## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| VANGUARD NATURAL RESOURCES, LLC, *et al.*,[1] | § | Case No. 17-30560 (MI) |
| | § | |
| Debtors. | § | (Joint Administration Requested) |
| | § | |

## AFFIDAVIT OF SERVICE

I, Paul Pullo, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned Chapter 11 cases.

On February 3, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served in the manner set forth on the Master Service List attached hereto as __Exhibit A__:

- Notice of Designation as Complex Chapter 11 Bankruptcy Case [Docket No. 2]

- Debtors' Emergency Motion for Entry of an Order Directing Joint Administration of Related Chapter 11 Cases [Docket No. 3]

- Request for emergency Consideration of Certain "First Day" Matters [Docket No 4]

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Continued Use of Existing Bank Accounts, Business Forms, and Cash Management System, (II) Waiving Requirements of Section 345 of the Bankruptcy Code, and (III) Authorizing Continuation of Intercompany Transfers [Docket No. 5]

- Declaration of Richard A. Robert, Chief Financial Officer of Vanguard Natural Resources, LLC in Support of Chapter 11 Petitions and First Day Motions [Docket No. 6]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Vanguard Natural Resources, LLC (1161); Eagle Rock Acquisition Partnership, L.P. (6706); Eagle Rock Acquisition Partnership II, L.P. (0903); Eagle Rock Energy Acquisition Co., Inc. (4564); Eagle Rock Energy Acquisition Co. II, Inc. (3364); Eagle Rock Upstream Development Company, Inc. (0113); Eagle Rock Upstream Development Company II, Inc. (7453); Encore Clear Fork Pipeline LLC (2032); Escambia Asset Co. LLC (3869); Escambia Operating Co. LLC (2000); Vanguard Natural Gas, LLC (1004); Vanguard Operating, LLC (9331); VNR Finance Corp. (1494); and VNR Holdings, LLC (6371). The location of the Debtors' service address is: 5847 San Felipe, Suite 3000, Houston, Texas 77057.

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Payment of (A) Certain Oil and Gas Obligations, (B) Warehousing Claims, and (C) 503 (b)(9) Claims, and (II) Confirming Administrative Expense Priority of Outstanding Orders [Docket No. 7]

- Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Payment of Certain Prepetition and Postpetition Taxes and Fees [Docket No. 8]

- Debtors' Emergency Motion for Entry of Order (I) Approving Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, and (III) Approving Debtors' Proposed Procedures for Resolving Additional Assurance Requests [Docket No. 9]

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Senior Secured Superpriority Financing and (B) Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief [Docket No. 10]

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to Continue Insurance Policies and Surety Bond Program and Pay All Related Obligations, and (II) Authorizing and Directing Banks and Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations [Docket No. 11]

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing Debtors to File Consolidated List of Creditors and Consolidated List of 50 Largest Unsecured Creditors, (II) Waiving Requirement to File Equity Lists and Modifying Equity Holder Notice Requirements, and (III) Approving Form and Manner of Notifying Creditors of Commencement of These Chapter 11 Cases and Other Information [Docket No. 12]

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Certain Workforce Obligations, Including Wages and Benefits, and (II) Authorizing and Directing Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations [Docket No.13]

- Debtors' Emergency Motion for Entry of Order Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs [Docket No. 14]

- Debtors' Emergency Application for Appointment of Prime Clerk LLC as Claims, Noticing, and Solicitation Agent, effective *nunc pro tunc* to the Petition Date [Docket No. 15]

- Order Directing Joint Administration of Related Chapter 11 Cases [Docket No. 54]

- Order Granting Complex Chapter 11 Bankruptcy Case Treatment and Order Setting Bar Date for Filing Proofs of Claim [Docket No. 56]

- Interim Order (I) Authorizing Continued Use of Existing Bank Accounts, Business Forms, and Cash Management System, (II) Addressing Requirements of Section 345 of the Bankruptcy Code, and (III) Authorizing Continuation of Intercompany Transfers [Docket No. 57]

- Interim Order (I) Authorizing Payment if (A) Certain Oil and Gas Obligations (B) Warehousing Claims, and (C) 503(b)(9) Claims, and (II) Confirming Administrative Expense Priority of Outstanding Orders [Docket No. 58]

- Final Order Authorizing Payment of Certain Prepetition and Postpetition Taxes and Fees [Docket No. 59]

- Interim Order (I) Approving Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, and (III) Approving Debtors' Proposed Procedures for Resolving Additional Assurance Requests [Docket No. 60]

- Order Authorizing Debtors to File Consolidated List of Creditors and Consolidated List of 50 Largest Unsecured Creditors, (II) Waiving Requirement to File Equity Lists and Modifying Equity Holder Notice Requirements, and (III) Approving Forma and Manner of Notifying Creditors of Commencement of these Chapter 11 Cases and Other Information [Docket No. 61]

- Interim Order (I) Authorizing Debtors to Continue Insurance Policies and Surety Bond Program and Pay All Related Obligations, and (II) Authorizing and Directing Banks and Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations [Docket No. 62]

- Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Senior Secured Superpriority Financing and (B) Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief [Docket No. 63]

- Order Authorizing Appointment of Prime Clerk LLC as Claims, Noticing, and Solicitation Agent, Effective nunc pro tunc to the Petition Date [Docket No. 64]

- Interim Order (I) Authorizing Debtors to Pay Certain Workforce Obligations, Including Wages and Benefits, and (II) Authorizing and Directing Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations [Docket No. 65]

3

- Order Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs [Docket No. 66]

On February 3, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served in the manner set forth on the Banks Service List attached hereto as **Exhibit B**:

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Continued Use of Existing Bank Accounts, Business Forms, and Cash Management System, (II) Waiving Requirements of Section 345 of the Bankruptcy Code, and (III) Authorizing Continuation of Intercompany Transfers [Docket No. 5]

- Declaration of Richard A. Robert, Chief Financial Officer of Vanguard Natural Resources, LLC in Support of Chapter 11 Petitions and First Day Motions [Docket No. 6]

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Payment of (A) Certain Oil and Gas Obligations, (B) Warehousing Claims, and (C) 503 (b)(9) Claims, and (II) Confirming Administrative Expense Priority of Outstanding Orders [Docket No. 7]

- Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Payment of Certain Prepetition and Postpetition Taxes and Fees [Docket No. 8]

- Debtors' Emergency Motion for Entry of Order (I) Approving Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, and (III) Approving Debtors' Proposed Procedures for Resolving Additional Assurance Requests [Docket No. 9]

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Senior Secured Superpriority Financing and (B) Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief [Docket No. 10]

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to Continue Insurance Policies and Surety Bond Program and Pay All Related Obligations, and (II) Authorizing and Directing Banks and Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations [Docket No. 11]

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Certain Workforce Obligations, Including Wages and Benefits, and (II) Authorizing and Directing Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations [Docket No.13]

- Interim Order (I) Authorizing Continued Use of Existing Bank Accounts, Business Forms, and Cash Management System, (II) Addressing Requirements of Section 345 of the Bankruptcy Code, and (III) Authorizing Continuation of Intercompany Transfers [Docket No. 57]

- Interim Order (I) Authorizing Payment if (A) Certain Oil and Gas Obligations (B) Warehousing Claims, and (C) 503(b)(9) Claims, and (II) Confirming Administrative Expense Priority of Outstanding Orders [Docket No. 58]

- Final Order Authorizing Payment of Certain Prepetition and Postpetition Taxes and Fees [Docket No. 59]

- Interim Order (I) Approving Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, and (III) Approving Debtors' Proposed Procedures for Resolving Additional Assurance Requests [Docket No. 60]

- Interim Order (I) Authorizing Debtors to Continue Insurance Policies and Surety Bond Program and Pay All Related Obligations, and (II) Authorizing and Directing Banks and Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations [Docket No. 62]

- Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Senior Secured Superpriority Financing and (B) Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief [Docket No. 63]

- Interim Order (I) Authorizing Debtors to Pay Certain Workforce Obligations, Including Wages and Benefits, and (II) Authorizing and Directing Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations [Docket No. 65]

On February 3, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served in the manner set forth on the Taxing Authority Service List attached hereto as **Exhibit C**:

- Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Payment of Certain Prepetition and Postpetition Taxes and Fees [Docket No. 8]

- Final Order Authorizing Payment of Certain Prepetition and Postpetition Taxes and Fees [Docket No. 59]

On February 3, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served in the manner set forth on the Utility Service List attached hereto as **Exhibit D**:

- Debtors' Emergency Motion for Entry of Order (I) Approving Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, and (III) Approving Debtors' Proposed Procedures for Resolving Additional Assurance Requests [Docket No. 9]

- Interim Order (I) Approving Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, and (III) Approving Debtors' Proposed Procedures for Resolving Additional Assurance Requests [Docket No. 60]

On February 3, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served in the manner set forth on the UCC Service List attached hereto as **Exhibit E**:

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Senior Secured Superpriority Financing and (B) Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief [Docket No. 10]

- Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Senior Secured Superpriority Financing and (B) Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief [Docket No. 63]

On February 3, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served in the manner set forth on the Surety Service List attached hereto as **Exhibit F**:

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Senior Secured Superpriority Financing and (B) Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief [Docket No. 10]

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to Continue Insurance Policies and Surety Bond Program and Pay All Related Obligations, and (II) Authorizing and Directing Banks and Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations [Docket No. 11]

- Interim Order (I) Authorizing Debtors to Continue Insurance Policies and Surety Bond Program and Pay All Related Obligations, and (II) Authorizing and Directing Banks and Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations [Docket No. 62]

- Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Senior Secured Superpriority Financing and (B) Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief [Docket No. 63]

On February 3, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served in the manner set forth on the Insurers Service List attached hereto as **Exhibit G**;

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to Continue Insurance Policies and Surety Bond Program and Pay All Related Obligations, and (II) Authorizing and Directing Banks and Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations [Docket No. 11]

- Interim Order (I) Authorizing Debtors to Continue Insurance Policies and Surety Bond Program and Pay All Related Obligations, and (II) Authorizing and Directing Banks and Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations [Docket No. 62]

Dated: February 8, 2017

Paul Pullo

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on February 8, 2017, by Paul Pullo, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

HERBERT BAER
Notary Public, State of New York
No. 01BA6205563
Qualified in Westchester County
Commission Expires May 11, 2017

SRF 13820

7

## Exhibit A

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 | 1415 LOUISIANA INC | Gregory J. Armstrong, President<br>1415 LOUISIANA<br>SUITE 3900<br>HOUSTON TX 77002 | info@wedgerealestateholdings.com | First Class Mail and Email |
| Top 50 | A & A TANK TRUCK CO. | Attn: President and General Counsel<br>576 SW Highway 2<br>Wilburton OK 74578 | | First Class Mail |
| Top 50 | A & A TANK TRUCK CO. | Attn: President and General Counsel<br>PO BOX 732331<br>DALLAS TX 75373-2331 | | First Class Mail |
| Top 50 | ARCHROCK SERVICES, L.P. | Attn: President and General Counsel<br>16666 Northchase Drive<br>Houston TX 77060 | | First Class Mail |
| Top 50 | ARCHROCK SERVICES, L.P. | Attn: President and General Counsel<br>PO BOX 201160<br>DALLAS TX 75320-1160 | | First Class Mail |
| Comptroller of Public Accounts of the State of Texas | Assistant Attorney General | Attn: Joh Mark Stern<br>Bankruptcy & Collections Division MC 008<br>PO Box 12548<br>Austin TX 78711-2548 | john.stern@oag.texas.gov | Email |
| Top 50 | B&R TOOLS & SERVICE INC | Attn: President and General Counsel<br>PO BOX 998<br>Levelland TX 79336 | blazer0623@yahoo.com | First Class Mail and Email |
| Top 50 | B&R TOOLS & SERVICE INC | Attn: President and General Counsel<br>PO BOX 998<br>LEVELLAND TX 79336 | blazer0623@yahoo.com | First Class Mail and Email |
| Top 50 | BAKER HUGHES | Attn: President and General Counsel<br>PO BOX 301057<br>DALLAS TX 75303-1057 | Melissa.mclerran@bakerhughes.com | First Class Mail and Email |
| Top 50 | BAKER HUGHES | Melissa McLerran<br>17021 Aldine Westfield<br>Houston TX 77073 | Melissa.mclerran@bakerhughes.com | First Class Mail and Email |
| Top 50 | Banc of America Leasing and Capital, LLC | Attn: President and General Counsel<br>555 California Street<br>4th Floor<br>San Francisco CA 94104 | | First Class Mail |
| Top 50 | Banc of America Leasing and Capital, LLC | Attn: President and General Counsel<br>PO BOX 100916<br>ATLANTA GA 30384-0916 | | First Class Mail |
| Top 50 | BISHOP PETROLEUM INC | Attn: President and General Counsel<br>5900 Memorial Drive<br>SUITE 216B<br>Houston TX 77007 | bpikathy@swbell.net | First Class Mail and Email |
| Top 50 | BUFFALO OILFIELD SUPPLY LLC | Attn: President and General Counsel<br>11368 Lovington Hwy<br>Artesia NM 88210 | info@buffalo-supply.com | First Class Mail and Email |
| Top 50 | BUFFALO OILFIELD SUPPLY LLC | Attn: President and General Counsel<br>PO BOX 372<br>ARTESIA NM 88211-0372 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 | C & J SPEC RENT SERVICES INC | Attn: Ashley Angeles<br>3990 Rogerdale<br>Houston TX 77042 | ashley.angeles@cjes.com | First Class Mail and Email |
| Top 50 | C & J SPEC RENT SERVICES INC | Attn: President and General Counsel<br>PO BOX 671590<br>DALLAS TX 75267-1590 | ashley.angeles@cjes.com | First Class Mail and Email |
| Top 50 | CAMPBELL COUNTY TREASURER | Attn: President and General Counsel<br>500 S. Gillette Ave<br>Suite 1700<br>Gillette WY 82716 | BECKY@CCGOV.NET | First Class Mail and Email |
| Top 50 | CAMPBELL COUNTY TREASURER | Attn: President and General Counsel<br>PO BOX 1027<br>GILLETTE WY 82717-1027 | BECKY@CCGOV.NET | First Class Mail and Email |
| Top 50 | CENTRAL VALLEY ELECTRIC COOP | Attn: President and General Counsel<br>PO BOX 230<br>ARTESIA NM 88211-0230 | WadeNelson@cvecoop.org | First Class Mail and Email |
| Top 50 | CENTRAL VALLEY ELECTRIC COOP | Attn: Wade Nelson<br>1403 N. 13th St.<br>Artesia NM 88210 | WadeNelson@cvecoop.org | First Class Mail and Email |
| Top 50 | CHESAPEAKE EXPLORATION LLC | Attn: President and General Counsel<br>6100 North Western Avenue<br>Oklahoma City OK 73118 | | First Class Mail |
| Top 50 | CHESAPEAKE EXPLORATION LLC | Attn: President and General Counsel<br>PO BOX 650841<br>DALLAS TX 75265-0841 | | First Class Mail |
| Top 50 | CITATION OIL & GAS CORP | Attn: President and General Counsel<br>14077 Cutten Road<br>Houston TX 77069-2212 | dcerny@cogc.com | First Class Mail and Email |
| Top 50 | CITATION OIL & GAS CORP | Attn: President and General Counsel<br>P O BOX 200206<br>DALLAS TX 75320-0206 | | First Class Mail |
| Citibank, N.A., as administrative agent under Debtors' first lien credit facility | Citigroup, Inc. | Attn: Phillip Ballard<br>811 Main Street<br>Suite 4000<br>Houston TX 77002 | Phil.ballard@citi.com | Email |
| Citibank, N.A., as administrative agent under Debtors' first lien credit facility | Citigroup, Inc. | Attn: Sugam Mehta<br>388 Greenwich Street<br>New York NY 10013 | Sugam.mehta@citi.com | Email |
| Top 50 | COASTAL CHEMICAL CO LLC | Attn: President and General Counsel<br>3520 Veterans Memorial Drive<br>Abbeville LA 70510 | | First Class Mail |
| Top 50 | COASTAL CHEMICAL CO LLC | Attn: President and General Counsel<br>DEPARTMENT 2214<br>PO BOX 122214<br>DALLAS TX 75312-2214 | | First Class Mail |
| Indenture Trustee for Debtors' Second Lien Notes | Delaware Trust Company | Attn: Sandi Horwitz<br>2711 Centerville Road<br>Wilmington DE 19808 | shorwitz@delawaretrust.com | Email |

Case 17-30560    Document 122    Filed in TXSB on 02/08/17    Page 10 of 41

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 | DIAMONDBACK E&P LLC | Attn: President and General Counsel<br>500 West Texas Ave<br>Suite 1200<br>Midland TX 797701 | ap@diamondbackenergy.com | First Class Mail and Email |
| Top 50 | DIAMONDBACK E&P LLC | Attn: President and General Counsel<br>DEPT 96-0523<br>OKLAHOMA CITY OK 73196-0523 | | First Class Mail |
| Top 50 | DNOW LP | Attn: President and General Counsel<br>P.O. BOX 200822<br>DALLAS TX 75320-0822 | cp1@dnow.com | First Class Mail and Email |
| Top 50 | DNOW LP | Attn: Robert Workman, CEO<br>7402 N Eldridge Pkwy<br>Houston TX 77041 | cp1@dnow.com<br>ap@dnow.com | First Class Mail and Email |
| Counsel to Basic Energy Services, LP and Flowco Production Solutions | Doré Law Group, P.C. | Attn: Zachary S. McKay<br>17171 Park Row<br>Suite 160<br>Houston TX 77084 | zmckay@dorelawgroup.net | Email |
| Top 50 | ENERFLEX ENERGY SYSTEMS INC | Attn: President and General Counsel<br>10815 Telge Road<br>Houston  TX 77095 | usa@enerflex.com | First Class Mail and Email |
| Top 50 | ENVIRONMENTAL PLUS INC | Attn: President and General Counsel<br>2100 Ave O<br>Eunice NM 88231 | | First Class Mail |
| Top 50 | ENVIRONMENTAL PLUS INC | Attn: President and General Counsel<br>PO BOX 1558<br>2100 AVE O<br>EUNICE NM 88231-0000 | | First Class Mail |
| Environmental Protection Agency - Region 6 | Environmental Protection Agency | Attn: Bankruptcy Division<br>1445 Ross Avenue Ste 1200<br>Dallas TX 75202 | | First Class Mail |
| Environmental Protection Agency | Environmental Protection Agency | Office of General Counsel 2310A<br>USEPA William Jefferson Clinton Building North (WJC North)<br>1200 Pennsylvania Avenue N.W.<br>Washington DC 20004 | | First Class Mail |
| Top 50 | GREEN MOUNTAIN ENERGY (75312) | Attn: President and General Counsel<br>1303 San Antonio Street<br>Suite 700<br>Austin TX 78701 | gmecbizcare@greenmountain.com | First Class Mail and Email |
| Top 50 | GREEN MOUNTAIN ENERGY (75312) | Attn: President and General Counsel<br>DEPT 1233<br>PO BOX 121233<br>DALLAS TX 75312-1233 | gmecbizcare@greenmountain.com | First Class Mail and Email |
| Top 50 | HALLIBURTON ENERGY SVCS INC | Attn: President and General Counsel<br>14851 Milner Road<br>Gate 5A<br>Houston TX 77032 | | First Class Mail |
| Top 50 | HALLIBURTON ENERGY SVCS INC | Attn: President and General Counsel<br>PO BOX 301341<br>DALLAS TX 75303-1341 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 | HARRISON INTERESTS LTD | Attn: Helen Hurley<br>712 Main Street<br>Suite 1900<br>Houston TX 77002-3220 | hurley@harrisoninterests.com | First Class Mail and Email |
| Top 50 | IN RE VANGUARD NATURAL RESOURCES BONDHOLDER LITIGATION | Attn: Jay W. Eisenhofer; Gordon Z. Novod; David M. Haendler<br>GRANT & EISENHOFER P.A.<br>485 Lexington Avenue; 29th Fl<br>New York NY 10017 | jeisenhofer@gelaw.com<br>gnovod@gelaw.com | First Class Mail and Email |
| Top 50 | IN RE VANGUARD NATURAL RESOURCES BONDHOLDER LITIGATION | Attn: Mark C. Gardy; James S. Notis; Meagan Farmer<br>Grady & Notis, LLP<br>Tower 56, 126 E 5th St, 8th Fl<br>New York NY 10022 | mgardy@gardylaw.com<br>jnotis@gardylaw.com<br>mfarmer@gardylaw.com | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Second Lien Noteholders | Jackson Walker LLP | Attn :Monica S. Blacker<br>2323 Ross Avenue<br>Suite 600<br>Dallas TX 75201 | mblacker@jw.com | Email |
| Counsel to the Ad Hoc Committee of Second Lien Noteholders | Jackson Walker LLP | Attn: Matthew D. Cavenaugh<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | mcavenaugh@jw.com | Email |
| Top 50 | JOHNSON COUNTY CLERK | Attn: President and General Counsel<br>76 N Main Street<br>Buffalo WY 82834 | treasurer2@johnsoncowy.us | First Class Mail and Email |
| UMB Bank, National Association, as Indenture Trustee for 7.875% Senior Notes due 2020 | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq & Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>ewilson@kelleydrye.com<br>bfeder@kelleydrye.com | Email |
| Top 50 | LIME ROCK RESOURCES OPERATING | Attn: President and General Counsel<br>Heritage Plaza<br>1111 BAGBY ST #4700A<br>Houston TX 77002 | astone@lrpartners.com<br>gs@lrpartners.comers.com | First Class Mail and Email |
| Counsel to The Ad Hoc Committee of Senior Noteholders and UMB Bank, National Association, as Indenture Trustee | Milbank, Tweed, Hadley & McCloy LLP | Attn: Samuel A. Khalil and Andrew Leblanc<br>28 Liberty Street<br>New York NY 10005 | skhalil@milbank.com<br>aleblanc@milbank.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Notesholders | Milbank, Tweed, Hadley & McCloy LLP | Attn: Samuel A. Khalil, Brian Kinney<br>28 Liberty Street<br>New York NY 10005 | skhalil@milbank.com<br>bkinney@milbank.com | Email |
| Counsel to J-W Power Company | Miller Mentzer Walker, P.C. | Attn: Julie A. Walker<br>100 N. Main St.<br>PO Box 130<br>Palmer TX 75152 | jwalker@milmen.com | Email |
| Counsel to the Ad Hoc Committee of Second Lien Noteholders | Morrison & Foerster LLP | Attn: John Pintarelli, Jonathan I. Levine and Daniel J. Harris<br>250 West 55th Street<br>New York NY 10019-9601 | jonlevine@mofo.com<br>jpintarelli@mofo.com<br>dharris@mofo.com | Email |

Case 17-30560 Document 12 Filed in TXSB on 02/08/17 Page 12 of 41

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 | MULTI-CHEM GROUP LLC | Attn: President and General Counsel<br>2905 Southwest Boulevard<br>San Angelo TX 76904 | | First Class Mail |
| Top 50 | MULTI-CHEM GROUP LLC | Attn: President and General Counsel<br>PO BOX 301341<br>DALLAS TX 75303-1341 | | First Class Mail |
| Top 50 | NEWFIELD EXPLORATION MID-CONTINENT INC. | Attn: President and General Counsel<br>101 East 2nd Street South<br>One Williams Center, Ste 1900<br>Tulsa OK 74172 | aphouston@newfield.com | First Class Mail and Email |
| Top 50 | NEWFIELD EXPLORATION MID-CONTINENT INC. | Attn: President and General Counsel<br>P. O. BOX 204370<br>DALLAS TX 75320-4370 | | First Class Mail |
| Top 50 | NORTHERN PRODUCTION CO INC | Attn: President and General Counsel<br>701 Sinclair St<br>Gillette WY 82718 | norther@vcn.com<br>office@npcrigs.com | First Class Mail and Email |
| Top 50 | NORTHERN PRODUCTION CO INC | Attn: President and General Counsel<br>PO BOX 205746<br>DALLAS TX 75320-5746 | norther@vcn.com | First Class Mail and Email |
| United States Trustee Southern District of Texas | Office of the United States Trustee | Attn: Diane Livingstone<br>515 Rusk Street<br>Suite 3516<br>Houston TX 77002 | Diane.G.Livingstone@usdoj.gov | Email |
| Top 50 | OIL STATES ENERGY SERVICES LLC | Attn: President and General Counsel<br>20 Gammage Road<br>Ellisville MS 39437 | | First Class Mail |
| Top 50 | OIL STATES ENERGY SERVICES LLC | Attn: President and General Counsel<br>PO BOX 203567<br>DALLAS TX 75320-3567 | | First Class Mail |
| Financial Advisor | Opporutne LLP | Attn: Scott Anchin<br>10 East 53rd Street<br>33rd Floor<br>New York NY 10022 | SAnchin@opportune.com<br>SHofner@opportune.com | Email |
| Top 50 | P2ES HOLDINGS, INC. | Attn: President and General Counsel<br>1670 Broadway<br>Suite 2800<br>Denver CO 80202 | | First Class Mail |
| Top 50 | P2ES HOLDINGS, INC. | Attn: President and General Counsel<br>PO BOX 912692<br>DENVER CO 80291-2692 | | First Class Mail |
| Top 50 | PARKER & SON INC | Attn: President and General Counsel<br>88 Nicholas Avenue<br>Atmore AL 36504 | linda@parkerandsoninc.com | First Class Mail and Email |
| Top 50 | PARKER & SON INC | Attn: President and General Counsel<br>PO BOX 616<br>ATMORE AL 36504 | linda@parkerandsoninc.com | First Class Mail and Email |
| Counsel to Debtors | Paul Hastings | Attn: Chris L. Dickerson, Esq.; Todd M. Schwartz, Esq.<br>71 South Wacker Drive, Suite 4500<br>Chicago IL 60606 | chrisdickerson@paulhastings.com<br>toddschwartz@paulhastings.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtors | Paul Hastings | Attn: James T. Grogan, Esq.; Danny Newman, Esq. 600 Travis St., 58th Floor Houston TX 77002 | jamesgrogan@paulhastings.com dannynewman@paulhastings.com brendangange@pauhastings.com | Email |
| Counsel to Nacogdoches County Central Appraisal District, Yantis ISD & Quitman ISD | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Tab Beall 305 S Broadway Ave, Ste 200 PO Box 2007 Tyler TX 75702 | tbeall@pbfcm.com tylbk@pbfcm.com | Email |
| Counsel to The Ad Hoc Committee of Senior Noteholders and UMB Bank, National Association, as Indenture Trustee | Porter Hedges LLP | Attn: John F. Higgins and Eric M. English 1000 Main Street 36th Floor Houston TX 77002 | jhiggins@porterhedges.com eenglish@porterhedges.com | Email |
| Claims Agent | Prime Clerk LLC | Attn: Josh Karotkin 830 3rd Ave Floor 9 New York NY 10022 | vanguardteam@PrimeClerk.com serviceqa@PrimeClerk.com | Email |
| Top 50 | RADICAL SPECIALTIES | Attn: President and General Counsel 2550 Fm 669 Post TX 79356 | radicalspecialties@gmail.com | First Class Mail and Email |
| Top 50 | RADICAL SPECIALTIES | Attn: President and General Counsel PO BOX 760 POST TX 79356 | radicalspecialties@gmail.com | First Class Mail and Email |
| Banc of America Leasing & Capital, LLC | Reed Smith, LLP | Attn: Lloyd A. Lim 811 Main Street Suite 1700 Houston TX 77002 | llim@reedsmith.com | Email |
| Banc of America Leasing & Capital, LLC | Reed Smith, LLP | Attn: Marsha A. Houston 355 S. Grand Ave. Suite 2900 Lost Angeles CA 90071 | mhouston@reedsmith.com | Email |
| Top 50 | REEF SERVICES LLC | Attn: President and General Counsel 7906 W Hwy 80 Midland TX 79706 | | First Class Mail |
| Top 50 | REEF SERVICES LLC | Attn: President and General Counsel PO BOX 203187 DEPT 18703 DALLAS TX 75320 | | First Class Mail |
| Top 50 | ROCKIES EXPRESS PIPELINE LLC | Attn: President and General Counsel 370 VAN GORDON STREET LAKEWOOD CO 80228-1519 | nate.lien@tallgrassenergylp.com | First Class Mail and Email |
| Top 50 | ROCKWATER ROCKIES LLC | Attn: President and General Counsel 9160 Interstate 20 Frontage Rd Odessa TX 79763 | arremitfm@rockwaterenergy.com | First Class Mail and Email |
| Top 50 | ROCKWATER ROCKIES LLC | Attn: President and General Counsel PO BOX 203187 DEPT 18707 DALLAS TX 75320 | arremitfm@rockwaterenergy.com | First Class Mail and Email |
| Top 50 | ROCKY MOUNTAIN POWER | Attn: President and General Counsel 1407 W North Temple Salt Lake City UT 84116 | acctspayhelp@PacifiCorp.com | First Class Mail and Email |

In re Vanguard Natural Resources, LLC, et al.
Case No. 17-30560 (MI)

Page 6 of 10

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 | ROCKY MOUNTAIN POWER | Attn: President and General Counsel<br>PO BOX 26000<br>PORTLAND OR 97256-0001 | | First Class Mail |
| Counsel to Delaware Trust Company as Indenture Trustee for Second Lien Notes | ROPES & GRAY LLP | Attn: Mark R. Somerstein<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Mark.Somerstein@ropesgray.com | Email |
| Counsel to Delaware Trust Company as Indenture Trustee for Second Lien Notes | ROPES & GRAY LLP | Attn: Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | Patricia.Chen@ropesgray.com | Email |
| Top 50 | SALAZAR SERVICE & TRUCKING | Attn: President and General Counsel<br>5511 Starboard Drive<br>Midland TX 79706 | MARIA@SALAZARSERVICE.COM | First Class Mail and Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F St NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankrupcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Fort Worth Office | David Woodcock<br>Burnett Plaza<br>801 Cherry St Ste 1900, Unit 18<br>Fort Worth TX 76102 | dfw@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street Ste 400<br>New York NY 10281-1022 | bankruptcynoticeschro@sec.gov | Email |
| Top 50 | SERVICE COMPRESSION LLC | Attn: President and General Counsel<br>2613 CO-OP Drive<br>Van Buren AR 72956 | | First Class Mail |
| Top 50 | SEVEN LAKES TECHNOLOGIES INC | Attn: President and General Counsel<br>6046 Alexandra Court<br>Oak Park CA 91377 | Sowmya.Murthy@sevenlakes.com<br>info@sevenlakes.com | First Class Mail and Email |
| Counsel to Markwest Oklahoma Gas Company, LLC | Snell & Wilmer L.L.P. | Attn: Brian P. Gaffney<br>1200 Seventeenth Street<br>Suite 1900<br>Denver CO 80202 | bgaffney@swlaw.com | Email |
| Top 50 | SOUTHLAND ROYALTY COMPANY LLC | Attn: President and General Counsel<br>400 West Seventh Street<br>FT Worth TX 76102 | info@mspartners.com | First Class Mail and Email |
| California Attorney General | State of California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | | First Class Mail |
| Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Dept<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | Attorney.General@state.co.us | Email |
| Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Dept<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |

Case 17-30560 Document 22 Filed in TXSB on 02/08/17 Page 15 of 41

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Dept<br>120 SW 10th Ave., 2nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | ConsumerInfo@ag.state.la.us | Email |
| Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Dept<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St.<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |
| Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Dept<br>215 N Sanders, Third Floor<br>PO Box 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | Email |
| New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Dept<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First Class Mail |
| North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Dept<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | Email |
| Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Dept<br>313 NE 21st Street<br>Oklahoma City OK 73105 | | First Class Mail |
| Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Dept<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Dept<br>PO Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | Email |
| Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Dept<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Top 50 | STRIDE WELL SERVICE CO, INC | Attn: President and General Counsel<br>205 West Maple Avenue<br>Suite 600<br>Enid OK 73701 | | First Class Mail |
| Top 50 | STRIDE WELL SERVICE CO, INC | Attn: President and General Counsel<br>P O BOX 201846<br>DALLAS TX 75320-1846 | | First Class Mail |
| Top 50 | SUBLETTE COUNTY TREASURER | Attn: President and General Counsel<br>21 S. Tyler<br>Pinedale WY 82941 | roxanna.jensen@sublettewyo.com<br>info@sublettewyo.com | First Class Mail and Email |
| Top 50 | SUBLETTE COUNTY TREASURER | Attn: President and General Counsel<br>PO BOX 296<br>PINEDALE WY 82941-0296 | | First Class Mail |

Case 17-30560 Document 122 Filed in TXSB on 02/08/17 Page 16 of 41

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 | SULZER CHEMTECH USA INC | Attn: President and General Counsel<br>8505 East North Belt Drive<br>Humble TX 77396 | | First Class Mail |
| Top 50 | SULZER CHEMTECH USA INC | Attn: President and General Counsel<br>PO BOX 849923<br>DALLAS TX 75284-9923 | | First Class Mail |
| Top 50 | SWEPI LP | Attn: Mhay Tangkeko<br>200 North Dairy Ashford<br>Suite 8<br>Houston TX 77079 | mhay.tangkeko@shell.com | First Class Mail and Email |
| Top 50 | SWEPI LP | Attn: President and General Counsel<br>PO BOX 7247-6251<br>PHILADELPHIA PA 19170-6251 | mhay.tangkeko@shell.com | First Class Mail and Email |
| Texas Attorney General | Texas Attorney General | Civil Division<br>PO Box 12548<br>Austin TX 78711-2548 | | First Class Mail |
| Top 50 | TRINITY ENVIRONMENTAL SWD LLC | Attn: President and General Counsel<br>13443 Highway 71 W<br>Suite 200<br>Bee Cave TX 78738 | info@trinityenv.com | First Class Mail and Email |
| Indenture Trustee for VNR Senior Notes Due 2020 - 7.87% | UMB Bank, N.A. | Attn: Mark Flanagan<br>1010 Grand Blvd., 4th Floor<br>Kansas City MO 64106 | Mark.Flannagan@umb.com | Email |
| Top 50 | UMB Bank, N.A., Trustee | Attn: Mark Flannagan<br>1010 Grand Blvd.<br>4th Floor<br>Kansas City MO 64106 | Mark.Flannagan@umb.com | First Class Mail and Email |
| Top 50 | UPTON RESOURCES USA INC | Attn: President and General Counsel<br>3900 250-5th Avenue SW<br>Calgary AB T2P 2V7 Canada | | First Class Mail |
| Top 50 | UPTON RESOURCES USA INC | Attn: President and General Counsel<br>P O BOX 1450, STATION M<br>CALGARY ALBERTA T2P 2L6 Canada | | First Class Mail |
| US Attorney for the Southern District of Texas | US Attorney for Southern District of Texas | Kenneth Magidson, Esq.<br>One Shoreline Plaza South Tower<br>800 N Shoreline Blvd Ste 500<br>Corpus Christi TX 78401 | usatxs.atty@usdoj.gov | Email |
| Debtors | Vanguard Natural Resources | Attn: Lisa Godfrey<br>5847 San Felipe, Suite 3000<br>Houston TX 77057 | lgodfrey@vnrllc.com | Email |
| Top 50 | VERSATILE OIL TOOLS | Attn: President and General Counsel<br>4823 W 42nd St<br>Odessa TX 79764 | kimberly-ward@clearwx.net | First Class Mail and Email |
| Top 50 | VERSATILE OIL TOOLS | Attn: President and General Counsel<br>PO BOX 80310<br>MIDLAND TX 79708 | | First Class Mail |
| Top 50 | VIVA ENERGY SERVICES LLC | Attn: President and General Counsel<br>700 Avenue E<br>Odessa TX 79763 | davidjr@burkroyalty.com | First Class Mail and Email |

Case 17-30560 Document 122 Filed in TXSB on 06/08/17 Page 17 of 41

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 | VIVA ENERGY SERVICES LLC | Attn: President and General Counsel<br>PO BOX 4437<br>ODESSA TX 79760-4437 | | First Class Mail |
| Counsel to Citibank, N.A. | Weil, Gotshal & Manges LLP | Attn: Christopher M. López<br>700 Louisiana Street<br>Suite 1700<br>Houston TX 77002 | chris.lopez@weil.com | Email |
| Counsel to Citibank, N.A., as administrative agent | Weil, Gotshal & Manges LLP | Attn: Courtney Marcus, Aaron S. Turner<br>200 Crescent Court, Suite 300<br>Dallas TX 75201-6950 | Courtney.marcus@weil.com<br>aaron.turner@weil.com | Email |
| Counsel to Citibank, N.A., as administrative agent | Weil, Gotshal & Manges LLP | Attn: Joseph Smolinsky, Blaire Cahn<br>767 Fifth Avenue<br>New York NY 10153-0119 | Joseph.smolinsky@weil.com<br>blaire.cahn@weil.com | Email |
| Counsel to Citibank, N.A. | Weil, Gotshal & Manges LLP | Attn: Stephen Karotkin, Joseph H. Smolinsky  and Blaire Cahn<br>767 Fifth Avenue<br>New York NY 10153 | stephen.karotkin@weil.com<br>joseph.smolinsky@weil.com<br>blaire.cahn@weil.com | Email |
| Indenture trustee for Eagle Rock Senior Notes Due 2020 (EROC) - 8.375% | Wilmington Trust, National Association | Attn: Rita Marie Ritrovato<br>1100 North Market Street<br>Wilmington DE 19890-1605 | rritrovato@wilmingtontrust.com | Email |
| Top 50 | Wilmington Trust, National Association | Attn: Rita Marie Ritrovato<br>1100 North Market Street<br>Wilmington DE 19890-1605 | rritrovato@wilmingtontrust.com | First Class Mail and Email |
| Top 50 | XCEL ENERGY | Attn: President and General Counsel<br>414 Nicollet Mall<br>Minneapolis MN 55401 | customerservice@xcelenergy.com | First Class Mail and Email |
| Top 50 | XCEL ENERGY | Attn: President and General Counsel<br>P O BOX 9477<br>MINNEAPOLIS MN 55484-9477 | customerservice@xcelenergy.com | First Class Mail and Email |

**<u>Exhibit B</u>**

# Exhibit B

Banks Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode |
|------|-----------|-----------|-----------|-----------|------|-------|------------|
| Amegy Bank, a division of ZB, N.A. | Alison H. Townsend | 4400 Post Oak Parkway | 6th Floor | | Houston | TX | 77027 |
| Capital One Bank | Lisa Kerstetter | 5444 Westheimer | Suite 700 | | Houston | TX | 77056 |
| Capital One Bank | Jessica Soliz | 1000 Louisiana Street | Suite 2950 | | Houston | TX | 77002 |
| Citizens Bank | Billy Slick | 525 William Penn Place | | | Pittsburgh | PA | 15219 |
| US Bank | Leland Hansen | 950 17th St | Suite 1200 | | Denver | CO | 80202 |
| US Bank | Mauri Cowen | Marathon Oil Tower | 5555 San Felipe 11th Floor | | Houston | TX | 77056 |
| Wells Fargo | Treasury Management Client Services | MAC N9300-050 | 600 South 4th Street | 5th Floor | Minneapolis | MN | 55415 |

In re: Vanguard Natural Resources, LLC, *et al.*

Case No. 17-30560 (MI)

**Exhibit C**

# Exhibit C

## Taxing Authorities Service List
### Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| ALABAMA DEPARTMENT OF REVENUE | Attn Counsel | GORDON PERSON BLDG RM 3106 | 50 NORTH RIPLEY STREET | MONTGOMERY | AL | 36130 |
| ALABAMA DEPARTMENT OF REVENUE | GORDON PERSON BLDG RM 3106 | 50 NORTH RIPLEY STREET | | MONTGOMERY | AL | 36104 |
| ALABAMA DEPT OF ENVIRONMENTAL | AIR DIVISION | PO BOX 301463 | | MONTGOMERY | AL | 36130-1463 |
| ANDERSON COUNTY | PO DRAWER 1990 | | | PALESTINE | TX | 75802 |
| ANDREWS COUNTY TAX ASSESSOR | 201 N MAIN | ROOM 101 | | ANDREWS | TX | 79714 |
| ANDREWS COUNTY TAX OFFICE | ROBIN HARPER | TAC | 201 N MAIN, ROOM 101 | ANDREWS | TX | 79714 |
| ANDREWS ISD TAX ASSESSOR | 600 NORTH MAIN STREET | | | ANDREWS | TX | 79714 |
| ANDREWS ISD TAX OFFICE | 600 N MAIN STREET | | | ANDREWS | TX | 79714 |
| ARKANSAS DEPT OF FINANCE & ADMINISTRATION | 1509 WEST 7TH STREET | | | LITTLE ROCK | AR | 72201 |
| ARKANSAS OIL & GAS COMMISSION | PO BOX 11510 | EL DORADO REGIONAL OFFICE | | EL DORADO | AR | 71730 |
| ATASCOSA COUNTY TAX OFFICE | LORETTA HOLLEY | RTC RTA | 1001 OAK STREET | JOURDANTON | TX | 78026 |
| BLAINE COUNTY LEPC | 521 E 7TH | | | WATONGA | OK | 73772 |
| BORDEN COUNTY APPRAISAL DIST | PO BOX 298 | | | GAIL | TX | 79738 |
| BOWMAN COUNTY TREASURER | 104 1ST STREET NW | STE 2 | | BOWMAN | ND | 58623 |
| BUREAU OF LAND MANAGEMENT | 2909 WEST SECOND STREET | | | ROSWELL | NM | 88201-2019 |
| CALLAHAN COUNTY TAX OFFICE | 100 WEST 4TH #101 | | | BAIRD | TX | 79504 |
| CAMPBELL COUNTY TREASURER | PO BOX 1027 | | | GILLETTE | WY | 82717-1027 |
| CANADIAN ISD | 800 HILLSIDE | | | CANADIAN | TX | 79014 |
| CARBON COUNTY TREASURER | BOX 828 | | | RED LODGE | MT | 59068 |
| CARBON COUNTY WYOMING | PO BOX 7 | | | RAWLINS | WY | 82301 |
| CASS COUNTY TAX A/C | PO BOX 870 | | | LINDEN | TX | 75563 |
| CENTER OF EXCELLENCE FOR | 505 N MAIN STREET | | | CARLSBAD | NM | 88220 |
| CHANNELVIEW ISD TAX A/C | 828 SHELDON ROAD | | | CHANNELVIEW | TX | 77530 |
| CHARLOTTE IND SCHOOL DISTRICT | PO BOX 366 | | | CHARLOTTE | TX | 78011 |
| CHEROKEE COUNTY APPRAISAL | PO BOX 494 | | | RUSK | TX | 75785 |
| CITY OF FRANKSTON | PO BOX 186 | | | FRANKSTON | TX | 75763 |
| CITY OF MIDLAND | PO BOX 1152 | | | MIDLAND | TX | 79725 |
| CITY OF PIEDMONT- PERMITS | PO BOX 240 | | | PIEDMONT | OK | 73078 |
| CLAIBORNE PARISH SHERIFF'S | 613 EAST MAIN STREET | | | HOMER | LA | 71040 |
| COCHRAN COUNTY TAX ASSESSOR COLLECTOR | COURTHOUSE ROOM 101 | | | MORTON | TX | 79346 |
| COKE COUNTY | 13 EAST 7TH STREET | | | ROBERT LEE | TX | 76945 |
| COLORADO DEPARTMENT OF PUBLIC | 4300 CHERRY CREEK DRIVE SOUTH | | | DENVER | CO | 80246 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | DENVER | CO | 80261 |
| COLORADO OIL & GAS CONSERVATION COMMISSION | 1120 LINCOLN ST #801 | | | DENVER | CO | 80203 |
| COMANCHE NATION TAX COMMISSION | PO BOX 1917 | | | LAWTON | OK | 73502 |
| COMMISSIONER GENERAL LAND OFFICE | PO BOX 12873 | | | AUSTIN | TX | 78711-2873 |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149359 | | | AUSTIN | TX | 78714-9359 |
| CRANE COUNTY TAX ASSESSOR | PO BOX 878 | | | CRANE | TX | 79731 |
| CROCKETT COUNTY | DRAWER H | | | OZONA | TX | 76943 |
| DALLAS COUNTY TAX A/C | PO BOX 139066 | | | DALLAS | TX | 75313-9066 |
| DAVID H SPARROW REVENUE COMM | 117 S MULBERRY AVE STE 13 | | | BUTLER | AL | 36904-2557 |

Exhibit C
Taxing Authorities Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| DAWSON COUNTY CAD | PO BOX 797 | | | LAMESA | TX | 79331-0797 |
| DEPARTMENT OF INTERIOR BLM | 280 HWY 191 NORTH | | | ROCK SPRINGS | WY | 82901 |
| DEPARTMENT OF REVENUE | PO BOX 23191 | | | JACKSON | MS | 39225-3191 |
| DEPT OF ENVIRONMENTAL QUALITY | PO BOX 2036 | | | OKLAHOMA CITY | OK | 73101-2036 |
| DEPT OF NATURAL RESOURCES - LA | PO BOX 94275 | | | BATON ROUGE | LA | 70804 |
| DEPT OF THE INTERIOR | NORTH DAKOTA FIELD OFFICE | 99 23RD AVENUE WEST | | DICKINSON | ND | 58601 |
| DEWEY COUNTY L E P C | PO BOX 155 | | | TALOGA | OK | 73667 |
| DEWEY COUNTY TREASURER | BOX 38 | | | TALOGA | OK | 73667 |
| DEWITT COUNTY TAX A/C | PO BOX 489 | | | CUERO | TX | 77954-0489 |
| EASTLAND COUNTY TAX A/C | PO BOX 389 | | | EASTLAND | TX | 76448 |
| ECTOR COUNTY APPRAISAL DISTRICT (ISD) | 1301 EAST EIGHTH ST. | | | ODESSA | TX | 79761 |
| ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 407 | | | BREWTON | AL | 36427-0407 |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 |
| FRANKLIN COUNTY TAX COLLECTOR | PO BOX 1267 | | | OZARK | AR | 72949 |
| FT ELLIOTT CISD | PO BOX 138 | | | BRISCOE | TX | 79011 |
| GAINES COUNTY APPRAISAL | PO BOX 490 | | | SEMINOLE | TX | 79360-0490 |
| GARFIELD COUNTY TREASURER | PO BOX 1069 | | | GLENWOOD SPRINGS | CO | 81602-1069 |
| GARVIN COUNTY CLERK | 201 WEST GRANT | 2ND FLOOR | | PAULS VALLEY | OK | 73075 |
| GLASSCOCK COUNTY TAX ASSESSOR | PO BOX 89 | | | GARDEN CITY | TX | 79739-0000 |
| GRAY COUNTY TAX OFFICE | PO BOX 382 | | | PAMPA | TX | 79066 |
| HARRIS COUNTY | PO BOX 4622 | | | HOUSTON | TX | 77210-4622 |
| HARRIS COUNTY FWSD 6 | 103 KERRY ROAD | | | HIGHLANDS | TX | 77562 |
| HEMPHILL COUNTY TAX OFFICE | PO BOX 959 | | | CANDIAN | TX | 79014 |
| HENDERSON COUNTY | 125 N PRAIRIEVILLE #103 | | | ATHENS | TX | 75751 |
| HIDALGO COUNTY TEXAS | PO BOX 3337 | | | EDINBURG | TX | 78540-3337 |
| HOCKLEY COUNTY TAX OFFICE | 802 HOUSTON ST. | SUITE 106 | | LEVELLAND | TX | 79336 |
| HOWARD COUNTY TAX A/C | PO BOX 1111 | | | BIG SPRING | TX | 79721-1111 |
| INDUSTRIAL COMM NORTH DAKOTA | 600 EAST BLVD DEPT 405 | | | BISMARCK | ND | 58505-0840 |
| JOHNSON COUNTY CLERK | 76 N MAIN STREET | | | BUFFALO | WY | 82834 |
| JOHNSON COUNTY TREASURER | PO BOX 794 | COURTHOUSE | | CLARKSVILLE | AR | 72830-0344 |
| JONES COUNTY TAX COLLECTOR | PO BOX 511 | | | LAUREL | MS | 39441 |
| KENTUCKY STATE TREASURER | 1050 US HIGHWAY 127 SOUTH | SUITE 100 | | FRANKFORT | KY | 40601 |
| KIOWA TRIBE TAX COMMISSION | PO BOX 369 | | | CARNEGIE | OK | 73015 |
| LATIMER COUNTY CLERK | 109 NORTH CENTRAL STREET | ROOM 200 | | WILBURTON | OK | 74578 |
| LEA COUNTY TREASURER | 100 N MAIN | SUITE 3-C | | LOVINGTON | NM | 88260-4000 |
| LINDA LITTLE TAX A/C | COURTHOUSE 135 S. MAIN | | | RUSK | TX | 75785 |
| LIPSCOMB COUNTY TAX A/C | PO BOX 129 | | | LIPSCOMB | TX | 79056 |
| LIVE OAK COUNTY APPRAISAL | PO BOX 2370 | | | GEORGE WEST | TX | 78022 |
| LOGAN COUNTY | 25 WEST WALNUT STREET | | | PARIS | AR | 72855 |
| LOGAN COUNTY TAX COLLECTOR | 25 WEST WALNUT | COUNTY COURTHOUSE | | PARIS | AR | 72855 |
| LOUISIANA DEPT OF ENVIRONMENTAL | PO BOX 4311 | | | BATON ROUGE | LA | 70821-4311 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 |

Case 17-30560    Document 122    Filed in TXSB on 02/08/17    Page 23 of 41

Exhibit C
Taxing Authorities Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| LOUISIANA OFFICE OF | 1525 FAIRFIELD AVE | ROOM 668 | | SHREVEPORT | LA | 71101 |
| LOUISIANA STATE POLICE | PO BOX 66909 | | | BATON ROUGE | LA | 70896 |
| LOVING COUNTY TAX OFFICE | SHERLENE BURROWS | TAC | PO BOX 352 | MENTONE | TX | 79754 |
| MAJOR COUNTY TREASURER | PO BOX 455 | | | FAIRVIEW | OK | 73737 |
| MARTIN CO APPRAISAL DISTRICT | PO BOX 1349 | | | STANTON | TX | 79782 |
| MARTIN CO TAX ASSESSOR | BOX 998 | | | STANTON | TX | 79782 |
| MARTIN CO. APPRAISAL DISTRICT | PO BOX 1349 | | | STANTON | TX | 79782 |
| MARTIN COUNTY | PO BOX 998 | | | STANTON | TX | 79782 |
| MIDLAND CENTRAL APPRAISAL | PO BOX 908002 | | | MIDLAND | TX | 79708-0002 |
| MISSISSIPPI OIL & GAS BOARD | 500 GREYMONT AVE | SUITE E | | JACKSON | MS | 39202 |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 5805 | | | HELENA | MT | 59604-5805 |
| MONTANA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 200901 | | | HELENA | MT | 59620-0901 |
| MONTANA PETROLEUM ASSOCIATION | PO BOX 1186 | | | HELENA | MT | 59624-1186 |
| NACOGDOCHES CENTRAL APPR DIST | 216 W HOSPITAL ST | | | NACOGDOCHES | TX | 75961 |
| NATRONA COUNTY TREASURER | PO BOX 2290 | | | CASPER | WY | 82602 |
| NEW MEXICO DEPT OF HOMELAND, | ATTN TIER II REPORTING | PO BOX 27111 | | SANTA FE | NM | 87502 |
| NEW MEXICO ENVIRONMENT DEPT | AIR QUALITY BUREAU | 525 CAMINO DE LOS MARQUEZ | | SANTA FE | NM | 87505-1816 |
| NEW MEXICO TAXATION & REV DEPT | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2308 | | | SANTA FE | NM | 87504-2308 |
| NEW MEXICO TAXATION & REVENUE DEPARTMENT | PO BOX 2308 | | | SANTA FE | NM | 87504-2308 |
| NOLAN CAD | PO BOX 1256 | | | SWEETWATER | TX | 79556 |
| NORTH DAKOTA OFFICE OFSTATE TAX COMMISSIONER | PO BOX 5623 | | | BISMARCK | ND | 58506-5623 |
| NORTH DAKOTA STATE LAND DEPARTMENT | 1707 N 9TH STREET | PO BOX 5523 | | BISMARCK | ND | 58506-5523 |
| OCHILTREE CAD | 825 SOUTH MAIN | SUITE 1000 | | PERRYTON | TX | 79070 |
| OKLAHOMA CORP COMMISSION | 2101 N LINCOLN BLVD STE 580-W | | | OKLAHOMA CITY | OK | 73105 |
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 | | | OKLAHOMA CITY | OK | 73126-8876 |
| OKLAHOMA SECRETARY OF STATE | 2300 N. LINCOLN BLVD | ROOM 101 | | OKLAHOMA CITY | OK | 73105-4897 |
| OKLAHOMA TAX COMMISSION | PO BOX 26890 | | | OKLAHOMA CITY | OK | 73126-0800 |
| ONRR | PO BOX 25627 | | | DENVER | CO | 80225-0627 |
| PARK COUNTY TREASURER | 1002 SHERIDAN AVENUE | | | CODY | WY | 82414 |
| PECOS COUNTY CLERK | 200 S NELSON | | | FORT STOCKTON | TX | 79735 |
| PECOS COUNTY TAX OFFICE | SANTA S ACOSTA | T/A/C | 200 S NELSON STREET | FT STOCKTON | TX | 79735 |
| POPE COUNTY TAX COLLECTOR | 100 WEST MAIN STREET | | | RUSSELLVILLE | AR | 72801 |
| PUSHMATAHA COUNTY TREASURER | 302 SW B STREET | | | ANTLERS | OK | 74523 |
| RAILROAD COMMISSION OF TEXAS | PO BOX 12967 | | | AUSTIN | TX | 78711-2967 |
| RAINS COUNTY APPRAISAL | PO BOX 70 | | | EMORY | TX | 75440-0070 |
| REAGAN COUNTY TAX OFFICE | PO BOX 100 | | | BIG LAKE | TX | 76932 |
| REEVES COUNTY | PO BOX 1229 | | | PECOS | TX | 79772 |
| REEVES COUNTY APPRAISAL DIST | PO BOX 1229 | | | PECOS | TX | 79772 |
| REEVES COUNTY TAX ASSESSOR | ROSEMARY CHABARRIA | PO BOX 700 | | PECOS | TX | 79772 |
| RICHLAND COUNTY CLERK & RECORDER | 201 WEST MAIN | | | SIDNEY | MT | 59270 |
| ROOSEVELT COUNTY RECORDER | 400 2ND AVENUE SOUTH | | | WOLF POINT | MT | 59201 |

Case 17-30560 Document 122 Filed in TXSB on 02/08/17 Page 24 of 41

Exhibit C
Taxing Authorities Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| RUNNELS COUNTY TAX A/C | PO BOX 517 | | | BALLINGER | TX | 76821 |
| RUSK COUNTY | PO BOX 988 | | | HENDERSON | TX | 75653-0988 |
| SAN PATRICIO COUNTY TAX OFFICE | PO BOX 280 | | | SINTON | TX | 78387 |
| SCHLEICHER COUNTY | PO BOX 936 | | | ELDORADO | TX | 76936-0936 |
| SCHLEICHER COUNTY TAX COLLECTR | PO BOX 658 | | | EL DORADO | TX | 76936-0658 |
| SCOTT COUNTY TAX COLLECTOR | 190 WEST 1ST STREET | BOX 14 | | WALDRON | AR | 72958 |
| SCURRY COUNTY CLERK | 1806 25TH STREET | SUITE 300 | | SNYDER | TX | 79549 |
| SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 1358 | | | FORT SMITH | AR | 72902 |
| SEBASTIAN COUNTY/GREENWOOD | PO BOX 1146 | | | GREENWOOD | AR | 72936 |
| SHERIDAN COUNTY CLERK | 100 WEST LAUREL AVENUE | | | PLENTYWOOD | MT | 59254-1699 |
| STATE OF ARKANSAS | PO BOX 919 | | | LITTLE ROCK | AR | 72203-0919 |
| STATE OF NEW MEXICO | 310 OLD SANTA FE TRAIL | | | SANTA FE | NM | 87504 |
| STATE OF NEW MEXICO COMMISSIONER OF PUBLIC LANDS | 1624 N FRENCH DRIVE | | | HOBBS | NM | 88240-9273 |
| STERLING CCOUNTY TAX A/C | PO BOX 888 | | | STERLING | TX | 76951-0888 |
| SUBLETTE COUNTY TREASURER | PO BOX 296 | | | PINEDALE | WY | 82941-0296 |
| SWEETWATER COUNTY CLERK | 80 W FLAMING GORGE #150 | | | GREEN RIVER | WY | 82935 |
| SWEETWATER COUNTY TREASURER | 80 WEST FLAMING GORGE WAY #139 | | | GREEN RIVER | WY | 82935 |
| TAX ASSESSOR-COLLECTOR | PO BOX 257 | | | FAIRFIELD | TX | 75840 |
| TERRY COUNTY CLERK | 500 W MAIN | RM 105 | | BROWNFIELD | TX | 79316 |
| TEXAS COMMISSION ENVIRONMENTAL QUALITY | 12100 PARK 35 CIRCLE | BUILDING A | | AUSTIN | TX | 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 |
| TEXAS EXCAVATION SAFETY | PO BOX 678058 | | | DALLAS | TX | 75267-8058 |
| TOM GREEN CO APPRAISAL DIST | PO BOX 3307 | | | SAN ANGELO | TX | 76902-3307 |
| TOWN OF SILT | PO BOX 70 | | | SILT | CO | 81652 |
| TULSA COUNTY TREASURER | 500 S DENVER AVE | 3RD FL | | TULSA | OK | 74103-3840 |
| TYLER COUNTY CLERK | 1001 W BLUFF | | | WOODVILLE | TX | 75979 |
| UNION COUNTY TAX COLLECTOR | 101 N WASHINGTON | ROOM 106 | | EL DORADO | AR | 71730 |
| UNITED STATES DEPARTMENT OF THE INTERIOR | 5001 SOUTHGATE DRIVE | | | BILLINGS | MT | 59101-4669 |
| UNIVERSITY LANDS ACCTG OFFICE | PO BOX 553 | | | MIDLAND | TX | 79702-0553 |
| UPTON COUNTY APPRAISAL DIST | PO BOX 1110 | | | MCCAMEY | TX | 79752 |
| USDA FOREST SERVICE | PO BOX 301550 | | | LOS ANGELES | CA | 90030-1550 |
| VAL VERDE COUNTY TAX ASSESSOR | PO BOX 1368 | | | DEL RIO | TX | 78841 |
| VAN BUREN COUNTY COLLECTOR | PO BOX 359 | | | CLINTON | AR | 72031 |
| VAN ZANDT COUNTY | APPRAISAL DISTRICT | PO BOX 926 | | CANTON | TX | 75103 |
| WARD COUNTY COURTHOUSE RTA | PO BOX 290 | | | MONAHANS | TX | 79756 |
| WARD COUNTY TAX | PO BOX 290 | | | MONAHANS | TX | 79756-0290 |
| WELD COUNTY TREASURER | PO BOX 458 | | | GREELEY | CO | 80632-0458 |
| WHEELER COUNTY TAX OFFICE | PO BOX 1060 | | | WHEELER | TX | 79096 |
| WICHITA TAX COMMISSION | PO BOX 547 | | | ANADARKO | OK | 73005 |
| WINK LOVING ISD TAX A/C | PO BOX 637 | | | WINK | TX | 79789 |
| WINKLER COUNTY | PATTI FRANK | RTA | PO DRAWER T | KERMIT | TX | 79745 |
| WOOD COUNTY TAX ASSESSOR | CAROL TAYLOR | TAX COLLECTOR | PO BOX 1919 | QUITMAN | TX | 75783-1919 |

Case 17-30560 Document 122 Filed in TXSB on 02/08/17 Page 25 of 41

Exhibit C
Taxing Authorities Service List
Served via First Class Mail

| WY DEQ - WATER QUALITY DIV | 122 WEST 25TH STREET | | | CHEYENNE | WY | 82002 |
|---|---|---|---|---|---|---|
| WYOMING DEPARTMENT OF REVENUE | MINERAL TAX DIVISION | HERSCHLER BLDG | 2ND FL WEST | CHEYENNE | WY | 82002-0110 |
| WYOMING DEQ | 200 WEST 17TH ST 3RD FLOOR | | | CHEYENNE | WY | 82002 |
| WYOMING OIL & GAS CONSERVATION COMM | PO BOX 2640 | | | CASPER | WY | 82602-2640 |
| WYOMING OIL & GAS CONSERVATION COMMISSION | PO BOX 2640 | | | CASPER | WY | 82602-2640 |
| WYOMING STATE ENGINEER'S | 122 WEST 25TH STREET | HERSCHLER BLDG | 4TH FLOOR E | CHEYENNE | WY | 82002 |
| YOAKUM COUNTY | PO BOX 250 | | | PLAINS | TX | 79355 |

**<u>Exhibit D</u>**

Exhibit D

Utility Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address3 | City | State | PostalCode |
|------|-----------|-----------|----------|------|-------|------------|
| AIRGAS USA LLC | PO BOX 676015 | | | DALLAS | TX | 75267-6015 |
| AIRGAS USA LLC | 2780 Irving Blvd | | | Dallas | TX | 75207 |
| ALABAMA POWER COMPANY | PO BOX 242 | | | BIRMINGHAM | AL | 35292 |
| ALABAMA POWER COMPANY | 600 18th Street N | | | BIRMINGHAM | AL | 35203 |
| ALFALFA ELECTRIC COOPERATIVE | PO BOX 39 | | | CHEROKEE | OK | 73728 |
| ALFALFA ELECTRIC COOPERATIVE | 121 East Main | | | CHEROKEE | OK | 73728 |
| ALTO RURAL WATER SUPPLY CORP. | PO BOX 616 | | | ALTO | TX | 75925 |
| ALTO RURAL WATER SUPPLY CORP. | 194 W San Antonio | | | Alto | TX | 75925 |
| AMERICAN MILLENNIUM CORP INC | 17301 WEST COLFAX AVENUE | STE 230 | | GOLDEN | CO | 80401-4891 |
| AMERICAN PATROLS INC | 10306 SOUTH COUNTY RD. 1210 | | | MIDLAND | TX | 79706 |
| AMERIGAS PROPANE LP | PO BOX 965 | | | VALLEY FORGE | PA | 19482-0965 |
| AMERIGAS PROPANE LP | 460 North Gulph Road | | | King of Prussia | PA | 19406 |
| ANSWERING SERVICE | PO BOX 217 | | | SONORA | TX | 76950 |
| ANSWERING SERVICE | 307 Highway 277 S | | | SONORA | TX | 76950 |
| APACHE CORPORATION | PO BOX 840094 | | | DALLAS | TX | 75284-0094 |
| APACHE CORPORATION | 2000 Post Oak Boulevard | Suite 100 | | Houston | Texas | 77056-4400 |
| ARKANSAS ONE-CALL SYSTEMS INC | 2120 MAPLE RIDGE CIRCLE | | | CONWAY | AR | 72034 |
| AT&T | PO BOX 5014 | SUITE 800 | | CAROL STREAM | IL | 60197-5014 |
| AT&T | PO BOX 105414 | | | ATLANTA | GA | 30348-5414 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 |
| AT&T | 208 S. Akard St. | | | Dallas | TX | 75202 |
| AT&T MOBILITY | 1025 Lenox Park Blvd | | | ATLANTA | GA | 30319 |
| AT&T MOBILITY | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 |
| BASIN ANSWERING SERVICE | 2535 N JACKSON AVENUE | | | ODESSA | TX | 79761 |
| BIRCH COMMUNICATIONS | PO BOX 105066 | | | ATLANTA | GA | 30348-5066 |
| Birch Communications | 320 Interstate North Parkway, SE | | | Atlanta | GA | 30339 |
| Blue Streak Transportation | 7600 West I-20 | | | Midland | TX | 79706 |
| BLUE STREAK TRANSPORTATION INC | PO BOX 60448 | | | MIDLAND | TX | 79711-0448 |
| BURKE-DIVIDE ELECTRIC COOP | PO BOX 6 | | | COLUMBUS | ND | 58727-0006 |
| Burke-Divide Electric Cooperative | 9549 Hwy 5 West | | | Columbus | ND | 58727 |
| C B METCALF COMPANY | PO BOX 968 | | | GONZALEZ | FL | 32560 |
| C B Metcalf Company | US-29 | | | Cantonment | FL | 32533 |

| CAPROCK COMMUNICATIONS | PO BOX 60008 | | MIDLAND | TX | 79711 |
|---|---|---|---|---|---|
| Central Electric Cooperative | 3305 S. Boomer Rd. | | Stillwater | OK | 74076 |
| CENTRAL RURAL ELECTRIC | PO BOX 1809 | | STILLWATER | OK | 74076 |
| CENTRAL VALLEY ELECTRIC COOP | PO BOX 230 | | ARTESIA | NM | 88211-0230 |
| Central Valley Electric Cooperative, Inc. | 1405 W. Richey Ave. | | Artesia | NM | 88210 |
| CENTURY LINK | PO BOX 52187 | | PHOENIX | AZ | 85072-2187 |
| CENTURYLINK | PO BOX 4300 | | CAROL STREAM | IL | 60197-4300 |
| CenturyLink | 100 Centurylink Dr | | Monroe | LA | 71203 |
| CHEROKEE COUNTY ELECTRIC | PO BOX 257 | | RUSK | TX | 75785 |
| Cherokee County Electric Cooperative Association | 29880 Hwy 69 North | | Rusk | TX | 75785 |
| CIMARRON ELECTRIC COOPERATIVE | PO BOX 299 | | KINGFISHER | OK | 73750-0299 |
| Cimarron Electric Cooperative | 19306 Hwy. 81 N. | | Kingfisher | OK | 73750 |
| CITY OF BOWMAN | P O BOX 12 | | BOWMAN | ND | 58623-0012 |
| CITY OF BOWMAN | 101 1st St NE | | BOWMAN | ND | 58623 |
| CITY OF GILLETTE | PO BOX 3003 | | GILLETTE | WY | 82717-3003 |
| City of Gillette | 201 E. 5th Street | | Gillette | WY | 82717 |
| CITY OF LINDSAY | PO BOX 708 | 312 SOUTH MAIN STREET | LINDSAY | OK | 73052 |
| CITY OF LINDSAY | 312 SOUTH MAIN STREET | | LINDSAY | OK | 73052 |
| CITY OF MONAHANS | 112 WEST SECOND STREET | | MONAHANS | TX | 79756 |
| CITY OF POWELL | 270 NORTH CLARK STREET | | POWELL | WY | 82435-1950 |
| CLAIBORNE ELECTRIC CO-OP INC | PO BOX 719 | | HOMER | LA | 71040 |
| Claiborne Electric Cooperative, Inc. | 12525 Hwy. 9 | | Homer | LA | 71040 |
| Claiborne Electric Cooperative, Inc. | 301 East Franklin St. | | Farmerville | LA | 71241 |
| COGENT COMMUNICATIONS INC | 2450 N Street NW | | WASHINGTON | DC | 20037 |
| COGENT COMMUNICATIONS INC | PO BOX 791087 | | BALTIMORE | MD | 20007 |
| COLLINS COMMUNICATIONS INC | 3795 COLLINS ROAD | | GILLETTE | WY | 82718 |
| COMANCHE ELEC COOP ASSN INC | 201 West Wrights Avenue | | COMANCHE | TX | 76442 |
| COMANCHE ELEC COOP ASSN INC | PO BOX 729 | | COMANCHE | TX | 76442-0729 |
| CONCHO VALLEY ELECTRIC COOP | PO BOX 3388 | | SAN ANGELO | TX | 76902-3388 |
| CONCHO VALLEY ELECTRIC COOP | 2530 Pulliam St | | SAN ANGELO | TX | 76905 |
| CONSOLIDATED TELCOM | P O BOX 1408 | | DICKINSON | ND | 58602-1408 |
| CONSOLIDATED TELCOM | 507 South Main | | DICKINSON | ND | 58602 |
| COXCOM LLC | PO BOX 248876 | | OKLAHOMA CITY | OK | 73124-8876 |

# Exhibit D

Utility Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| COXCOM LLC | 1400 Lake Hearn Drive | | ATLANTA | GA | 30319 |
| D&R INVESTMENTS LLC | PO BOX 7267 | | GILLETTE | WY | 82717-7267 |
| D&R INVESTMENTS LLC | 2901 Elder Street | Ste #300 | GILLETTE | WY | 82718 |
| DCS RADIO COMMUNICATION, INC. | PO BOX 181043 | | FORT SMITH | AR | 72918 |
| DCS RADIO COMMUNICATION, INC. | 6637 Old Harrison Ln | | FORT SMITH | AR | 72916 |
| DEANS, INC. | 409 COMMERCE ROAD | ARTESIA INDUSTRIAL PARK | ARTESIA | NM | 88210-9432 |
| DEBBIE FAYE WESTBROOK | 10337 EAST LAKESHORE DR | | TYLER | TX | 75709 |
| DIXIE ELECTRIC POWER ASSOC INC | 1863 Highway 184 | | LAUREL | MS | 39443 |
| DIXIE ELECTRIC POWER ASSOC INC | PO BOX 88 | | LAUREL | MS | 39441-0088 |
| EAST CENTRAL ELECTRIC, | PO BOX 1178 | | OKMULGEE | OK | 74447 |
| EAST CENTRAL ELECTRIC, | 2001 S. Wood Drive | | OKMULGEE | OK | 74447 |
| ELYNX TECHNOLOGIES, LLC | PO BOX 21228 DEPT 243 | | TULSA | OK | 74121-1228 |
| ELYNX TECHNOLOGIES, LLC | 6655 South Lewis | Suite 300 | TULSA | OK | 74136 |
| ENERGY DEVICES OF TEXAS INC | PO BOX 731501 | | DALLAS | TX | 75373 |
| ENERGY DEVICES OF TEXAS INC | 303 Park Row Street | | VAN | TX | 75790 |
| FARMERS ELECTRIC COOPERATIVE | P O BOX 558 | | SULPHUR SPRINGS | TX | 75483-0558 |
| FARMERS ELECTRIC COOPERATIVE | 301 N. Hillcrest | | SULPHUR SPRINGS | TX | 75482 |
| FLATHEAD ELECTRIC COOPERATIVE, INC | 2510 US HIGHWAY 2 EAST | | KALISPELL | MT | 59901-2312 |
| FLORIDA GAS TRANSMISSION CO | 1300 Main Street | | HOUSTON | TX | 77002 |
| FLORIDA GAS TRANSMISSION CO | PO BOX 204032 | | DALLAS | TX | 75320-4032 |
| FRONT RANGE INTERNET | 3350 EASTBROOK DRIVE | | FORT COLLINS | CO | 80525-5731 |
| FRONTIER COMMUNICATIONS | 63 Stone Street, 2nd Floor | | ROCHESTER | NY | 14602-0550 |
| FRONTIER COMMUNICATIONS | P O BOX 20550 | | ROCHESTER | NY | 14602-0550 |
| GES OK | PO BOX 17 | | ERIE | KS | 66733 |
| GES OK | 608 East Second Street | | ERIE | KS | 66733 |
| GLOBALSTAR USA | PO BOX 30519 | | LOS ANGELES | CA | 90030-0519 |
| GLOBALSTAR USA | 300 Holiday Square Blvd | | Covington | LA | 70433 |
| GOLDENWEST ELECTRIC CO-OP, INC | P.O. BOX 177 | | WIBAUX | MT | 59353 |
| GOLDENWEST ELECTRIC CO-OP, INC | 119 1st Avenue SW | | WIBAUX | MT | 59353 |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 983119 | | BOSTON | MA | 02298-3119 |
| GRANITE TELECOMMUNICATIONS LLC | 100 Newport Avenue Extension | | QUINCY | MA | 02171 |
| GREEN ENVIRONMENTAL SERVICES | PO BOX 404 | | BRISTOW | OK | 74010 |
| GREEN ENVIRONMENTAL SERVICES | 614 Industrial Road | | BRISTOW | OK | 74010 |

| GREEN MOUNTAIN ENERGY (75312) | DEPT 1233 | PO BOX 121233 | | DALLAS | TX | 75312-1233 |
|---|---|---|---|---|---|---|
| GREEN MOUNTAIN ENERGY (75312) | 1303 San Antonio Street, Suite 700 | | | AUSTIN | TX | 78701 |
| HAARMEYER ELECTRIC INC | P O BOX 478 | | | LOVINGTON | NM | 88260 |
| HAARMEYER ELECTRIC INC | 310 East Ave. D | | | LOVINGTON | NM | 88260 |
| HIGH PLAINS POWER | P O BOX 713 | | | RIVERTON | WY | 82501 |
| HIGH PLAINS POWER | 1775 E Monroe | | | RIVERTON | WY | 82501 |
| HOLY CROSS ENERGY | 3799 HIGHWAY 82 | PO BOX 2150 | | GLENWOOD SPRINGS | CO | 81602-2150 |
| HUDSON ENERGY | PO BOX 731137 | | | DALLAS | TX | 75373-1137 |
| HUDSON ENERGY | 4 Executive Boulevard | Suite 301 | | Suffern | NY | 10901 |
| ICS COMMUNICATIONS | 3755 PROFESSIONAL PKWY | SUITE A | | MOBILE | AL | 36609 |
| IES-KOHLER, LLC | 338 GTA DRIVE | | | DICKINSON | ND | 58601 |
| INDIANA PAGING NETWORK, INC. | 6745 W JOHNSON ROAD | | | LAPORTE | IN | 46350-824845 |
| INDUSTRIAL COMMUNICATIONS INC | 2535 N. Jackson Ave | | | ODESSA | TX | 79760 |
| INDUSTRIAL COMMUNICATIONS INC | P O BOX 4067 | | | ODESSA | TX | 79760 |
| INTERCALL | 15272 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 |
| INTERNAP NETWORK SERVICES CORP | DEPT 0526 | PO BOX 120526 | | DALLAS | TX | 75312-0526 |
| INTERNAP NETWORK SERVICES CORP | One Ravinia Drive Suite 1300 | | | ATLANTA | GA | 30346 |
| KGB, LLC | PO BOX 181043 | | | FORT SMITH | AR | 72918 |
| KGB, LLC | 7316 Rye Hill Road E | | | FORT SMITH | AR | 72916-8119 |
| KIAMICHI ELECTRIC COOPERATIVE | PO BOX 340 | | | WILBURTON | OK | 74578 |
| KIAMICHI ELECTRIC COOPERATIVE | 966 SW Hwy 2 | | | WILBURTON | OK | 74578 |
| LEA COUNTY ELECTRIC | PO BOX 1447 | | | LOVINGTON | NM | 88260 |
| LEA COUNTY ELECTRIC | 1300 W. Avenue D | | | LOVINGTON | NM | 88260 |
| LEA COUNTY ELECTRIC COOP INC | P O BOX 1447 | | | LOVINGTON | NM | 88260 |
| LEA COUNTY ELECTRIC COOP INC | 1300 W. Avenue D | | | LOVINGTON | NM | 88260 |
| LEEDEY GAS & OIL - PROPANE | PO BOX 423 | | | LEEDEY | OK | 73654 |
| LEEDEY GAS & OIL - PROPANE | 523 S Main Street | | | LEEDEY | OK | 73654 |
| LORETTA'S ANSWERING SERVICE, INC | P O BOX 5311 | | | MIDLAND | TX | 79704 |
| LORETTA'S ANSWERING SERVICE, INC | 1300 South Midland Drive | | | MIDLAND | TX | 79703 |
| LOWER YELLOWSTONE RURAL ELECTRIC | PO BOX 1047 | | | SIDNEY | MT | 59270-1047 |
| LOWER YELLOWSTONE RURAL ELECTRIC | 3200 W Holly Street | | | SIDNEY | MT | 59270 |
| LYNTEGAR ELECTRIC COOPERATIVE | PO BOX 970 | | | TAHOKA | TX | 79373-0970 |
| LYNTEGAR ELECTRIC COOPERATIVE | 1701 US Hwy 87 | West Access Road | | TAHOKA | TX | 79373 |

| | | | | | |
|---|---|---|---|---|---|
| MCCALL WATER SYSTEM | PO BOX 199 | | BREWTON | AL | 36427 |
| MCCALL WATER SYSTEM | 4035 Old US Hwy 31 | | BREWTON | AL | 36426 |
| MCI COMM SERVICE | PO BOX 4830 | | TRENTON | NJ | 08650-4830 |
| MCI COMM SERVICE | Attn: President or General Counsel | One Verizon Way | Basking Ridge | NJ | 07920 |
| MCKENZIE ELECTRIC COOP INC | PO BOX 649 | | WATFORD CITY | ND | 58854-0649 |
| MCKENZIE ELECTRIC COOP INC | 3817 23rd Ave. NE | | WATFORD CITY | ND | 58854-0649 |
| MID RIVERS TELEPHONE COOP | P O BOX 280 | | CIRCLE | MT | 59215 |
| MID RIVERS TELEPHONE COOP | 904 C Ave | | CIRCLE | MT | 59215 |
| MILLRY TELEPHONE CO INC | PO BOX 45 | | MILLRY | AL | 36558 |
| MILLRY TELEPHONE CO INC | 30433 Hwy 17 N | | MILLRY | AL | 36558 |
| MOODY-PRICE LLC | PO BOX 4869 DEPT # 232 | | HOUSTON | TX | 77210-4869 |
| MOODY-PRICE LLC | 18320 Petroleum Drive | | Baton Rouge | LA | 70809 |
| NITEL, INC | DEPARTMENT 4929 | | CAROL STREAM | IL | 60122-4929 |
| NITEL, INC | 1101 W. Lake Street | 6th Floor | CHICAGO | IL | 60607 |
| NORTH CENTRAL ELECTRIC COOP | 538 11TH STREET WEST SUITE #1 | | BOTTINEAU | ND | 58318 |
| NORTH PLAINS ELECTRIC COOP.INC | 14585 Hwy 83 North | | PERRYTON | TX | 79070 |
| NORTH PLAINS ELECTRIC COOP.INC | PO BOX 1008 | | PERRYTON | TX | 79070-1008 |
| NORTHWEST COMMUNICATIONS COOP | P O BOX 38 | | RAY | ND | 58849-0038 |
| NORTHWEST COMMUNICATIONS COOP | 111 Railroad Avenue | | RAY | ND | 58849 |
| NORTHWESTERN ENERGY | 40 E BROADWAY ST | | BUTTE | MT | 59701-9394 |
| NRG ENERGY INC | 1201 Fannin Street | | Houston | TX | 77002 |
| NRG ENERGY INC | DEPT 0954 | PO BOX 120954 | DALLAS | TX | 75312-0954 |
| OG&E | PO BOX 24990 | | OKLAHOMA CITY | OK | 73124-0990 |
| OG&E | 321 North Harvey Avenue | | OKLAHOMA CITY | OK | 73102 |
| OKLAHOMA ELECTRIC COOPERATIVE | PO BOX 5481 | | NORMAN | OK | 73070-5481 |
| OKLAHOMA ELECTRIC COOPERATIVE | 242 24th Avenue NW | | NORMAN | OK | 73069 |
| OKLAHOMA NATURAL GAS CO | PO BOX 219296 | | KANSAS CITY | MO | 64121-9296 |
| OKLAHOMA NATURAL GAS CO | 401 North Harvey Avenue | | OKLAHOMA CITY | OK | 73101-0401 |
| ONE CALL OF WYOMING | 1740H DELL RANGE BLVD #511 | | CHEYENNE | WY | 82009 |
| PENASCO VALLEY TELEPHONE | 4011 WEST MAIN | | ARTESIA | NM | 88210-9566 |
| PEOPLES TELEPHONE COOPERATIVE | 102 N. Stephens | | QUITMAN | TX | 75783 |
| PEOPLES TELEPHONE COOPERATIVE | PO BOX 1676 | | QUITMAN | TX | 75783-1676 |
| PHONOSCOPE CABLE | 6105 WESTLINE DR | | HOUSTON | TX | 77036-3515 |

Exhibit D
Utility Service List
Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| PILOT THOMAS LOGISTICS LLC | 201 North Rupert Street | | FORT WORTH | TX | 76107 |
| PILOT THOMAS LOGISTICS LLC | PO BOX 677732 | | DALLAS | TX | 75267-7732 |
| PITTSBURG COUNTY RWD #6 | 515 EAST CHEROKEE | | MCALESTER | OK | 74501 |
| PLOW TECHNOLOGIES, LLC | 8925 NW 10th | | YUKON | OK | 73127 |
| PLOW TECHNOLOGIES, LLC | PO BOX 851012 | | YUKON | OK | 73085-1012 |
| POWDER RIVER ENERGY CORP | PO BOX 930 | | SUNDANCE | WY | 82927-0930 |
| POWDER RIVER ENERGY CORP | 221 Main Street | | SUNDANCE | WY | 82927 |
| POYNOR COMMUNITY WATER SC | PO BOX 228 | | POYNOR | TX | 75782 |
| POYNOR COMMUNITY WATER SC | 15728 US Highway 175 E | | POYNOR | TX | 75782 |
| PROFESSIONAL COMMUNICATIONS | PO BOX 61830 | | MIDLAND | TX | 79711-1830 |
| PROFESSIONAL COMMUNICATIONS | 3202 South County Road 1276 | | MIDLAND | TX | 79711 |
| PUBLIC SERVICE CO OF OKLAHOMA | PO BOX 24421 | | CANTON | OH | 44701-4421 |
| PUBLIC SERVICE CO OF OKLAHOMA | 212 E 6th Street | | TULSA | OK | 74119 |
| QUEST AUTOMATED SERVICES, LLC | 8023 E 63RD PLACE #605 | | TULSA | OK | 74133 |
| QUESTAR GAS COMPANY | 333 South State Street | | SALT LAKE CITY | UT | 84145 |
| QUESTAR GAS COMPANY | PO BOX 45841 | | SALT LAKE CITY | UT | 84139-0001 |
| REAL TIME AUTOMATION, LLC | 3500 NW COUNTY ROAD | | HOBBS | NM | 88240 |
| REDRIVER VALLEY REA | 1003 Memorial Drive | | MARIETTA | OK | 73448 |
| REDRIVER VALLEY REA | PO BOX 220 | | MARIETTA | OK | 73448 |
| REPUBLIC SERVICES | 18500 N. Allied Way | | PHOENIX | AZ | 85054 |
| REPUBLIC SERVICES | 832 Langsdale Ave. | | Indianapolis | IN | 46202 |
| REPUBLIC SERVICES #058 | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 |
| REPUBLIC SERVICES #808 | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 |
| RISE BROADBAND | PO BOX 2837 | | OMAHA | NE | 68103-2837 |
| RISE BROADBAND | 400 Inverness Parkway | Suite 330 | Englewood | CO | 80112 |
| ROCKY MOUNTAIN POWER | PO BOX 26000 | | PORTLAND | OR | 97256-0001 |
| ROCKY MOUNTAIN POWER | 1407 W North Temple | | SALT LAKE CITY | UT | 84116 |
| ROUGHRIDER ELECTRIC COOP | 800 HIGHWAY DRIVE | | HAZEN | ND | 58545-4701 |
| RURAL ELECTRIC COOPERATIVE INC | 13942 Highway 76 | | LINDSAY | OK | 73052 |
| RURAL ELECTRIC COOPERATIVE INC | PO BOX 609 | | LINDSAY | OK | 73052 |
| SENTRY TECHNOLOGIES | 11391 MEADOWGLEN, SUITE D | | HOUSTON | TX | 77082 |
| SHERIDAN ELECTRIC CO-OP INC | 6408 Highway 16 South | | MEDICINE LAKE | MT | 59247 |
| SHERIDAN ELECTRIC CO-OP INC | PO BOX 227 | | MEDICINE LAKE | MT | 59247-0227 |

Exhibit D
Utility Service List
Served via First Class Mail

| Name | Address | Address2 | Suite | City | State | Zip |
|---|---|---|---|---|---|---|
| SLOPE ELECTRIC COOP INC | P O BOX 338 | | | NEW ENGLAND | ND | 58647 |
| SLOPE ELECTRIC COOP INC | 116 East 12th Street | | | NEW ENGLAND | ND | 58647 |
| SOURCEGAS DISTRIBUTION LLC | 600 12th Street #300 | | | GOLDEN | CO | 80401 |
| SOURCEGAS DISTRIBUTION LLC | PO BOX 660474 | | | DALLAS | TX | 75266-0474 |
| SOUTH ALABAMA GAS | 714 W FRONT STREET | | | EVERGREEN | AL | 36401 |
| SOUTH ALABAMA GAS-WESTRN DIV | 13690 CHOCTAW AVE | | | GILBERTOWN | AL | 36908 |
| SOUTH CENTRAL OKLAHOMA, | PO BOX 1343 | | | ADA | OK | 74821 |
| SOUTHCROSS MISSISSIPPI | 1717 MAIN STREET SUITE 5200 | | | DALLAS | TX | 75201 |
| SOUTHERN COMPUTER SERVICES | 504 E NASHVILLE AVE | | | ATMORE | AL | 36502 |
| SOUTHERN DISPOSAL, INC | 194069 US HWY 271 | | | ANTLERS | OK | 74523 |
| SOUTHERN LINC WIRELESS | 5555 Glenridge Connector NE | | | Atlanta | GA | 30342 |
| SOUTHERN LINC WIRELESS | PO BOX 931581 | | | ATLANTA | GA | 31193-1581 |
| SOUTHERN PINE ELECTRIC COOP | PO BOX 528 | | | BREWTON | AL | 36427 |
| SOUTHERN PINE ELECTRIC COOP | 2314 South Blvd | | | BREWTON | AL | 36426 |
| SOUTHERN PINE ELECTRIC POWER | PO BOX 60 | | | TAYLORSVILLE | MS | 39168 |
| SOUTHERN PINE ELECTRIC POWER | 110 Risher Street | | | TAYLORSVILLE | MS | 39168 |
| SOUTHWEST TEXAS ELECTRIC COOP | PO BOX 677 | | | ELDORADO | TX | 76936 |
| SOUTHWEST TEXAS ELECTRIC COOP | 101 East Gillis | | | ELDORADO | TX | 76936 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 | | | CANTON | OH | 44701-4422 |
| SOUTHWESTERN ELECTRIC POWER | 1 Riverside Plaza | | | Columbus | OH | 43215 |
| STERICYCLE COMMUIICATION | 26604 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 |
| SUDDENLINK | Attn: President or General Counsel | 12444 Powercourt Drive | Suite 450 | St. Louis | MO | 63131 |
| SUDDENLINK | PO BOX 660365 | | | DALLAS | TX | 75266-0365 |
| TANKLOGIX, LLC | 1082 WEST 1700 NORTH | | | LOGAN | UT | 84321 |
| TAYLOR TELEPHONE COOP | 9796 Interstate 20 | | | MERKEL | TX | 79536 |
| TAYLOR TELEPHONE COOP | PO BOX 370 | | | MERKEL | TX | 79536 |
| TCT WEST, INC | P O BOX 671 | | | BASIN | WY | 82410 |
| TCT WEST, INC | 405 S. 4th Street | | | BASIN | WY | 82410 |
| TEXAS EXCAVATION SAFETY | PO BOX 678058 | | | DALLAS | TX | 75267-8058 |
| TEXAS EXCAVATION SAFETY | 11880 Greenville Ave | Suite 120 | | Dallas | TX | 75243-3568 |
| TOTAL WIRELESS DATA, INC. | 9500 WESTGATE RD #205 | | | OKLAHOMA CITY | OK | 73162 |
| TOWN OF SILT | Attn: President or General Counsel | 231 N. 7th Street | | SILT | CO | 81652 |
| TOWN OF SILT | PO BOX 70 | | | SILT | CO | 81652 |

| | | | | | |
|---|---|---|---|---|---|
| TOWN OF WAMSUTTER | PO BOX 6 | | WAMSUTTER | WY | 82336 |
| TOWN OF WAMSUTTER | 231 McCormick Street | | WAMSUTTER | WY | 82336-6000 |
| TRINITY VALLEY ELECTRIC CO INC | PO BOX 1228 | | KAUFMAN | TX | 75142-1228 |
| TRINITY VALLEY ELECTRIC CO INC | 1800 E US Highway 243 | | KAUFMAN | TX | 75142-0370 |
| TXU ENERGY | PO BOX 650638 | | DALLAS | TX | 75265-0638 |
| TXU ENERGY | 1601 Bryan Street | | Dallas | TX | 75201-3411 |
| UTILITY NOTIFICATION CENTER | 16361 TABLE MOUNTAIN PKWY | | GOLDEN | CO | 80403 |
| VERIZON SOUTHWEST | One Verizon Way | | Basking Ridge | NJ | 07920 |
| VERIZON SOUTHWEST | P O BOX 920041 | | DALLAS | TX | 75392-0041 |
| VERIZON WIRELESS | P O BOX 660108 | | DALLAS | TX | 75266-0108 |
| VERIZON WIRELESS | One Verizon Way | | Basking Ridge | NJ | 07920 |
| VINSON PROCESS CONTROLS | PO BOX 671389 | | DALLAS | TX | 75267-1389 |
| VINSON PROCESS CONTROLS | 2747 Highpoint Oaks Drive | | Lewisville | TX | 75067 |
| VISIONARY COMMUNICATIONS INC | PO BOX 2799 | | GILLETTE | WY | 82717-2799 |
| VISIONARY COMMUNICATIONS INC | 1001 S. Douglas HWY #201 | | Gillette | WY | 82716 |
| VOICENATION LIVE, LLC | 5089 BRISTOL INDUSTRIAL WAY #B | | BUFORD | GA | 30518 |
| WASTE MANAGEMENT - CARBONDALE | 1001 Fannin Street | | Houston | TX | 77002 |
| WASTE MANAGEMENT - CARBONDALE | PO BOX 78251 | | PHOENIX | AZ | 85062-8251 |
| WELLKEEPER INC | PO BOX 670367 | | DALLAS | TX | 75267 |
| WELLKEEPER INC | 2632 Mesilla St. NE | | Albuquerque | NM | 87112 |
| WEST ESCAMBIA UTILITIES INC | PO BOX 1296 | | ATMORE | AL | 36504 |
| WEST ESCAMBIA UTILITIES INC | 201 East Louisville Avenue | | ATMORE | AL | 36504 |
| WINDSTREAM | P O BOX 9001908 | | LOUISVILLE | KY | 40290-1908 |
| WINDSTREAM | Attn: President or General Counsel | 4001 Rodney Parham Road | Little Rock | AR | 72212 |
| WOOD COUNTY ELECTRIC CO-OP | PO BOX 1827 | | QUITMAN | TX | 75783 |
| WOOD COUNTY ELECTRIC CO-OP | 501 S. Main Street | | QUITMAN | TX | 75783 |
| WTG FUELS INC | PO BOX 3514 | | MIDLAND | TX | 79702 |
| WTG FUELS INC | Attn: President or General Counsel | 211 North Colorado Street | MIDLAND | TX | 79701-4607 |
| XCEL ENERGY | P O BOX 9477 | | MINNEAPOLIS | MN | 55484-9477 |
| XCEL ENERGY | Attn: President or General Counsel | 414 Nicollet Mall | MINNEAPOLIS | MN | 55401 |

**<u>Exhibit E</u>**

# Exhibit E

UCC Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| Anadarko E&P Onshore LLC | PO Box 173779 | | | Denver | CO | 80217 |
| Banc of America Leasing and Capital, LLC | 11333 McCormick Road | Hunt Valley II | 7th Floor | Hunt Valley | MD | 21031 |
| BMO Harris Equipment Finace Company | 250 East Wisconsin Avenue | Suite 1400 | | Milwaukee | WI | 53202 |
| Capell & Howard, P.C. | Attn: Letha Moore | 150 S. Perry St. | | Montgomery | AL | 36104 |
| CitiBank NA, as Administrative Agent | 2800 Post Oak Boulevard | Suite 400 | | Houston | TX | 77056 |
| CitiBank NA, as Administrative Agent | 811 Main Street | Suite 400 | | Houston | TX | 77002 |
| CitiBank NA, as Administrative Agent | 8401 North Central Expressway | Suite 500 | | Dallas | TX | 75225 |
| CITIBANK, N.A., AS ADMINISTRATIVE AGENT | 811 MAIN STREET | 40TH FLOOR | Suite 4000 | HOUSTON | TX | 77002 |
| Delaware Trust Company, as Collateral Trustee | 2711 Centerville Rd | | | Wilmington | DE | 19808 |
| Fifth Third Equipment Finance Company | MD 10904A | 38 Fountain Square Plaza | | Cincinnati | OH | 45263 |
| GreatAmerica Leasing Corporation | 625 First Street | | | Cedar Rapids | IA | 52401-203 |
| HANCOCK BANK A TRADE NAME OF WHITNEY BANK | P.O. Box 4020 | | | Gulfport | MS | 39502 |
| JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway | Suite A-3 | | Columbus | OH | 43240 |
| Kerr-McGee Oil and Gas Onshore LP | PO Box 173779 | | | Denver | CO | 80217 |
| US Bank Equipment Finance | 1310 Madrid Street | | | Marshall | MN | 56258 |
| US Bank National Association, as Collateral Trustee | 5555 San Felipe Street | 11th Floor | | Houston | TX | 77056 |
| Wachovia Bank, NA | 301 S College St, 23rd Flr | | | Charlotte | NC | 28288 |
| WebBank | 6440 S. Wasatch Blvd. | Ste 300 | | Salt Lake City | UT | 84121 |
| Wells Fargo Bank, National Association, as Administrative Agent | 301 South College Street | NC5562 | | Charlotte | NC | 28288 |
| Wells Fargo Equipment Finance, Inc. | 733 Marquette Avenue | Suite 300 | | Minneapolis | MN | 55402 |
| Wells Fargo Financial Leasing, Inc. | 800 Walnut Street | MAC N0005-044 | | Des Moines | IA | 50309 |

Case 17-30560 Document 122 Filed in TXSB on 02/08/17 Page 37 of 41

**<u>Exhibit F</u>**

# Exhibit F

Surety Service List
Served via Fist Class Mail

| Name | Address 1 | Address 2 | City | State | PostalCode |
|------|-----------|-----------|------|-------|------------|
| Hanover | Attn: Bond Department | 440 Lincoln Street | Worcester | MA | 1653 |
| International Fidelity Insurance Company | One Newark Center | 20th Floor | New York | NJ | 7107 |
| Travelers Casualty & Surety Company of America | 1 Tower Square | | Hartford | CT | 6183 |
| US Specialty Insurance Company | 13403 Northwest Freeway | | Houston | TX | 77040-6094 |

**<u>Exhibit G</u>**

Exhibit G

Insurers Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Allianz/ AGCS | Attn President or General Counsel | Park Tower 15th Floor | | Gubelstrasse 24 | | 6300 Zug | China |
| Allied World National Assurance Co | 6th Floor | Plantation Place South | 60 Great Tower Street | London | | EC3R 5AZ | United Kingdom |
| Arch Insurance Company (Europe) Limited | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Berkley | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| Gemini | 10375 Richmond Ave. | Suite 1900 | | Houston | TX | 77042 | |
| Hudson Specialty Insurance Company | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| IndemnityInsuranceCoNorthAmerica | 100 William St. | 5th Floor | | New York | NY | 10038 | |
| Lloyd's of London | Attn President or General Counsel | 436 Walnut Street WA06T | | Philadelphia | PA | 19106 | |
| McGriff, Seibels & Williams, Inc. | 10375 RICHMOND AVE | SUITE 1700 | | HOUSTON | TX | 77042 | |
| QBE Insurance Corporation | Attn President or General Counsel | 88 Pine St | | New York | NY | 10005 | |