# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| VANGUARD NATURAL RESOURCES, LLC, *et al.*,[1] | § | Case No. 17-30560 |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

## AFFIDAVIT OF SERVICE

I, Paul Pullo, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 2, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the Master Mailing List attached hereto as **Exhibit A**:

- Notice of Occurrence of Effective Date of Debtors' Second Amended Joint Plan of Reorganization Under Chapter 11 Of the Bankruptcy Code (the "***Notice of Effective Date***") [Docket No. 1219]

On August 2, 2017, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Effective Date to be served via overnight mail on the banks, brokers, dealers agents, nominees or their agents (collectively, the "Nominees") listed on the service list attached hereto as **Exhibit B**. The Nominees were provided with instructions and sufficient quantities of the aforementioned document to distribute to the beneficial owners of the Debtors' public securities.

In addition to the hard copy service detailed above, on August 3, 2017, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Effective Date to be served via Email on the service list attached hereto as **Exhibit C**.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Vanguard Natural Resources, LLC (1161); Eagle Rock Acquisition Partnership, L.P. (6706); Eagle Rock Acquisition Partnership II, L.P. (0903); Eagle Rock Energy Acquisition Co., Inc. (4564); Eagle Rock Energy Acquisition Co. II, Inc. (3364); Eagle Rock Upstream Development Company, Inc. (0113); Eagle Rock Upstream Development Company II, Inc. (7453); Encore Clear Fork Pipeline LLC (2032); Escambia Asset Co. LLC (3869); Escambia Operating Co. LLC (2000); Vanguard Natural Gas, LLC (1004); Vanguard Operating, LLC (9331); VNR Finance Corp. (1494); and VNR Holdings, LLC (6371).  The location of the Debtors' service address is: 5847 San Felipe, Suite 3000, Houston, Texas 77057.

Dated: August 8, 2017

Paul Pullo

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on August 8, 2017, by Paul Pullo, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

**JAMES DALOIA**
**Notary Public, State of New York**
**No. 02DA6171472**
**Qualified in Nassau County**
**Commission Expires Nov. 22, 2019**

SRF 17937 & 17942

## **Exhibit A**

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3414905 | **DNU AMERICAN WELDING & GAS** | 2013 BIG HORN AVE | | | | CODY | WY | 82414 | |
| 3414906 | **WINDSTREAM**DNU - SEE 6679 | P O BOX 9001908 | | | | LOUISVILLE | KY | 40290 | |
| 3414907 | **WOOD GROUP ESP, INC. - DNU** | PO BOX 201338 | | | | HOUSTON | TX | 77216-1338 | |
| 3414355 | 1 TIMOTHY 6 LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414908 | 10 SERVICES COMPANY LLC | PO BOX 1185 | | | | BRIDGEPORT | TX | 76426 | |
| 3388517 | 101 ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414909 | 1031 EXCHANGE SVCS CLEARING | 66 CENTRAL AVENUE SUITE 201 | | | | ASHVILLE | NC | 28801 | |
| 3414910 | 1415 LOUISIANA INC | 1415 LOUISIANA | SUITE 3900 | | | HOUSTON | TX | 77002 | |
| 3387569 | 1415 LOUISIANA INC | Gregory J. Armstrong, President | 1415 LOUISIANA | SUITE 3900 | | HOUSTON | TX | 77002 | |
| 3769672 | 1415 Louisiana, Inc. | Coats Rose, P.C. | Attn: Nancy H. Hamren | 9 Greenway Plaza, Suite 1100 | | Houston | TX | 77046 | |
| 3769664 | 1415 Louisiana, Inc. | c/o Coats Rose, P.C. | Attn: Nancy H. Hamren, Attorney | 9 Greenway Plaza, Suite 1100 | | Houston | TX | 77046 | |
| 3432349 | 180 PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408170 | 1928 TRINITY SOUTH IRREVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980537 | 1928 TRINITY SOUTH IRREVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414911 | 1986 SIMON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980691 | 1986 STEA LTD PARTNERSHIP II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414912 | 1988 MUKAI LIVING TRUST | 1161 MARLIN AVENUE | | | | FOSTER CITY | CA | 94404-1813 | |
| 3801901 | 1988 REVOCABLE LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402227 | 1989 HYDE MINERAL COLLECTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432338 | 1989 HYDE MINERAL COLLECTION ACCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414913 | 1993 DONALD J CAMPBELL & | 31 OLESE COURT | | | | DALY CITY | CA | 94014 | |
| 3432339 | 1995 INCOME PROGRAM LIMITED LIABILITY CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432340 | 1995 INCOME PROGRAM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408692 | 1997 BRANAN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801902 | 1999 MARY MARGARET MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801903 | 1999 NANCY E MITCHELL REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414915 | 1ST CHOICE COLLISION CENTER | PO BOX 456 | | | | SIDNEY | MT | 59270 | |
| 3401146 | 1ST HUTCH, L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414916 | 1ST LOG FLOAT SERVICE | 4611 PARKRIDGE DR | | | | BENTON | LA | 71006 | |
| 3414917 | 1ST PRESBYTERIAN CHURCH | P O BOX 1 | | | | AMARILLO | TX | 79105 | |
| 4008530 | 2 Quiat, LLC | c/o The Quiat Companies | 1873 S. Bellaire St., Suite 900 | | | Denver | CO | 80222 | |
| 3414918 | 2.0 DBA / TFI RESOURCES | PO BOX 677905 | | | | DALLAS | TX | 75267-7905 | |
| 3397053 | 2004 MADISON C. GANGER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980348 | 2004 MADISON C. GANGER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397054 | 2004 PEYTON M. GANGER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3980349 | 2004 PEYTON M. GANGER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414919 | 21 RANCH INC | PO BOX 865 | | | | CHICKASHA | OK | 73023 | |
| 3414920 | 22 BAR LLC | PO BOX 31 | | | | LOVING | NM | 88256 | |
| 3432341 | 2264 COMPANY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414921 | 24 TRANSPORTS INC | 1300 NORTH CREEK DRIVE | | | | SAGINAW | TX | 76179 | |
| 3414922 | 24/7 OILFIELD SERVICES LLC | PO BOX 850 | | | | LOVINGTON | NM | 88260 | |
| 3414923 | 2J LEASE SERVICE LLC | PO BOX 746 | | | | BEEVILLE | TX | 78104 | |
| 3414579 | 2WOOD OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399615 | 3 GIRLS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414924 | 3 J'S WELDING SERVICE INC | PO BOX 1192 | | | | WORLAND | WY | 82401 | |
| 3414925 | 307 INC | PO BOX 20554 | | | | CHEYENNE | WY | 82003 | |
| 3432343 | 31 GROUP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414926 | 31 HOUR GLASS LLC | 426 EVERGREEN AVE | | | | BREWTON | AL | 36426-2017 | |
| 3414927 | 31 WATER SALES | PO BOX 637 | | | | LOVING | NM | 88256-0000 | |
| 3414928 | 320 S BOSTON LLC | 320 S BOSTON AVENUE | SUITE 1130 | | | TULSA | OK | 74103 | |
| 3414929 | 344 PRAXAIR DISTRIBUTION, INC | P O BOX 120812 | DEPT 0812 | | | DALLAS | TX | 75312-0812 | |
| 3414930 | 360 OFFICE SOLUTIONS INC | PO BOX 30598 | | | | BILLINGS | MT | 59107-0598 | |
| 3414931 | 377 WATER LLC | 5001 SPRING VALLEY ROAD | SUITE 1040 E | | | DALLAS | TX | 75244 | |
| 3414932 | 3-D OFFICE SUPPLY CO | 5920 BINGLE RD | | | | HOUSTON | TX | 77092 | |
| 3387822 | 3-D OIL AND GAS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414933 | 3G WELL SERVICE CO LLP | PO BOX 3102 | | | | ROSWELL | NM | 88201 | |
| 3414934 | 3HREE C'S SERVICES INC | PO BOX 3137 | | | | ROSWELL | NM | 88202-3137 | |
| 3414935 | 3J TRUCKING LLC | PO BOX 3052 | | | | CARLSBAD | NM | 88221 | |
| 3801904 | 3M MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414936 | 3NINES TECHNOLOGIES INC | 3031 NW 149TH STREET | | | | OKLAHOMA CITY | OK | 73134 | |
| 3414937 | 3-S SERVICES LLC | PO BOX 248 | | | | CARRIZO SPRINGS | TX | 78834 | |
| 3980243 | 4 GRLZ INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407148 | 4 GRLZ INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405887 | 4 J BAR P LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414938 | 4 J PRODUCTION SERVICES INC | PO BOX 671 | | | | CRANE | TX | 79731 | |
| 3414939 | 4 S FIELD SERVICE INC | PO BOX 298 | | | | STIGLER | OK | 74462 | |
| 3414940 | 4 STAR TANK RENTAL LP | PO BOX 471 | | | | KERMIT | TX | 79745 | |
| 3432332 | 4 STAR VENTURE, L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414941 | 412 DOZER SERVICE INC | PO BOX 159 | | | | RINGWOOD | OK | 73768 | |
| 3401846 | 44 CATTLE LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413846 | 4B RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432334 | 4B RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414943 | 4C CONSTRUCTION | 1207 W. UNIVERSITY SUITE F | | | | ODESSA | TX | 79764 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3414944 | 4-H FLOWBACK SERVICES INC | PO BOX 27246 | | | | HOUSTON | TX | 77227-7246 | |
| 3414945 | 4J PRODUCTION SERVICES INC. | 716 SE CO RD | P O BOX 671 | | | CRANE | TX | 79731 | |
| 3414946 | 4J WELL SERVICE INC | PO BOX 72 | | | | BAKER | MT | 59313 | |
| 3413983 | 4-JW LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414947 | 4R OIL COMPANY | 2747 S CHILTON AVE | | | | TYLER | TX | 75701 | |
| 3405792 | 4-W PETROLEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414948 | 4W SERVICES | PO BOX 515 | | | | MERTZON | TX | 76941 | |
| 3414949 | 5 J TRANSPORTATION LLC | PO BOX 471 | | | | FRANKSTON | TX | 75763-0471 | |
| 3414950 | 5 KNIGHTS CUSTOM ACCESSORIES, LLC | 5044 FRANKFORD, SUITE 100 | | | | LUBBOCK | TX | 79424 | |
| 3396406 | 53 HYDE PARK LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414952 | 5A BACKHOE SERVICE | 1315 NW 16TH STREET | | | | ANDREWS | TX | 79714-0000 | |
| 3414953 | 5C PRODUCTION SERVICES LLC | PO BOX 361 | | | | SONORA | TX | 76950 | |
| 3414954 | 5J OILFIELD SERVICES LLC | 4090 N US HIGHWAY 79 | | | | PALESTINE | TX | 75801 | |
| 3801905 | 5M PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398033 | 5M RANCH, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414955 | 5S PARTNERSHIP | 11812 CO RD 348 | | | | SIDNEY | MT | 59270 | |
| 3411672 | 690 COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412515 | 76028 LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414956 | 7B ROUSTABOUT LLC | PO BOX 731 | 701 E BRILLHART AVENUE | | | PERRYTON | TX | 79070 | |
| 3393318 | 810 PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818992 | 8600 VENTURE PROPERTIES RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411737 | 8801 INVESTMENT CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818993 | 9300 VENTURE PROPERTIES RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818938 | A  PAUL CLARK III RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818918 | A  SCOTT DUFFORD WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414957 | A & A PIPE, INC | P O BOX 80935 | | | | MIDLAND | TX | 79708 | |
| 3387570 | A & A TANK TRUCK CO. | Attn: President and General Counsel | 576 SW Highway 2 | | | Wilburton | OK | 74578 | |
| 3414958 | A & A TANK TRUCK CO. | PO BOX 732331 | | | | DALLAS | TX | 75373-2331 | |
| 3414959 | A & B PUMP & SUPPLY INC | PO DRAWER T | | | | HEIDELBERG | MS | 39439 | |
| 3414960 | A & B VALVE & PIPING SYSTEMS | PO BOX 677428 | | | | DALLAS | TX | 75267-7428 | |
| 3414961 | A & E FLOW TESTING LLC | PO BOX 3083 | | | | ROCK SPRINGS | WY | 82902-3083 | |
| 3414962 | A & G COMPRESSOR PARTS INC. | 13671 BORA DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 3414963 | A & H INC MAINTENANCE &SERVICE | 23986 E 1013 ROAD | | | | WEATHERFORD | OK | 73096 | |
| 3414964 | A & M MACHINE WORKS, INC. | P O BOX 1196 | | | | HOBBS | NM | 88241-1196 | |
| 3414965 | A & M WELDING | 1050 ROAD 21 | | | | POWELL | WY | 82435 | |
| 3414966 | A & T ROUSTABOUTS | PO BOX 235 | | | | RINGWOOD | OK | 73768 | |
| 3414967 | A & W HOTSHOT & OILFIELD | PO BOX 154 | | | | MOORCROFT | WY | 82721 | |
| 3414968 | A & W WATER SERVICE INC | PO BOX 887 | | | | FORT LUPTON | CO | 80621 | |
| 3414969 | A & W WATER SERVICE, INC | PO BOX 3907 | | | | ENID | OK | 73702-3907 | |
| 3414970 | A 1 CONDUCTOR & RATHOLE LLC | PO BOX 688 | | | | ELLISVILLE | MS | 39437 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3414971 | A 1 WELDING INC | PO BOX 1478 | | | | ANDREWS | TX | 79714-0000 | |
| 3388607 | A A GARZA, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801906 | A A MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801907 | A A T INVESTMENTS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396474 | A ANTHONY RETT & MARILYN HEISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402365 | A B AND K H CRITTENDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414972 | A B C SVCS., LLC | PO BOX 326 | | | | ENID | OK | 73702 | |
| 3412379 | A B POTTER IRREV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389850 | A BRAD CURTIS II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412108 | A BYRON PUGH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414973 | A C D OILFIELD SERVICE LLC | P O BOX 553 | | | | LOVINGTON | NM | 88260 | |
| 3391980 | A C SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414974 | A C T | PO BOX 743521 | | | | ATLANTA | GA | 30384-3521 | |
| 3801908 | A COLE STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801909 | A D CHILDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981095 | A D HOLDINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414975 | A D HOLDINGS | 4999 S BIRCH STREET | | | | CHERRY HILLS VILLAGE | CO | 80121 | |
| 3402799 | A D THOMAS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411016 | A D WHITTEN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402133 | A DAVID LAMM TESTAMENTARY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408371 | A DUTTON KENNEDY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410783 | A E BASINGER JR & ANN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432337 | A E MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801910 | A E POE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388023 | A E WOODARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801911 | A EVERETTE, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404260 | A FRANK KLAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414510 | A G ANDRIKOPOULOS RESOURCES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393122 | A G MATLAGE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407303 | A G RIVES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392792 | A G SERVICES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389457 | A G SPEIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801912 | A H EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801913 | A HUNTER DUPREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403201 | A J & JOANNE H LITTMAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801914 | A J F W E MORRISON AND J BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980940 | A J KNIEVEL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396227 | A J RATLIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801915 | A J SHADE, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801916 | A JACK FRIZZELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404469 | A KENT BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801917 | A L AND MINNIE BIRDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3432328 | A L BALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405696 | A L BALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392274 | A L BARBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406660 | A L JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801918 | A L MANGUM JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389823 | A L V LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398391 | A LEON COMPTON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413057 | A LEON MATLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401409 | A LPIPPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399459 | A M AND MARGUERITE A MORSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399005 | A M METHODIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410948 | A MICHAEL & JEAN K CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391289 | A MICHAEL PARDUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801920 | A O PETERSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412225 | A O PHILLIPS TESTAMENTARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412226 | A O PHILLIPS TESTAMENTARY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412247 | A O PHILLIPS TESTEMENTARY TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432330 | A P CARNEY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412079 | A P MCEVOY SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393829 | A PAUL CLARK III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398161 | A R EVANS & ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412238 | A R SANCHEZ GMS REMAINDR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414976 | A RAY DAVIS | PO BOX 79188 | | | | HOUSTON | TX | 77279-9188 | |
| 3414978 | A RENTAL COMPANY | PO BOX 228 | | | | WEATHERFORD | OK | 73096 | |
| 3412714 | A RODGERS EVERETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432331 | A S GENECOV ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389115 | A S JOHNSTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413612 | A SCOTT DUFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414980 | A T & T | PO BOX 5011 | | | | CAROL STREAM | IL | 60197-5011 | |
| 3414981 | A T & T | PO BOX 5014 | SUITE 800 | | | CAROL STREAM | IL | 60197-5014 | |
| 3414982 | A T & T | PO BOX 5017 | SUITE 800 | | | CAROL STREAM | IL | 60197-5017 | |
| 3414983 | A T & T | PO BOX 630047 | | | | DALLAS | TX | 75263-0047 | |
| 3414984 | A T & T | PO BOX 78225 | | | | PHOENIX | AZ | 85062-8225 | |
| 3414985 | A T DACUS & ERNA D DACUS HWJT | 11079 110TH STREET | | | | LINDSAY | OK | 73052 | |
| 3391622 | A THEODORE LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413448 | A V BEEBE OIL CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801921 | A W ARTHUR HOWELL AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432321 | A W DUGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980527 | A W FLEMING & CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414986 | A W FLEMING & CO | PO BOX 1029 | | | | GLENWOOD SPRINGS | CO | 81602-1029 | |
| 3414987 | A W LEEDOM | 40422 SCR 4540 | | | | KEOTA | OK | 74941 | |
| 3392988 | A W MORRISON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432322 | A W MORRISON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3980445 | A W MORRISON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801922 | A WILLIAM BRACKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411334 | A WILSON MUSSELMAN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432323 | A Y JENNINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414988 | A&A HOT SHOT SERVICE & TRUCK | 1200 WAR EMBLEM LANE | | | | ROCK SPRINGS | WY | 82901 | |
| 3414989 | A&L TRUCKING | P O BOX 3428 | | | | PALOS VERDES | CA | 90274 | |
| 3414990 | A&M PORTABLES INC | PO BOX 308 | | | | SATSUMA | AL | 36572 | |
| 3414991 | A. FEEZEL CORPORATION | PO BOX 1371 | | | | ADA | OK | 74821-1371 | |
| 3400950 | A. LESLIE FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432324 | A. M. BROWN FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392271 | A.A.KLEIN, JR & BETTY J. KLEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414992 | A.D.J. OILFIELD SERVICES LLC | PO BOX 934 | | | | LOVINGTON | NM | 88260 | |
| 3413418 | A.D.WEATHERLY FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391196 | A.J. BRISTOW & ALIENE BRISTOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408635 | A.J. HEATHBURN, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414993 | A.R.C. POWER LINE CONSTRUCTION | PO BOX 1745 | | | | ARTESIA | NM | 88211 | |
| 3414994 | A+ ELECTRIC MOTOR, INC. | 635 CENTRAL AVE | | | | BILLINGS | MT | 59102 | |
| 3414995 | A-1 EMBROIDERY, INC. | PO BOX 2636 | | | | MIDLAND | TX | 79702 | |
| 3414996 | A-1 PORTA PRIVY | PO BOX 1094 | | | | GAINSVILLE | TX | 76241-1094 | |
| 3414997 | A-1 SANITATION | 1775 LANE 15 | | | | POWELL | WY | 82435 | |
| 3414998 | A-1 SIGN ENGRAVERS INC | PO BOX 2641 | | | | MIDLAND | TX | 79702 | |
| 3414999 | A-1 TRAFFIC CONTROL & | 32597 HWY 6 | | | | SILT | CO | 81652 | |
| 3415000 | A-1 WELL SERVICE | PO BOX 1455 | | | | EASTLAND | TX | 76448 | |
| 3735624 | A2D Technologies, Inc. | PO BOX 203086 | | | | DALLAS | TX | 75320 | |
| 3529421 | A2D Technologies, Inc., d/b/a TGS Geological Products and Services | 785 Greens Parkway, Suite 100 | | | | Houston | TX | 77067 | |
| 3415002 | AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193-5003 | |
| 3415003 | AAA FIBERGLASS REPAIR, LLC | PO BOX 15779 | | | | DEL CITY | OK | 73115 | |
| 3415004 | AAA HOTSHOTTERS | 7600 EAST LAKE DRIVE | | | | EVANSVILLE | WY | 82636-9795 | |
| 3415006 | AAA TESTERS INC | PO BOX 807 | | | | BIG LAKE | TX | 76932 | |
| 3415007 | AAA WELL SERVICE | PO BOX 33 | | | | MILLSAP | TX | 76066 | |
| 3415008 | AADE MID CONTINENT SC TOURN | PO BOX 720992 | | | | OKLAHOMA CITY | OK | 73172-0992 | |
| 3415009 | AARACO EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980260 | AARON ELLIOT FRUTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394114 | AARON HARMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405967 | AARON HOLLEY TESTAMENTARY TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395030 | AARON M BURGAMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399865 | AARON M MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391169 | AARON MONSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401995 | AARON WADE HARMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394578 | AARON ZIMMIOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415010 | AARON'S ROUSTABOUT & RENTALS | PO BOX 537 | | | | CRANE | TX | 79731 | |
| 3415011 | AARONS WATER SERVICE INC | PO BOX 317 | | | | FARSON | WY | 82932 | |
| 3415012 | AASL CONSULTING LLC | 4227 SUNSET BLVD | | | | HOUSTON | TX | 77005 | |
| 3818786 | AB POTTER REVOCABLE TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412380 | AB POTTER REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415013 | ABA TRUCKING | 1607 EAST MAIN | | | | WILBURTON | OK | 74578 | |
| 3415015 | ABB INC | PO BOX 88868 | | | | CHICAGO | IL | 60695-1868 | |
| 3415017 | ABBA HOTSHOT INC | PO BOX 204703 | | | | DALLAS | TX | 75320-4703 | |
| 4263672 | ABBATE, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405340 | ABBEY W MAGRUDER JR FAMILY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415018 | ABBIE FAYE METSCH | 919 S MAIN STREET | | | | ATMORE | AL | 36502 | |
| 3387841 | ABBIE J BURTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415019 | ABBOTT BROS RAT HOLE SERV CO | PO BOX 305 | | | | HOBBS | NM | 88241-0305 | |
| 3415020 | ABBRO FLUID SERVICES | PO BOX 73 | | | | MOBEETIE | TX | 79061 | |
| 3393345 | ABBY K MINDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415021 | ABBYE DEAN POWELL TRUST | 628 FORT SPUNKY ROAD | | | | CATOOSA | OK | 74015 | |
| 3415022 | ABC COURIER INC | 430 HWY 6 SOUTH STE 212 | | | | HOUSTON | TX | 77079 | |
| 3415023 | ABC FENCING & OIL FIELD | P O BOX 783 | | | | BELFIELD | ND | 58622 | |
| 3393808 | ABC OIL & GAS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415024 | ABC RENTAL TOOL | PO BOX 5935 | | | | TROY | MI | 48007-5935 | |
| 3389137 | ABELL HANGER FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407629 | ABERDEEN INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415025 | ABERFELDY PROPERTIES INC | C/O COLLIERS INTERNATIONAL | 1717 MCKINNEY AVENUE | | | DALLAS | TX | 75202 | |
| 3801924 | ABERLE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428684 | ABEYTA JR, ALVIN GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735493 | ABEYTA, AL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263967 | ABEYTA, AL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406773 | ABH BAXTER LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389402 | ABIGAIL C THOMASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415026 | ABILENE CELEX SERVICES LLC | 601 S 11TH STREET | | | | ABILENE | TX | 79602 | |
| 3415027 | ABILENE COMPLETE PACKER SALES | 2 VILLAGE DRIVE #200 | | | | ABILENE | TX | 79606 | |
| 3415028 | ABJ OIL COMPANY LTD | PO BOX 80735 | | | | PHOENIX | AZ | 85060 | |
| 3415029 | ABLE WRIGHT, INC. | PO BOX 849 | | | | PLAINS | MT | 59859 | |
| 3415030 | ABM HOLDING COMPANY INC | PO BOX 3919 | | | | GILLETTE | WY | 82717-3919 | |
| 3412440 | ABO PETROLEUM CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408454 | ABRAMSON FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415031 | ABRASIVES INCORPORATED | 4090 HWY 49 | | | | GLEN ULLIN | ND | 58631 | |
| 3432318 | ABRAXAS PETROLEUM CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415032 | ABRAXAS PETROLEUM CORP | MAILCODE 5051 | PO BOX 660367 | | | DALLAS | TX | 75266-0367 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3415033 | ABSAROKA DOOR | 954 ROAD 10 | | | | POWELL | WY | 82435 | |
| 3415034 | ABSAROKA HEATING & COOLING LLC | 601 6TH STREET | | | | CODY | WY | 82414 | |
| 3415035 | ABSOLUTE BACKGROUND SEARCH INC | PO BOX 220500 | | | | HOLLYWOOD | FL | 33022-0500 | |
| 3415036 | ABSOLUTE TRUCKING | 202 SOUTH AVE C | | | | KERMIT | TX | 79745 | |
| 3393780 | ABUELO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406469 | AC & NELL MCAFEE LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415037 | AC SYSTEMS INTEGRATION | PO BOX 1526 | | | | BROKEN ARROW | OK | 74013-1526 | |
| 3415038 | ACADIA PARISH CLERK OF COURT | PO BOX 922 | | | | CROWLEY | LA | 70527 | |
| 3415039 | ACADIANA OILFIELD INSTRUMENT | 1023 FORUM DR | | | | BROUSSARD | LA | 70518-8060 | |
| 3415040 | ACADIANA OILFIELD INSTRUMENTAT | DEPT 162 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 3411533 | ACALA ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415041 | ACC BUSINESS | PO BOX 105306 | | | | ATLANTA | GA | 30348-5306 | |
| 3735805 | Accel Compression | PO BOX 11037 | | | | ODESSA | TX | 79760 | |
| 3415042 | ACCEL COMPRESSION, INC | PO BOX 11037 | | | | ODESSA | TX | 79760 | |
| 3415043 | ACCEL TRUCKING | P O BOX 13326 | | | | ODESSA | TX | 79768 | |
| 3415044 | ACCELERATED PRODUCTION | 2002 TIMBERLOCH PLACE | SUITE 500 | | | THE WOODLANDS | TX | 77380 | |
| 3415045 | ACCELERATED PRODUCTION | PO BOX 732787 | | | | DALLAS | TX | 75373-2787 | |
| 3529422 | Accelerated Production Services | 26010 Oak Ridge Drive, Suite 205 | | | | The Woodlands | TX | 77380 | |
| 3415046 | ACCELERATED PUMP SVCS | 2002 TIMBERLOCH PLACE #500 | | | | THE WOODLANDS | TX | 77380 | |
| 3415047 | ACCENT APPLIANCE PARTS & SERV | 8321 CAMP BOWIE W. | | | | FORT WORTH | TX | 76116 | |
| 3415048 | ACCENTS FLORAL | 1330 BECK AVE | | | | CODY | WY | 82414 | |
| 3415049 | ACCESS POINT INC. | PO BOX 842447 | | | | BOSTON | MA | 02284-2447 | |
| 3415050 | ACCIPITER, LLC | 601 S. BOULDER AVENUE | SUITE 1010 | | | TULSA | OK | 74119-1310 | |
| 3415051 | ACCLAIM STAFFING, LLC | PO BOX 8022 | | | | MIDLAND | TX | 79708 | |
| 3415052 | ACCO BRANDS DIRECT | PO BOX 741864 | | | | ATLANTA | GA | 30384-1864 | |
| 3411624 | ACCORD DU LAC PARTNERSHIP LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415053 | ACCOUNTEMPS | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| 3415054 | ACCOUNTING PRINCIPALS INC | DEPT CH 14031 | | | | PALATINE | IL | 60055 | |
| 3415055 | ACCRETIVE SOLUTIONS | 36992 TREASURY CENTER | | | | CHICAGO | IL | 60694-6900 | |
| 3415056 | ACCTS REC FUNDING CORP | PO BOX 1389 | | | | HOUSTON | TX | 77251-1389 | |
| 3415057 | ACCURATE DIRECTIONAL SURVEY | PO BOX 11364 | | | | SPRING | TX | 77391-1364 | |
| 3415058 | ACCURATE ROUSTABOUT SERVICE | P O BOX 4144 | | | | WILLISTON | ND | 58801-4144 | |
| 3415059 | ACCURATE SAFETY COMPLIANCE | PO BOX 721011 | | | | NORMAN | OK | 73070 | |
| 3415060 | ACE BACKHOE & CONSTRUCTION | PO BOX 7 | | | | WOLFFORTH | TX | 79382 | |
| 3415061 | ACE BACKHOE CONSTRUCTION, INC | P O BOX 1496 | | | | LEVELLAND | TX | 79336 | |
| 3432308 | ACE COMPANY IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415062 | ACE CONSULTING SERVICES INC | 131 CR 4083 | | | | CARTHAGE | TX | 75633 | |
| 3415063 | ACE HARDBANDING INC | PO BOX 60593 | | | | MIDLAND | TX | 79711 | |
| 3415064 | ACE HARDWARE | PO BOX 1090 | | | | MONAHANS | TX | 79756 | |
| 3415065 | ACE HOTSHOT LLC | 1549 S SPRUCE ST | | | | CASPER | WY | 82601 | |
| 3415066 | ACE INDUSTRIAL SUPPLY | 7535 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91505-1044 | |
| 3412734 | ACE PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415067 | ACE RAT HOLE SERVICE LTD | PO BOX 973 | | | | ABILENE | TX | 79604-0973 | |
| 3415068 | ACE SUPPLY & REPAIR | 8150 COUNTY ROAD 550 | | | | BROWNWOOD | TX | 76801-0356 | |
| 3415069 | ACE TRANSPORTATION | PO BOX 975357 | | | | DALLAS | TX | 75397-5357 | |
| 3415070 | ACE TRANSPORTATION INC | 1929 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 3413810 | ACE TRIM SHOP, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432309 | ACE TRIM SHOP, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415071 | ACE WEST FOAM, INC. | PO BOX 2224 | | | | GRAND JUNCTION | CO | 81502 | |
| 4263562 | ACEVEDO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410657 | ACHESON HARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415072 | ACID & CEMENTING SERVICE INC | PO BOX 1258 | | | | PALESTINE | TX | 75802 | |
| 3401203 | ACIETE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415073 | ACME TRUCK LINE INC | M S C - 410683 | P O BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| 3415076 | ACOCK CONSULTING LLC | 8610 N. NEW BRAUNFELS | SUITE 517 | | | SAN ANTONIO | TX | 78217 | |
| 3432310 | ACOMA OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398774 | ACOMA OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415077 | ACS INDUSTRIES LP | PO BOX 847956 | | | | BOSTON | MA | 02284-7956 | |
| 3801925 | ACSS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415078 | ACT EQUIPMENT COMPANY | PO BOX 735 | | | | ANDREWS | TX | 79714-0000 | |
| 3415079 | ACTIFIO INC | 333 WYMAN STREET | SUITE 250 | | | WALTHAM | MA | 02451 | |
| 3415080 | ACTION CLEANING SYSTEMS INC | PO BOX 4910 | | | | TYLER | TX | 75712 | |
| 3415081 | ACTION ENERGY SERVICES, INC. | PO BOX 50091 | | | | MIDLAND | TX | 79710 | |
| 3415082 | ACTION LOCK & KEY | 804 E 4TH STREET #1 | | | | GILLETTE | WY | 82716 | |
| 3415083 | ACTION MOTORSPORTS INC | 3555 E 2ND STREET | | | | GILLETTE | WY | 82718 | |
| 3415084 | ACTION PAGE | PO BOX 3643 | | | | GILLETTE | WY | 82717 | |
| 3415085 | ACTION PETROLEUM SERVICES CORP | 1001 TIMBER GROVE ROAD | | | | ARDMORE | OK | 73401 | |
| 3415086 | ACTION SHOP SERVICES, INC | 2412 ACCESS ROAD | | | | RIFLE | CO | 81650 | |
| 3415087 | ACTION SPECIALTIES INC | 2061 NW 2nd Avenue | #101 | | | Boca Raton | FL | 33431 | |
| 3432311 | ACTON ENERGY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415088 | ACTON MOBILE | 809 GLENEAGLES COURT | SUITE 300A | | | BALTIMORE | MD | 21286 | |
| 3415089 | ACUREN INSPECTION INC. | 405 N. EASTMAN RD | | | | LONGVIEW | TX | 75601 | |
| 3415090 | ACUTECH SOLUTIONS INC | 9511 LILY GLEN | | | | KATY | TX | 77494 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3401264 | AD ASTRA FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415091 | AD SIGN SERVICE INC | 202 PARKWAY STREET | | | | MINDEN | LA | 71055 | |
| 3801927 | ADA CLAIRE CHEATHAM SOLOMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801928 | ADA DONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415092 | ADA ENERGY SERVICES LLC | 6211 W NORTHWEST HIGHWAY | SUITE C-256 | | | DALLAS | TX | 75225 | |
| 3410493 | ADA HENRY BROWNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405637 | ADA LEE ROBBINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801929 | ADA M CURREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980930 | ADA PAULINA LODDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801930 | ADA PAULINA LODDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392869 | ADAM BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396872 | ADAM ERIC FRUTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395757 | ADAM HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415093 | ADAM HOUSTON ENERGY NETWORK | 5910 ROSS STREET | | | | HOUSTON | TX | 77007 | |
| 3400805 | ADAM J DAVIS & TANYA DAVIS, JT | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400358 | ADAM KNIGHT RUBEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801932 | ADAM MALLARD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432313 | ADAM R. GOLLOFON AND DAWN M. GOLLOFON, JT W/ROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415094 | ADAM ROBERT LAPUCHA | 116 DUBONNET STREET | | | | LAFAYETTE | LA | 70503 | |
| 3400400 | ADAM VAUGHN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415095 | ADAM WAYNE MCDOWELL & RONDA | 216 BARKLEY DRIVE | | | | HICKORY CREEK | TX | 75065 | |
| 3392472 | ADAM Y COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415096 | ADAMS AND REESE LLP | DEPT 5208 PO BOX 2153 | | | | BIRMINGHAM | AL | 35287 | |
| 3415097 | ADAMS ELECTRIC | PO BOX 21 | | | | SHARON | OK | 73857 | |
| 3411029 | ADAMS MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263564 | ADAMS OAKS HOMEOWNERS ASSOC | ATTN TIM AGAJEENIAN | 3331 THORNBERRY RD | | | ROCHESTER HLS | MI | 48309-3529 | |
| 3407749 | ADAMS RESOURCES EXPLOR CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415098 | ADAMS RESOURCES EXPLORATION CO | 4400 POST OAK PKWY | SUITE 2700 | | | HOUSTON | TX | 77027 | |
| 3415099 | ADAMS TANK AND EQUIPMENT INC. | PO BOX 190 | | | | BORGER | TX | 79008-0190 | |
| 3415100 | ADAMS TRUE VALUE & AG SUPPLY | PO BOX 1321 | | | | MCALESTER | OK | 74501 | |
| 3735642 | ADAMS, AUDREY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263644 | ADAMS, DANNETTE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263932 | ADAMS, DON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428685 | ADAMS, DONALD WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415101 | ADAMSON STREET REAL ESTATE TR | 18 PEACOCK FARM ROAD | | | | LEXINGTON | MA | 02421 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415102 | ADAN E GRANADO | PO BOX 158 | | | | LOVING | NM | 88256-0000 | |
| 4263631 | ADAY, J ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415103 | ADCO COMPANIES LTD | 3657 PINE LANE | | | | BESSEMER | AL | 35022 | |
| 4008290 | Adcock, Charles W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008284 | Adcock, Charles W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428686 | ADCOCK, CHRISTOPHER DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415104 | ADDICKS FIRE & SAFETY INC | 1800 SHERWOOD FOREST SUITE B-1 | | | | HOUSTON | TX | 77043 | |
| 3980522 | ADDIE B MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801934 | ADDIE B MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801935 | ADDIE BRACKEN PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801936 | ADDIE BRACKEN PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801937 | ADDIE BROOKS ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801938 | ADDIE M SPEECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393982 | ADDIE ZELL EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409126 | ADDISON LEE PFLUGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398224 | ADELAIDE BRATTEN LEAVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396527 | ADELAIDE MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412746 | ADELANTE OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389902 | ADELE KING JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395747 | ADELE M VILLESCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392360 | ADELE SALADOW HERZSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397942 | ADELE T MCGINTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390770 | ADELE W MONNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407163 | ADELIN STOKES SCHAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415106 | ADELLA ROMINE TRUST U/W DATED 3/6/90 | WELLS FARGO BANK, TRUSTEE | PO BOX 5383 | | | DENVER | CO | 80217 | |
| 3391825 | ADERHOLD HOLDINGS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415107 | ADKINS SUPPLY INC | POST OFFICE DRAWER 768 | | | | SWEETWATER | TX | 79556 | |
| 3808637 | Adkins, Donald Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401460 | ADKISSON LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415108 | ADL ENTERPRISES LLC | 807 WEST 10TH STREET | | | | ROSWELL | NM | 88201 | |
| 3415109 | ADLER HOT OIL SERVICE LLC | 3495 MONUMENT PLACE | | | | CHICAGO | IL | 60689-5334 | |
| 3415110 | ADLER TANK RENTALS | 5700 LAS POSITAS RD | | | | LIVERMORE | CA | 94551 | |
| 3415111 | ADMIRAL EXPRESS OFFICE SUPPLY | DEPT 1600 | PO BOX 22155 | | | TULSA | OK | 74121-2155 | |
| 3415112 | ADMONT OILFIELD SERVICES | 13288W US HWY 270 | | | | MCALESTER | OK | 74501 | |
| 3398586 | ADNELL O ACERS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801943 | ADOBE OIL & GAS INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415113 | ADOBE SERVICES INC | PO BOX 12490 | | | | ODESSA | TX | 79768 | |
| 3415114 | ADOBE TRANSPORTS LLC | PO BOX 12490 | | | | ODESSA | TX | 79768 | |
| 3393320 | ADOLPH B AND BETTY JANE FORST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3801944 | ADOLPH MARVIN KNIGHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405306 | ADOLPHUS EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405321 | ADOLPHUS EDWARDS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415115 | ADP INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| 3415116 | ADP LLC | PO BOX 7247-0372 | | | | PHILADELPHIA | PA | 19170-0372 | |
| 3390861 | ADRIAN C ALLEN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402556 | ADRIAN D SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415117 | ADRIAN E ANDERSON | 388 COUNTY ROAD 1470 | | | | CEMENT | OK | 73017 | |
| 3408910 | ADRIAN LEA ANDERSON BAREFOOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801945 | ADRIAN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801946 | ADRIANNE IVERSON MASCHIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415118 | ADRIANNE LYNNETTE SHARRER | 141 DUECE LANE | | | | ARDMORE | OK | 73401 | |
| 3407166 | ADRIENNE F PARSONS REVOCABLE FAMILY TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402854 | ADRIENNE P WATKINS SR TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395568 | ADRIENNE S RIVERS PAPPAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406302 | ADRIENNE SUZANNE WYNN BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801947 | ADRINNE ABNEY ORMAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415119 | ADVANCE COOLING TOWERS | PO BOX 735 | | | | ANDREWS | TX | 79714 | |
| 3415120 | ADVANCE FABRICATION & | PO BOX 60112 | | | | MIDLAND | TX | 79711-0000 | |
| 3415121 | ADVANCE TANK AND CONSTRUCTION CO | PO BOX 219 | | | | WELLINGTON | CO | 80549 | |
| 3415122 | ADVANCED DETECTION SECURITY | 3751 COTTAGE HILL ROAD | SUITE A | | | MOBILE | AL | 36609 | |
| 3415123 | ADVANCED ECOLOGY, LTD | 2557 STATE HIGHWAY 7 EAST | | | | CENTER | TX | 75935 | |
| 3415124 | ADVANCED FILING SYSTEMS, INC | 2535 E STATE HIGHWAY 121 STE 1108 | | | | LEWISVILLE | TX | 75056-5025 | |
| 3415125 | ADVANCED FUSION TECHNOLOGIES | 44630 W 251 ST S | | | | DEPEW | OK | 74028 | |
| 3415126 | ADVANCED HYDROSTATIC SERVICES, | 5514 NORTHWEST FREEWAY | | | | WICHITA FALLS | TX | 76305 | |
| 3415127 | ADVANCED HYDROSTATIC SVCS LLC | PO BOX 3404 | | | | WICHITA FALLS | TX | 76301 | |
| 3415128 | ADVANCED JETS | ONE SOUTH OCEAN BOULEVARD | THIRD FLOOR | | | BOCA RATON | FL | 33432 | |
| 3415129 | ADVANCED MICRO INSTRUMENTS | 18269 GOTHARD STREET | | | | HUNTINGTON BEACH | CA | 92648 | |
| 3415130 | ADVANCED MUSTANG ENERGY SVCS | PO BOX 77 | | | | ANDREWS | TX | 79714 | |
| 3415131 | ADVANCED PRESSURE, INC | PO BOX 270323 | | | | OKLAHOMA CITY | OK | 73137 | |
| 3415132 | ADVANCED PRODUCTS INC | PO BOX 727 | | | | ELLISVILLE | MS | 39437 | |
| 3415133 | ADVANCED SPECIALTY CHEMICALS | PO BOX 310 | | | | BLACKWELL | OK | 74631-0310 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415134 | ADVANCED TECHNOLOGIES | 3185 HALL AVENUE | | | | GRAND JUNCTION | CO | 81504 | |
| 3415135 | ADVANCED TECHNOLOGIES | PO BOX 51202 | | | | CASPER | WY | 82605 | |
| 3415136 | ADVANTAGE ENERGY SERVICES LLC | PO BOX 1716 | | | | MCALESTER | OK | 74502 | |
| 3415137 | ADVANTAGE MACHINE & TOOL, INC | P O BOX 1399 | | | | BILLINGS | MT | 59103 | |
| 3415138 | ADVANTAGE OILFIELD SERVICES | PO BOX 1523 | | | | BLANCHARD | OK | 73010 | |
| 3415139 | ADVANTAGE TRUCKING, LLC | PO BOX 1716 | | | | MCALESTER | OK | 74502 | |
| 3415140 | ADVENTURE ENERGY SERVICES, INC | P O BOX 10714 | | | | MIDLAND | TX | 79702 | |
| 3400931 | ADVOCATE OIL AND GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415141 | AED GROUP LLC | 2350 AIRPORT FWY #130 | | | | BEDFORD | TX | 76022 | |
| 3415142 | AEGIS CHEMICAL SOLUTIONS LLC | PO BOX 205962 | | | | DALLAS | TX | 75320-5962 | |
| 3415143 | AERIAL ACCESS EQUIPMENT | PO BOX 677308 | | | | DALLAS | TX | 75267-7308 | |
| 3415144 | AES DRILLING FLUIDS, LLC | 11767 KATY FREEWAY NO 230 | | | | HOUSTON | TX | 77079 | |
| 3415145 | AEXCO PETROLEUM INC | 1600 BROADWAY SUITE 2250 | | | | DENVER | CO | 80202 | |
| 3415146 | AFCO | DEPT. 0809 | P O BOX 120001 | | | DALLAS | TX | 75312-0809 | |
| 3391840 | AFFILIATED PENSION TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415147 | AFFILIATED TAX CONSULTANTS | PO BOX 1627 | | | | HENDERSON | TX | 75653-1627 | |
| 3415148 | AFFIRMED MEDICAL SERVICE | PO BOX 5257 | | | | TYLER | TX | 75712-5257 | |
| 3415149 | AFFORDABLE ENVIRONMENTAL SVCS | PO BOX 404 | | | | BRISTOW | OK | 74010 | |
| 3415150 | AFFORDABLE FENCING | 901 SOUTH COLLEGE AVE | | | | DECATUR | TX | 76234 | |
| 3412018 | AFI ROYALTY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415151 | AG & OIL FIELD, LLC | PO BOX 1952 | | | | EDMOND | OK | 73083-1952 | |
| 3529423 | Agave Energy Company | 326 West Quay Street | | | | Artesia | NM | 88210 | |
| 4008999 | Agave Energy Company | Bradley R. Foxman | 2001 Ross Avenue, Suite 3700 | | | Dallas | TX | 75201 | |
| 4008999 | Agave Energy Company | Jennifer Rost | 3100 McKinnon Street, Suite 800 | | | Dallas | TX | 75201 | |
| 3529424 | AGCS Marine Insurance Company | 225 W. Washington Street | Suite 1800 | | | Chicago | IL | 60606 | |
| 3432303 | AGEM OIL COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432304 | AGEM OIL COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415152 | AGGREKO LLC | PO BOX 972562 | | | | DALLAS | TX | 75397-2562 | |
| 3415153 | AGILENT TECHNOLOGIES | 4187 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 3408516 | AGK, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801948 | AGNES HEIMDAHL LIFE TENANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405120 | AGNES HELEN EMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389860 | AGNES JUANITA JENCKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801949 | AGNES LUCILLE MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3801950 | AGNES M DENBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801951 | AGNES POST LIFE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390980 | AGNES SCOTT COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415154 | AG-NEWS | P O BOX 45546 | | | | BOISE | ID | 83711 | |
| 3415155 | AGRI INDUSTRIES, INC | PO BOX 1166 | | | | WILLISTON | ND | 58801 | |
| 3432305 | AGRI PROPERTIES LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405427 | AGRIBANK FCB MINERAL RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405454 | AGRIBANK, FCB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413276 | AGS OIL & GAS HOLDINGS #2 INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413278 | AGS OIL & GAS HOLDINGS #2 INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432296 | AGS OIL & GAS HOLDINGS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415156 | AGS OIL AND GAS VENTURES | 4400 S FEDERAL BLVD SUITE 2D | | | | ENGLEWOOD | CO | 80110 | |
| 3415157 | AH CONSTRUCTION | 1170 REECE RD | | | | SAN ANGELO | TX | 76904 | |
| 3389313 | AHAB INVESTMENTS A PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397169 | AHC MINERALS FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801952 | AHNELT LYNN KEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393582 | AI OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415158 | AICCO INC | PO BOX 200455 | | | | DALLAS | TX | 75320-0455 | |
| 3415159 | AIG GLOBAL CLAIMS SERVICES INC | PO BOX 105795 | | | | ATLANTA | GA | 30348-5795 | |
| 4006738 | AIG Specialty Insurance Company, on behalf of the Entities Listed on Exhibit A | Attn: Kevin Larner | 175 Water Street, 15th Floor | | | New York | NY | 10038 | |
| 3801954 | AILEEN CUMBY RAY AND HUSBAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409057 | AILEEN KWAI SIM SHEETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408683 | AIMEE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404328 | AINSLEE ESTES BUSTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387758 | AINSLEE PERRAULT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415161 | AIR COMPRESSOR SERVICE INC | 464 BASE ROCK STREET | | | | GRAND JUNCTION | CO | 81501 | |
| 3415162 | AIR DRILLING EQUIPMENT INC | PO BOX 94965 | | | | OKLAHOMA CITY | OK | 73143 | |
| 3415163 | AIR DRILLING SOLUTIONS | PO BOX 4541 | | | | MIDLAND | TX | 79704-4541 | |
| 3415164 | AIR HYGIENE INTERNATIONAL INC | PO BOX 21568 | | | | TULSA | OK | 74121-1568 | |
| 3415165 | AIR LIQUIDE AMERICA SPECIALTY | PO BOX 301046 | | | | DALLAS | TX | 75303-1046 | |
| 3415166 | AIR RIGHT HEATING & AIR | 1091 ACR 437 | | | | FRANKSTON | TX | 75763 | |
| 3415167 | AIR SAMPLING ASSOCIATES INC | PO BOX 1175 | | | | LEWISVILLE | TX | 75067 | |
| 3415168 | AIR SCIENCE CORPORATION | 3709 LAKESIDE DR S | | | | MOBILE | AL | 36693 | |
| 3415169 | AIR SCIENCE OF ALABAMA INC | PO BOX 16143 | | | | MOBILE | AL | 36616 | |
| 3415170 | AIR VAC SYSTEMS | PO BOX 1385 | | | | LEVELLAND | TX | 79336 | |
| 3415171 | AIRBUS DS COMMUNICATIONS INC | PO BOX 9007 | | | | TEMECULA | CA | 92589-9007 | |
| 3415172 | AIRCLEAN SYSTEMS | 2179 EAST LYON STATION ROAD | | | | CREEDMOOR | NC | 27522 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415173 | AIRCOMP LLC/DIAMOND AIR DRILLING | P O BOX 201426 | | | | DALLAS | TX | 75320-1426 | |
| 3415174 | AIRGAS GULF STATES REGION | P O BOX 532609 | | | | ATLANTA | GA | 30353-2609 | |
| 3415175 | AIRGAS INC | PO BOX 676015 | | | | DALLAS | TX | 75267-6015 | |
| 3415176 | AIRGAS ON-SITE SAFETY SVCS INC | 3915 EAST LA SALLE STREET | | | | PHOENIX | AZ | 85040 | |
| 3415177 | AIRGAS SOUTHWEST INC | PO BOX 676031 | | | | DALLAS | TX | 75267-6031 | |
| 4005816 | Airgas USA LLC | 2015 Vaughn Rd | Bldg. 400 | | | Kennesaw | GA | 30144 | |
| 3414645 | AIRGAS USA LLC | 2780 Irving Blvd | | | | Dallas | TX | 75207 | |
| 3414644 | AIRGAS USA LLC | PO BOX 676015 | | | | DALLAS | TX | 75267-6015 | |
| 3415180 | AIRPRO INC. | 3875 ELM STREET | | | | DENVER | CO | 80207 | |
| 3415181 | AIRTECH ENVIRONMENTAL | 1371 BRUMMEL AVENUE | | | | ELK GROVE | IL | 60007 | |
| 3415182 | AIRWATCH LLC | PO BOX 742332 | | | | ATLANTA | GA | 30374-2332 | |
| 3415183 | AIS INDUSTRIAL & CONSTRUCTION | PO BOX 172169 | | | | DENVER | CO | 80217 | |
| 3432297 | AIX ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413113 | AIX ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391197 | AJ & ALIENE BRISTOW REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415184 | AJ KOLLMYER & SON | 22 E AVENUE B | | | | SAN ANGELO | TX | 76903 | |
| 3415185 | AJ ROUSTABOUTS LLC | PO BOX 726 | | | | MONAHANS | TX | 79756 | |
| 3398384 | AJA/JCA LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401981 | AK GUTHRIE MIN TRST FBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405382 | AK GUTHRIE MIN TRST FBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263928 | AK SUTHERLAND WTS LTD PARTNERSHIP | AARON W SUTHERLAND PARTNER | 1670 DEAD INDIAN MEMORIAL RD | | | ASHLAND | OR | 97520-8717 | |
| 3415186 | AKA&E PROPERTIES LLC | PO BOX 150428 | | | | LAKEWOOD | CO | 80215 | |
| 3415187 | AKIN GUMP STRAUSS HAUER | DEPT 7247-6827 | | | | PHILADELPHIA | PA | 19170-6827 | |
| 3387932 | AKJ INVESTMENTS, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408712 | AKKAH/KMH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410188 | AKKAH/KMH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400083 | AL BURROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801955 | AL CONE PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415188 | AL GRAFF | 6119 E LEWIS AVE | | | | SCOTTSDALE | AZ | 85257-1931 | |
| 3415189 | AL HARTSE, INC. | 1180 11TH AVE SW | | | | DICKINSON | ND | 58601 | |
| 3388390 | AL MERSIOVSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391361 | AL ROSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415190 | ALABAMA 811 | 3104 BATES LANE | | | | FULTONDALE | AL | 35068 | |
| 3410242 | ALABAMA BAPTIST CHILDRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414606 | ALABAMA DEPARTMENT OF REVENUE | GORDON PERSON BLDG RM 3106 | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | |
| 3415192 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415193 | ALABAMA DEPT OF ENVIRONMENTAL | AIR DIVISION | PO BOX 301463 | | | MONTGOMERY | AL | 36130-1463 | |
| 3801957 | ALABAMA DISTRICT ASSEMBLIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415194 | ALABAMA ELECTRIC MOTOR SERVICE | PO BOX 3538 | | | | MUSCLE SHOALS | AL | 35662 | |
| 3415195 | ALABAMA FLUID SYSTEM TECH INC | PO BOX 245 | | | | PELHAM | AL | 35124 | |
| 3415196 | ALABAMA HEAT EXCHANGERS INC | PO BOX 174 | | | | THEODORE | AL | 36582 | |
| 3415197 | ALABAMA LP-GAS BOARD | PO BOX 1742 | | | | MONTGOMERY | AL | 36102-1742 | |
| 3415198 | ALABAMA POWER | PO BOX 2641 | | | | BIRMINGHAM | AL | 35291 | |
| 3414647 | ALABAMA POWER COMPANY | 600 18th Street N | | | | BIRMINGHAM | AL | 35203 | |
| 3550059 | Alabama Power Company | Eric T. Ray, Esq. | Balch & Bingham LLP | 1901 Sixth Ave N, Suite 1500 | | Birmingham | AL | 35203 | |
| 3415199 | ALABAMA POWER COMPANY | PO BOX 242 | | | | BIRMINGHAM | AL | 35292 | |
| 3415200 | ALABAMA RAILROAD CO INC | 1318 S JOHANSON ROAD | | | | PEORIA | IL | 61607 | |
| 3415201 | ALABAMA STATE OIL & GAS BOARD | 420 HACKBERRY LANE | | | | TUSCALOOSA | AL | 35486 | |
| 3406099 | ALAIN GABRIEL BENAYM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801958 | ALAINE WILCOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801959 | ALAINE WILCOX PERSONAL REP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403291 | ALAMEDA ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404881 | ALAMO INTERESTS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980893 | ALAMO INTERESTS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415202 | ALAMO PERMIAN RESOURCES LLC | 415 W. WALL, SUITE 500 | | | | MIDLAND | TX | 79701 | |
| 3391271 | ALAN & JULIE LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415203 | ALAN BEGGAR | PO BOX 843 | | | | BEACH | ND | 58621 | |
| 3801960 | ALAN BLACKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407935 | ALAN BRADLEY HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394668 | ALAN BRYANT COCKRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801961 | ALAN C FOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392268 | ALAN C HARP & MARJORIE A HARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432298 | ALAN D SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801962 | ALAN DARLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413477 | ALAN DAVID SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390210 | ALAN DEAL BOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400051 | ALAN E HERBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415204 | ALAN ENGELKE | 4545 ROAD 1011 | | | | FROID | MT | 59226 | |
| 3404922 | ALAN FRANKEL REV TRUST 2/27/02 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388663 | ALAN FRANKLIN TURNER, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801963 | ALAN G CYPERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415205 | ALAN GRADET | 5242 NORTH BRAESWOOD | | | | HOUSTON | TX | 77096 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3735655 | Alan Izard | c/o Law Office of Jerry D. McLaughlin | Attn. Jerry D. McLaughlin | 2700 S. Western | Suite 1000 | Amarillo | TX | 79109 | |
| 3402118 | ALAN JOHN BORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396780 | ALAN L BEAURLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394212 | ALAN L BOATRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391469 | ALAN L COLEMAN SP NEEDS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397136 | ALAN L COOK 2003 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394586 | ALAN L SCHREIBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394012 | ALAN L WURTZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432299 | ALAN LINZ KAHN, ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415206 | ALAN LINZ KAHN, ESTATE | 8523 THACKERY STREET | APARTMENT 6102 | | | DALLAS | TX | 75225-3915 | |
| 3801964 | ALAN M & BARB SIEGRIST LVG TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397764 | ALAN M MAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393198 | ALAN MAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410944 | ALAN MCADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388535 | ALAN MCRAE JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415207 | ALAN MERSHTON CRAFT | 602 SADDLEWOOD | | | | HOUSTON | TX | 77024 | |
| 3391489 | ALAN QUALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404531 | ALAN R SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415208 | ALAN R. TRUCKING, LLC | 3110 SHELL AVE | | | | MIDLAND | TX | 79705 | |
| 3415209 | ALAN RITCHEY INC | 807 FRONTAGE ROAD | | | | VALLEY VIEW | TX | 76272 | |
| 3396198 | ALAN ROY ABBOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403338 | ALAN SANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388123 | ALAN SHUMATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415210 | ALAN T FIELDING | PO BOX 112 | | | | WHITEHOUSE | TX | 75791-0112 | |
| 3415211 | ALAN TRAWICK | 3900 FM 768N | | | | RUSK | TX | 75785 | |
| 3409874 | ALAN W VOELKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410804 | ALANA DICKERSON MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390046 | ALANN P BEDFORD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394898 | ALBERT BOGGESS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394502 | ALBERT BOGGESS IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415212 | ALBERT C & MARILYNN K SYKES | 6305 SEASIDE WALK | | | | LING BEACH | CA | 90803 | |
| 3404017 | ALBERT C RAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399301 | ALBERT CLARK TATE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408651 | ALBERT D HARAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406471 | ALBERT D MCCALL LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407792 | ALBERT D REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389605 | ALBERT DAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399113 | ALBERT DURWARD PEEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398436 | ALBERT DYE ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412901 | ALBERT ERVIN LITTAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395438 | ALBERT FORD HAUSSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3410998 | ALBERT G. METCALFE, III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391316 | ALBERT GRAYBILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432300 | ALBERT HEGMAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411265 | ALBERT HODGES JR REV LIV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801965 | ALBERT I LEFFLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390006 | ALBERT J MAUZY II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432301 | ALBERT J MORSILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388578 | ALBERT J MORSILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413569 | ALBERT J YESK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400328 | ALBERT KIRK MCCLELLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801966 | ALBERT KONRADE INDENTURE TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396802 | ALBERT L BEEKLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406317 | ALBERT L HALFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390843 | ALBERT L HOLECEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397126 | ALBERT L WHITE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801967 | ALBERT LADELL MCCULLAR III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395623 | ALBERT LEE WHITE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404934 | ALBERT LILBURN COFFEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801968 | ALBERT LINZ HIRSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801969 | ALBERT M CARIKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400329 | ALBERT MCCLELLAND TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390025 | ALBERT N ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391877 | ALBERT P BACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396575 | ALBERT PHILYAW, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400683 | ALBERT Q ROGERS ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801970 | ALBERT R CIOFFI MD PA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404424 | ALBERT R RICHBURG II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403614 | ALBERT RAY HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801971 | ALBERT RAY PUDVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415214 | ALBERT SCHLAUTMANN TRUST | 3171 S HIGHWAY 50 HCR 82 | | | | GILLETTE | WY | 82718 | |
| 3392603 | ALBERT T JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396808 | ALBERT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390386 | ALBERT W ABBOTT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394486 | ALBERT W HAYWARD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411951 | ALBERT W KEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413170 | ALBERT WALDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398497 | ALBERT WEST III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408738 | ALBERTA JUNE COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801972 | ALBERTA M PALMQUIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397634 | ALBERTA M PALMQUIST REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801973 | ALBERTINE L MOULTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415216 | ALBERT'S WRECKER SERVICE | PO BOX 2088 | | | | WEATHERFORD | OK | 73096 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3401263 | Albertus, Michelle Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403679 | ALBON O HEAD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415217 | ALDA E SILVA, LLC | 533 SANTA RITA DRIVE | | | | MILPITAS | CA | 95035 | |
| 3415218 | ALDRICH'S (VG ENTERPRISES) | P O BOX 985 | | | | POWELL | WY | 82435 | |
| 3415220 | ALDWYER MILLS ESTATE | RT 310 S HALDEMAN RD | | | | ARTESIA | NM | 88210 | |
| 3411912 | ALEA DAWN ROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403760 | ALECIA FEE MACMASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393591 | ALEEN WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387514 | Alejandro Garcia-Perez; Todd Lopez | David Joseph Jaramillo | Jaramillo Law Firm, PC | 505 Roma Ave. NW | | Albuquerque | NM | 87102 | |
| 3387515 | Alejandro Garcia-Perez; Todd Lopez | David L. Rumley | Wigington Rumley Dunn & Blair LLP | 123 N. Carrizo Street | | Corpus Christi | TX | 78401 | |
| 3400417 | ALEJANDRO GARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801974 | ALENE BROWN ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401258 | ALENE J PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415221 | ALERT SYSTEMS TECHNOLOGIES LLC | 111 PELICAN STREET | | | | LAFAYETTE | LA | 70507 | |
| 3980552 | ALESSANDRO SODI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432292 | ALESSANDRO SODI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414242 | ALESSANDRO SODI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389215 | ALETA FERN KING LAPAGLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403521 | ALETA HUTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801976 | ALETA MAE CHAMBERS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801977 | ALETA MURIEL COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411315 | ALETHA M EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391855 | ALETHEA B BATEMAN 1993 TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415222 | ALEX A KOCHERGEN | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3415223 | ALEX BARTON III | 14501 FM 3260 | | | | CANADIAN | TX | 79014 | |
| 3396988 | ALEX BECKER JR. & SADIE BECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404347 | ALEX F SMITH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410228 | ALEX GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406186 | ALEX SINGER ROYALTY TRUST #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406879 | ALEX T RITTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415224 | ALEX TAPP | 606 WHITEOAK LANE | | | | TYLER | TX | 75703 | |
| 3801978 | ALEXANDER B BROCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409087 | ALEXANDER BURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432293 | ALEXANDER DRILLING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410322 | ALEXANDER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403700 | ALEXANDER H SOMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801979 | ALEXANDER L BIDDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415225 | ALEXANDER LANE RUBIN | 40 WELLINGTON COURT | | | | SUGLARLAND | TX | 77478 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3801980 | ALEXANDER MAUTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398507 | ALEXANDER PHILLEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801981 | ALEXANDER PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402098 | ALEXANDER PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403701 | ALEXANDER SOMERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801982 | ALEXANDER SWINGLE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801983 | ALEXANDER WILLIAM BIDDLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428689 | ALEXANDER, DAVID W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3530094 | Alexander, Robin Gay Kelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801984 | ALEXANDRA ARMOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393539 | ALEXANDRA B MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402424 | ALEXANDRA C SUPPES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413159 | ALEXANDRA CLARK MCGEE LAVIE 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413160 | ALEXANDRA CLARK MCGEE LAVIE 2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413161 | ALEXANDRA CLARK MCGEE LAVIE 6 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415226 | ALEXANDRA L GARZA SCOTT | 9138 BLAZING STAR | | | | SAN ANTONIO | TX | 78266 | |
| 3404383 | ALEXANDRA MICHELE MASSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399912 | ALEXANDREA R WINTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401495 | ALEXIS JONES DE JORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402421 | ALEXIS MCCREARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801985 | ALF MILLIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415227 | ALFA & OMEGA TRUCKING | PO BOX 211 | | | | KERMIT | TX | 79745 | |
| 3415228 | ALFA LAVAL INC. | PO BOX 951565 | | | | DALLAS | TX | 75395-1565 | |
| 3415229 | ALFADALE INC | 35 HAYSTACK ROAD | | | | ARTESIA | NM | 88210 | |
| 3414649 | ALFALFA ELECTRIC COOPERATIVE | 121 East Main | | | | CHEROKEE | OK | 73728 | |
| 3414648 | ALFALFA ELECTRIC COOPERATIVE | PO BOX 39 | | | | CHEROKEE | OK | 73728 | |
| 3545917 | Alfalfa Electric Cooperative, Inc. | Christina Marie Eshleman, Collections Cashier | 121 E. Main St. | | | Cherokee | OK | 73728 | |
| 3415231 | ALFRED A STEINLE | PO BOX 400 | | | | JOURDANTON | TX | 78026 | |
| 3389140 | ALFRED ALLEN BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400348 | ALFRED BRYSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404075 | ALFRED E MCCHESNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263966 | ALFRED E OLSON & NANCY G OLSON JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263910 | ALFRED E OLSON & NANCY G OLSON TEN ENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801987 | ALFRED H TAYLOR III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415232 | ALFRED J NEILSON | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3801989 | ALFRED LEE PUCKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405182 | ALFRED LEON SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402162 | ALFRED M YEATTS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393360 | ALFRED W DOOLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801991 | ALFRED W MCCONATHY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391648 | ALFRED W MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391095 | ALFREDA COVERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415233 | ALFREDO SARINANA JR | PO BOX 1490 | | | | MONAHANS | TX | 79756 | |
| 3392370 | ALFSON ANDERSON INVEST LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432294 | ALG CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408316 | ALICANNE BRACKEN BENEDUM TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408321 | ALICANNE MCLEAN BRACKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801992 | ALICE A PREWITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801993 | ALICE A REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391343 | ALICE ALMSTROM SNYDER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801994 | ALICE ALMSTROM SNYDER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388720 | ALICE ANN MEADOWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393076 | ALICE ANN PLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402956 | ALICE ANN TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408689 | ALICE BADGER DANGOTT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415234 | ALICE BADGER DANGOTT TRUST | PO BOX 3499 | | | | TULSA | OK | 74101 | |
| 3432284 | ALICE BOHAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408390 | ALICE BURNAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801995 | ALICE BUSSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406799 | ALICE C GORMAN, TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387885 | ALICE CAUTHORN ESQUIVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402508 | ALICE DOUGLAS LOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408629 | ALICE E SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801996 | ALICE ELROD WHATLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395589 | ALICE ERWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393238 | ALICE FAYE HARMON HECKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415235 | ALICE GREEN SANDERS | 4030 COLUMBIA RD 7 | | | | EMERSON | AR | 71740 | |
| 3410449 | ALICE HANZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393252 | ALICE HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408733 | ALICE J COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404612 | ALICE J. BALDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395417 | ALICE JEAN DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391969 | ALICE KEYS OAKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387886 | ALICE KING LA PRELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801997 | ALICE L RODGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415236 | ALICE LEE CHRISTENSEN | PO BOX 1269 | | | | GILLETTE | WY | 82717 | |
| 3395102 | ALICE LOUISE GRAPSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395099 | ALICE LOUISE GRAPSKI TRUST #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408778 | ALICE M GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393161 | ALICE M IVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3415237 | ALICE M MILNER REV TRUST | 1509 NORTH CHOCTAW PLACE | | | | CLAREMORE | OK | 74017 | |
| 3391738 | ALICE M SUHON REEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412533 | ALICE MARIE KAYSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390395 | ALICE MARIE PHILYAW HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399581 | ALICE MARIE SISSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801998 | ALICE MCGRAIN GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410355 | ALICE MORISSET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412892 | ALICE N REESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398938 | ALICE PORTERFIELD JOHNSON EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410260 | ALICE R DIEFENBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3801999 | ALICE ROBERTA BOLTON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802000 | ALICE RUMPH SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407875 | ALICE SARTIN SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410874 | ALICE SCHUCH RUNGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394136 | ALICE SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415238 | ALICE SOUTHERN EQUIPMENT | DEPT 24122 PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 3415239 | ALICE SULLIVAN | 1430 BART LANE | | | | LEWISVILLE | TX | 75067 | |
| 3405537 | ALICE THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802001 | ALICIA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802002 | ALICIA ANNETTE WHATLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802003 | ALICIA MANNEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408630 | ALICIA RENEE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410288 | ALIENE CLARK HANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802004 | ALIETH DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415240 | ALIGN STRATEGIC PARTNERS LLC | 221 N LASALLE STREET | SUITE 1921 | | | CHICAGO | IL | 60601 | |
| 3415241 | ALIGNMENT PROS INC | 611 E 8TH STREET | | | | GILLETTE | WY | 82716 | |
| 3409553 | ALII ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397369 | ALINE BOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415242 | ALINE MOYE | 544 LITTLE GEORGE ROAD | | | | ATMORE | AL | 36502 | |
| 3415243 | ALINE SIMS | PO BOX 1046 | | | | EUNICE | NM | 88231-0000 | |
| 3395485 | ALISA BETH CENICEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389727 | ALISA KAY PLUMLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400604 | ALISON EVANS TAYLOR REV MIN TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393235 | ALISON RAE ELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802005 | ALISON T CRUDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263994 | ALISON W SMITH & W BRETT SMITH JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415244 | ALL AMERICAN CHEVROLET OF ODESSA | 5020 JBS PARKWAY | | | | ODESSA | TX | 79762 | |
| 3415245 | ALL AMERICAN CHRYLSER JEEP | 2510 E 8TH STREET | | | | ODESSA | TX | 79761 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415246 | ALL AMERICAN PUMP & MACHINE | 1310 N BELL ST | | | | SAN ANGELO | TX | 76903 | |
| 3415247 | ALL AMERICAN SECURITY SYSTEMS | PO BOX 720301 | | | | OKLAHOMA CITY | OK | 73172 | |
| 3415248 | ALL AMERICAN WIRELINE LLC | PO BOX 174 | | | | CLYDE | TX | 79510 | |
| 3415249 | ALL CONSULTING | 1718 S CHEYENNE AVE | | | | TULSA | OK | 74119-4612 | |
| 3415250 | ALL COPY PRODUCTS INC | 4141 COLORADO BLVD | | | | DENVER | CO | 80216 | |
| 3389691 | ALL ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415251 | ALL POINTS MOVING & STORAGE | 3550 BRITTMOORE | SUITE 100 | | | HOUSTON | TX | 77043 | |
| 3415252 | ALL PRO TURBO LINING & STORAGE | 2701 ANKENY WAY | | | | ROCK SPRINGS | WY | 82901 | |
| 3415253 | ALL PRODUCTIONS LLC | P O BOX 1324 | | | | GLENDIVE | MT | 59330 | |
| 3415254 | ALL SCHOOL FUNDRAISING | 12307 WETMORE RD | | | | SAN ANTONIO | TX | 78247 | |
| 3415255 | ALL SEASONS FOAM COATINGS & | 1606 Duck Creek Raod | | | | SANGER | TX | 76266 | |
| 3818865 | ALLAGESH  OIL COMPANY II RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402161 | ALLAGESH OIL COMPANY II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407615 | ALLAH MAE KAY DENNIS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397568 | ALLAN C YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401783 | ALLAN EPHRAIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802007 | ALLAN JAMES GARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432285 | ALLAN L. PECK IRA ACCT 13348 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414010 | ALLAN L. PECK IRA ACCT 13348 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404912 | ALLAN M LEVENTHAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980500 | ALLAN M LEVENTHAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415256 | ALLBRITTON TRUST | PO BOX 928 | | | | GRAND PRAIRIE | TX | 75051 | |
| 3393813 | ALLDALE MINERALS II LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393817 | ALLDALE MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818676 | ALLEDER  INC OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818677 | ALLEDER  INC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409466 | ALLEDER INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415257 | ALLEN & CROUCH | 646 RIVER CROSS ROAD | | | | CASPER | WY | 82601 | |
| 3802009 | ALLEN ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432286 | ALLEN AND MURIEL BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390092 | ALLEN B BOSWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408455 | ALLEN BROS AND WADLEY ET AL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411439 | ALLEN C LOCKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408270 | ALLEN C PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394479 | ALLEN CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415258 | ALLEN CONSTRUCTION LLC | 3872 US HWY 20 | | | | LUSK | WY | 82225 | |
| 3389964 | ALLEN D & LINDA L BJORNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404209 | ALLEN DAVID NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802010 | ALLEN EARL DANTZLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408141 | ALLEN ENERGY INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389490 | ALLEN EUGENE ZION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402842 | ALLEN G. WHITEACRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3398873 | ALLEN HEIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432288 | ALLEN K BRANUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409939 | ALLEN KEITH MONEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415260 | ALLEN KENT BUNCH & FRANCES | 13381 E COUNTY ROAD 1520 | | | | LINDSAY | OK | 73052 | |
| 3411918 | ALLEN KNUTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395909 | ALLEN LEE LIPPINCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404390 | ALLEN OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415261 | ALLEN PERRY CO. | PO BOX 652 | | | | WINNSBORO | TX | 75494 | |
| 3397521 | ALLEN R PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415262 | ALLEN RANCHES | PO BOX 1067 | | | | OZONA | TX | 76943 | |
| 3415263 | ALLEN RATHOLE, INC | 3001 MAIN STREET | | | | ARKOMA | OK | 74901 | |
| 3415264 | ALLEN RAY BARBEE | 2519 E FAIRFIELD | | | | MESA | AZ | 85203 | |
| 3407574 | ALLEN ROYALTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412990 | ALLEN SEGOTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406499 | ALLEN SEIFFERT ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400200 | ALLEN W HAMILL JR FAM PTRSP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403358 | ALLEN W OSBORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802015 | ALLEN W. JONES, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406343 | ALLEN WAYNE HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432289 | ALLEN WHALEY FAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432278 | ALLEN WHALEY FAIR NWF TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407368 | ALLEN WHALEY FAIR NWF TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415265 | ALLEN WIRELINE SERVICES INC | 2082 S TREADWAY | | | | ABILENE | TX | 79602 | |
| 3406266 | ALLEN WRIGHT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410267 | ALLEN, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802016 | ALLENA G PILKINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415266 | ALLENS CASING CREWS | DEPT 840 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 3415267 | ALLEN'S CASING CREWS, INC. | P O BOX 4346, DEPT 840 | | | | HOUSTON | TX | 77210-4346 | |
| 3415268 | ALLEY THEATER | 615 TEXAS AVENUE | | | | HOUSTON | TX | 77002 | |
| 3414232 | ALLIANCE ACQUISITIONS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415269 | ALLIANCE DRILLING FLUIDS LLC | PO BOX 2988 | | | | MIDLAND | TX | 79702-2988 | |
| 3415270 | ALLIANCE MACHINE & SPECIALTIES | PO BOX 13531 | | | | ODESSA | TX | 79768 | |
| 3415271 | ALLIANCE WELL SERVICE LLC | PO BOX 1599 | | | | ARTESIA | NM | 88211-1599 | |
| 3415272 | ALLIANCE WELL SERVICE, INC | 271 LAKE ROAD | | | | PRATT | KS | 67124 | |
| 3387497 | Allianz/ AGCS | 225 W. Washington Street | Suite 1800 | | | Chicago | IL | 60606 | |
| 3395985 | ALLICE JEAN PIPKIN OWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405878 | ALLIE FAIRCLOTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407478 | ALLIE GAYLE DAVISON TR NO 2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401933 | ALLIE GUILLORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802018 | ALLIE J WEINLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3406521 | ALLIE M LEE TRUST 11-1018 FBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802019 | ALLIE MAE SEXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802021 | ALLIE RAE PERTEET BRANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802022 | ALLIE TRIPLETT ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415273 | ALLIED BARTON SECURITY | PO BOX 828854 | | | | PHILADELPHIA | PA | 19182-8854 | |
| 3415274 | ALLIED ELECTRONICS, INC. | P O BOX 2325 | | | | FORT WORTH | TX | 76113-2325 | |
| 3415275 | ALLIED OIL & GAS SERVICES LLC | PO BOX 205803 | | | | DALLAS | TX | 75320-5803 | |
| 3415276 | ALLIED SALES & | 1508 RIVER OAKS ROAD WEST | | | | HARAHAN | LA | 70123 | |
| 3415277 | ALLIED TREATING INC | 1855 HARVEY ROAD | | | | SEMINOLE | OK | 74868 | |
| 3415278 | ALLIED WASTE | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 3415279 | ALLIED WASTE SERVICES #855 | PO BOX 78756 | | | | PHOENIX | AZ | 85062-8756 | |
| 3415280 | ALLIED WASTE SERVICES #986 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 3415281 | ALLIED WIRELINE SERVICES LLC | DEPT 236 - PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 3529425 | Allied World National Assurance Company | 199 Water Street | | | | New York | NY | 10038 | |
| 3415282 | ALLIS-CHALMERS PRODUCTION SVCS | PO BOX 201686 | | | | DALLAS | TX | 75320 | |
| 3410845 | ALLISON BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802023 | ALLISON D WINTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408655 | ALLISON ELIZABETH TOMPKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432280 | ALLISON ELIZABETH TOMPKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802024 | ALLISON LANIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398857 | ALLISON MACKAY HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411298 | ALLISON ROCHELLE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390556 | ALLISON SPILLER MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395076 | ALLISON WHITE SALADINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802025 | ALLISON WHITECOTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415283 | ALL-OUT FIRE | PO BOX 790 | | | | MILLS | WY | 82644 | |
| 3415284 | ALLRED CONSTRUCTION CO INC | PO BOX 894 | | | | PERRYTON | TX | 79070-0894 | |
| 3392596 | ALLRED-CLAY FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415285 | ALLSTATE ENVRIONMENTAL SVCS LL | PO BOX 11322 | | | | MIDLAND | TX | 79702-0000 | |
| 3415286 | ALLSTATE FRAC TANK RENTAL | PO BOX 11322 | | | | MIDLAND | TX | 79702-0000 | |
| 3415287 | ALLSTATE WORLDCARGO | PO BOX 959 | | | | FORKED RIVER | NJ | 08731 | |
| 3415288 | ALLSTATES PRODUCTION | PO BOX 95287 | | | | OKLAHOMA CITY | OK | 73143 | |
| 3415289 | ALLTEL | P O BOX 79033 | | | | PHOENIX | AZ | 85062-9033 | |
| 3415290 | ALLTEL | PO BOX 96019 | | | | CHARLOTTE | NC | 28296-0019 | |
| 3415291 | ALLTEL COMMUNICATIONS | 4000 N BIG SPRING, STE 106 | | | | MIDLAND | TX | 79705 | |
| 3413259 | ALLYN DREW BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415292 | ALLYN GIACOMAZI | 217 BRAZOS | | | | SUNNYVALE | TX | 75182 | |
| 3413919 | ALLYN I JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3397432 | ALLYSE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802026 | ALLYSON ARDIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411947 | ALLYSON GATLIN SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408416 | ALMA DUNCANSON FAMILY MIN TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413171 | ALMA EMERSON COLLEY EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802027 | ALMA FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388386 | ALMA FRANCES KOOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802028 | ALMA HENDRIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802029 | ALMA JEAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415293 | ALMA JEAN SOOTER | 5437 PINE SPRINGS COURT | | | | CONROE | TX | 77304 | |
| 3396416 | ALMA JEAN YEOMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407583 | ALMA L&KELLY B TISHER JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802030 | ALMA LOIS HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432282 | ALMA RUTLEDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802032 | ALMA SIMMONS RODGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400821 | ALMA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415295 | ALMA WOLL | 7571 WESTMINISTER BLVD | | | | WESTMINISTER | CA | 92683-8680 | |
| 3432283 | ALMAC BC LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428690 | ALMON, GARY HEATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402497 | ALMOSTA RANCH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802033 | ALOIS RALSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802034 | ALONZO G. ZAMORA SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415296 | ALPHA MACHINE & REPAIR LP | PO BOX 429 | | | | JOURDANTON | TX | 78026 | |
| 3415297 | ALPHA PETROVISION (U.S.) INC | 8323 SOUTHWEST FREEWAY, 9TH FL | | | | HOUSTON | TX | 77074 | |
| 3415298 | ALPHA SERVICES &PRODUCTION INC | PO BOX 2162 | | | | LIBERAL | KS | 67905-2162 | |
| 3415299 | ALPHA-OMEGA ENTERPRISES | PO BOX 2745 | | | | CODY | WY | 82414 | |
| 3529739 | Alpheus | 1301 Fannin Street | 20th Floor | | | Houston | TX | 77002 | |
| 3396202 | ALPHY R SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769514 | ALPINE GAS INVESTORS, LP | 1601 ELM ST | STE 1930 | | | DALLAS | TX | 75201 | |
| 3415300 | ALPINE GAS INVESTORS, LP | 2100 ROSS AVE | SUITE 970 | | | DALLAS | TX | 75201 | |
| 3398527 | ALPINE INTERCONTINENTAL PETRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432273 | ALPINE INTERCONTINENTAL PETRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399989 | ALPR CONLEY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529740 | ALS Oil & Gas | 6510 Guhn Road | | | | Houston | TX | 77040 | |
| 3390922 | ALSBURY CERISE MINERAL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415302 | ALSCO | 3200 PROSPECTOR DR | | | | CASPER | WY | 82604 | |
| 3415301 | ALSCO INC | 314 SOUTH FOURTH STREET | | | | LARAMIE | WY | 82070 | |
| 3735682 | ALSCO INC | 3200 PROSPECTOR DRIVE | | | | CASPER | WY | 82604 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415303 | ALSCO INC. | PO BOX 370 | | | | GRAND JUNCTION | CO | 81502 | |
| 3415304 | ALSTON & BIRD LLP | PO BOX 933124 | | | | ATLANTA | GA | 31193-3124 | |
| 3389871 | ALTA ANN CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390474 | ALTA BEA LEONARD/RENA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980268 | ALTA BEA LEONARD/RENA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802035 | ALTA H. COX ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415305 | ALTA K HICKS MCMAINS | 8501 IDYLWOOD VALLEY PLACE | | | | VIENNA | VA | 22182 | |
| 3415306 | ALTA MAE GOFF | 602 TEXAS PKWY | | | | MISSOURI CITY | TX | 77459 | |
| 3395422 | ALTA PEARL ROGERS LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415307 | ALTAVISTA SERVICES | 1614 N CHAMA | | | | HOBBS | NM | 88240-0000 | |
| 3415308 | ALTEC INDUSTRIES, INC | P O BOX 11407 | | | | BIRMINGHAM | AL | 35246-0414 | |
| 3390359 | ALTHA GENE BRANTLEY & DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802036 | ALTHEA CANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407726 | ALTIZER & WHITEHEAD PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407983 | ALTMAN FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414651 | ALTO RURAL WATER SUPPLY CORP. | 194 W San Antonio | | | | Alto | TX | 75925 | |
| 3415309 | ALTO RURAL WATER SUPPLY CORP. | PO BOX 616 | | | | ALTO | TX | 75925 | |
| 3415310 | ALTON ALLEN CARNEY | PO BOX 192 | | | | SOUTH SOUIX CITY | NE | 68776 | |
| 3410534 | ALTON C CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396677 | ALTON C WHITE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802037 | ALTON DEAN HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802038 | ALTON JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802039 | ALTON K TATUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802040 | ALTON WILLIAM GRACEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415311 | ALTRAV PETROLEUM COMPANY | PO BOX 52278 | | | | TULSA | OK | 74152-0278 | |
| 3405898 | ALTROGGE RESOURCES CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415312 | ALTRUM GROUP INC | 15 MAIDEN LANE #200 | | | | NEW YORK | NY | 10038 | |
| 3415313 | ALTURAS OILFIELD SERVICES LLC | PO BOX 1587 | | | | SIDNEY | MT | 59270-1587 | |
| 3802041 | ALVA A. WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398669 | ALVA DONALD STALLINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391554 | ALVA ELIZABETH JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409052 | ALVA L KERSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389253 | ALVA LEE MULLICAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389254 | ALVA LEE MULLICAN FAMILY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415314 | ALVA LEE ORR TRUST | PO BOX 2558 | | | | HOUSTON | TX | 77252 | |
| 3405379 | ALVAN L ADAMS TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432274 | ALVAND RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415316 | ALVIN & GLENDA MACKEY | PO BOX 666 | | | | BEGGS | OK | 74421 | |
| 3802042 | ALVIN BALDWIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802043 | ALVIN BEN LEE BURNEY, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400352 | ALVIN F BEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403076 | ALVIN F BUCHANAN 2006 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410730 | ALVIN FARRAR AND KATHRYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402576 | ALVIN H DOORNBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802045 | ALVIN LELAND HELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008689 | Alvin Leland Helton Estate | 151 Fores Store Rd. | | | | Atmore | AL | 36502 | |
| 3802046 | ALVIN LUSKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400667 | ALVIN RAY HUGGHINS - LIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802047 | ALVIN S MELAND TESTAMENTARY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408340 | ALVIN TAYLOR PEEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415317 | ALVIN V GRAFF | PO BOX 31 | | | | GRAND PRAIRIE | TX | 75050 | |
| 3397144 | ALVIN WAYNE JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405609 | ALVIN YOUNG GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404999 | ALVINE R CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400941 | ALVITA TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263761 | ALVOID TTEE, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409573 | ALVRONE SATER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409574 | ALVRONE SATER TRUST 3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396238 | ALWIN B CARUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412869 | ALWIN C CARUS REV MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390158 | ALYCE JOSEPH BOTWINICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411729 | ALYCE SCHUCH RUNGE TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407094 | ALYCE SORY HEINRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402267 | ALYCE W AMEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415319 | ALYS R VEAL | 3342 WEST 109TH CIRCLE | | | | WESTMINISTER | CO | 80031 | |
| 3980531 | ALYSON WARNICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415320 | ALZHEIMER'S ASSOCIATION | 6055 SOUTH LOOP EAST | | | | HOUSTON | TX | 77087-1005 | |
| 3408956 | AMALEI-DESOTO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391751 | AMALGAMATED EXPLORATIONS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411230 | AMALIA MARIE COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409571 | AMALIE L BARGER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432406 | AMANDA A BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400581 | AMANDA ANN LANDER HESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391525 | AMANDA BARTEL DOUGHTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390033 | AMANDA CAMPBELL DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412117 | AMANDA CAROLINE TALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396579 | AMANDA COPELAND EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432266 | AMANDA D DOORNBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407779 | AMANDA FREAS BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406836 | AMANDA GRACE HARDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415322 | AMANDA H RAINE | 5105 BEARFORK RD | | | | MOBILE | AL | 36618-2508 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394005 | AMANDA H WINECOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802048 | AMANDA JEAN BELVIN, A MINOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401863 | AMANDA MCFARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394211 | AMANDA PETERS CHANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400715 | AMANDA RAE SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415323 | AMANDA ROBERT | 600 N COMANCHE ST #27 | | | | SAN MARCOS | TX | 78666 | |
| 3415324 | AMANDA S KELLY | 239 WOLF LOG ROAD | | | | FLOMATON | AL | 36441 | |
| 3401333 | AMANDA S.W. BARKER DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408677 | AMANDA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404026 | AMANDA SUE MALONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402514 | AMANDA WHITE TIETZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415325 | AMARANTH PARTNERS LLC | 1 American Lane | | | | Greenwich | CT | 06831 | |
| 3415326 | AMARILLO NATIONAL BANK FOR | PO Box 1 | | | | AMARILLO | TX | 79105 | |
| 3407778 | AMARILLO NAT'L BANK ISAACS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802049 | AMARYLIS ANN EVANS, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415327 | AMBAR LONE STAR FLUID SERVICES | PO BOX 201115 | | | | DALLAS | TX | 75320 | |
| 3818747 | AMBER  MARITHA BLALOCK RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818825 | AMBER  MARITHA BLALOCK TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395868 | AMBER L. CLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397970 | AMBER MARITHA BLALOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397969 | AMBER MARITHA BLALOCK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410675 | AMBER MERCEDES FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407033 | AMBER RAE OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388393 | AMBER-COOK OIL & GAS IRREVOCAB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980422 | AMBER-COOK OIL & GAS IRREVOCAB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415328 | AMBIENT AIR SERVICES INC | 106 AMBIENT AIRWAY | | | | STARKE | FL | 32091 | |
| 3529741 | Ambius | 10560 Bissonnet St # 190 | | | | Houston | TX | 77099 | |
| 3415329 | AMBIUS INC | PO BOX 14086 | | | | READING | PA | 19612 | |
| 3415330 | AMBREEN KHAN | 7639 ALCOMITA DR | | | | HOUSTON | TX | 77083 | |
| 3415331 | AMBROSE W GRAHAM JR | 7014 DEW BRIDGE COURT | | | | SUGAR LAND | TX | 77479 | |
| 3402934 | AMBROSE WM GRAHAM JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415333 | AMCI | 17301 WEST COLFAX AVE | SUITE 230 | | | GOLDEN | CO | 80401-4891 | |
| 3409924 | AMCON RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415334 | AMEC E&I INC | 24376 NETWORK PLACE | | | | CHICAGO | IL | 60673-1376 | |
| 3415335 | AMEGA WEST | 15439 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415336 | AMEGY BANK | PO BOX 27459 | | | | HOUSTON | TX | 77227-7459 | |
| 3387361 | Amegy Bank, a division of ZB, N.A. | Alison H. Townsend | 4400 Post Oak Parkway | 6th Floor | | Houston | TX | 77027 | |
| 3398852 | AMELIA HOOKS BULLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396237 | AMELIA MACSLEYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802051 | AMELIA MENGE JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395640 | AMELIA WHITE BOOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802052 | AMELIE SANDYS HOOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802053 | AMELIE WOODS GERSTNER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389203 | AMENDA M BOGGESS STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802054 | AMER. BAPTIST ELDER MINISTRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415338 | AMERICA OILFIELD SERVICES | 817 W PRINCESS JEANNE | | | | HOBBS | NM | 88240-0000 | |
| 3818772 | AMERICAN  RED CROSS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415339 | AMERICAN AMPULES | P O BOX 2814 | | | | NEWPORT BEACH | CA | 92659 | |
| 3415340 | AMERICAN APPRAISAL ASSOCIATES | BIN 88391 | | | | MILWAUKEE | WI | 53288-0391 | |
| 3415341 | AMERICAN ARBITRATION ASSOC | 2200 CENTURY PARKWAY SUITE 300 | | | | ATLANTA | GA | 30345 | |
| 3415342 | AMERICAN ASSOCIATION | PO BOX 630601 | | | | HOUSTON | TX | 77263 | |
| 3415343 | AMERICAN ASSOCIATION OF | 800 FOURNIER STREET | | | | FORT WORTH | TX | 76102 | |
| 3415344 | AMERICAN ASSOCIATION OF NOTARIE | PO BOX 630601 | | | | HOUSTON | TX | 77263 | |
| 3406195 | AMERICAN ASSURANCE 2000 LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415345 | AMERICAN AUTO WORX | 1241 RUSSELLVILLE RD | | | | QUINTON | OK | 74561 | |
| 3415346 | AMERICAN BANK NOTE COMPANY | 2520 METROPOLITAN DR | | | | FEASTERVILLE TREVOSE | PA | 19053-5738 | |
| 3392898 | AMERICAN BIBLE SOCIETY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980284 | AMERICAN BIBLE SOCIETY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432267 | AMERICAN BIBLE SOCIETY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415347 | AMERICAN BUSINESS MACHINES INC | DEPT 594 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 3411806 | AMERICAN CANCER SOCIETY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415348 | AMERICAN CANCER SOCIETY | 3301 WEST FREEWAY | | | | FORT WORTH | TX | 76107 | |
| 3415349 | AMERICAN CANCER SOCIETY | PO BOX 973 | | | | MONAHANS | TX | 79756 | |
| 3415350 | AMERICAN CLEANING SYSTEMS INC | P O BOX 7252 | | | | ODESSA | TX | 79760 | |
| 3415351 | AMERICAN CONCRETE SUPPLY INC | PO BOX 849 | | | | GONZALEZ | FL | 32560 | |
| 3415352 | AMERICAN DIABETES ASSOCIATION | 1701 N BEAUREGARD STREET | | | | ALEXANDRIA | VA | 22311 | |
| 3415353 | AMERICAN EAGLE ENERGY | 1700 HEMPHILL AVENUE | | | | ODESSA | TX | 79763 | |
| 3415354 | AMERICAN EAGLE LOGISTICS LLC | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 | |
| 3415355 | AMERICAN ELECTRIC POWER | 226 SE B AVE | | | | LAWTON | OK | 73501 | |
| 3415356 | AMERICAN ENVIRONMENTAL INC | PO BOX 570 | 35 DAVIS AVE | | | SARALAND | AL | 36571 | |
| 3415357 | AMERICAN EQUIPMENT, INC. | 451 W 3440 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3415358 | AMERICAN EXPRESS | PO BOX 650448 | | | | DALLAS | TX | 75265-0448 | |
| 3415359 | AMERICAN EXPRESS | SUITE 0001 | | | | CHICAGO | IL | 60679-0001 | |
| 3391099 | AMERICAN FLUORITE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415360 | AMERICAN GEOPHYSICAL CORPORATION | 5271 SOUTH QUEBEC STREET | | | | ENGLEWOOD | CO | 80111 | |
| 3415361 | AMERICAN HAULERS INC | 1003 E AVE D | | | | LOVINGTON | NM | 88260-0000 | |
| 3408583 | AMERICAN HUNTER ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406480 | AMERICAN INNOVATIVE ROYALTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432269 | AMERICAN INNOVATIVE ROYALTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432270 | AMERICAN LIBERTY OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407936 | AMERICAN LIBERTY OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415362 | AMERICAN MANIFOLD INC | 1408 WALTER WAY | | | | ELK CITY | OK | 73644 | |
| 3415363 | AMERICAN MARINE INC | 401 SHEARER BLVD | | | | COCOA | FL | 32922 | |
| 3415364 | AMERICAN MIDSTREAM LLC | 1400 16TH STREET | SUITE 310 | | | DENVER | CO | 80202 | |
| 3414652 | AMERICAN MILLENNIUM CORP INC | 17301 WEST COLFAX AVENUE | STE 230 | | | GOLDEN | CO | 80401-4891 | |
| 3586666 | American Millennium Corporation, Inc. | 17301 W Colfax Ave Ste 230 | | | | Golden | CO | 80401-4891 | |
| 3415366 | AMERICAN MOBILE RESEARCH, INC | P O BOX 2909 | | | | CASPER | WY | 82602 | |
| 3432271 | AMERICAN NATIONAL INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414052 | AMERICAN NATIONAL INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4009918 | American National Insurance Company | Frederick Black/Tara Annweiler | Greer, Herz & Adams, LLP | One Moody Plaza, 18th Floor | | Galveston | TX | 77550 | |
| 3735656 | American Natural Resources | c/o Barrow & Grimm | Attn: David A. Sturdivant | 110 W. Seventh St. Suite 900 | | Tulsa | OK | 74119 | |
| 3387505 | American Natural Resources | David A. Sturdivant | Barrow & Grimm | 110 W. Seventh St. Suite 900 | | Tulsa | OK | 74119 | |
| 3415367 | AMERICAN NATURAL RESOURCES | PO BOX 35327 | | | | TULSA | OK | 74153-5327 | |
| 3415368 | AMERICAN NETTING LLC | PO BOX 3118 | | | | CODY | WY | 82414 | |
| 3415370 | AMERICAN OILFIELD PRODUCTS INC | 915 39TH STREET | | | | EVANS | CO | 80620 | |
| 3415371 | AMERICAN OILFIELD SYSTEMS | 6600 NORTH MERIDIAN | SUITE 135 | | | OKLAHOMA CITY | OK | 73116 | |
| 3415372 | AMERICAN PATROLS INC | 10306 SOUTH COUNTY RD. 1210 | | | | MIDLAND | TX | 79706 | |
| 3432261 | AMERICAN PENSION, CUSTODIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415373 | AMERICAN PEST CONTROL | PO BOX 1235 | | | | CARLSBAD | NM | 88221 | |
| 3415374 | AMERICAN PIZZA PARTNERS, L.P. | 7700 E POLO DRIVE | | | | WICHITA | KS | 67206 | |
| 3415375 | AMERICAN PRODUCTION SERVICES | PO BOX 14367 | | | | ODESSA | TX | 79760 | |
| 3415376 | AMERICAN PRODUCTION SERVICES | PO BOX 872 | | | | ODESSA | TX | 79760-0000 | |
| 3415377 | AMERICAN PUMP & SUPPLY LLC | PO BOX 1663 | | | | LOVINGTON | NM | 88260 | |
| 3415378 | AMERICAN PUMP PARTS SUPPLY INC | PO BOX 516 | | | | HOBBS | NM | 88241-0516 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392157 | AMERICAN RED CROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415379 | AMERICAN RED CROSS - HEALTH & | 25688 NETWORK PLACE | | | | CHICAGO | IL | 60673-1256 | |
| 3415380 | AMERICAN SALES & SERVICE INC | PO BOX 61610 | | | | SAN ANGELO | TX | 76906-0000 | |
| 3415381 | AMERICAN STOCK & TRANSFER TRUST CO | PO BOX 12893 | | | | PHILADELPHIA | PA | 19176-0893 | |
| 3415382 | AMERICAN STOCK TRANSFER & | PO BOX 12893 | | | | PHILADELPHIA | PA | 19176-0893 | |
| 3415383 | AMERICAN TUBULAR INSPECTION | PO BOX 2350 | | | | MILLS | WY | 82644 | |
| 3410276 | AMERICAN UNITED LIFE INSURANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415384 | AMERICAN VALVE & METER SVC INC | PO BOX 166 | | | | HOBBS | NM | 88241 | |
| 3415385 | AMERICAN WATER TECHNOLOGIES | 134 REGAL ST | | | | BILLINGS | MT | 59101 | |
| 3415386 | AMERICAN WELDING & GAS INC | PO BOX 74008003 | | | | CHICAGO | IL | 60674-8003 | |
| 3415388 | AMERICAN WELDING SUPPLY, INC. | PO BOX 808 | | | | CUSHING | OK | 74023 | |
| 3415389 | AMERICAN WELLHEAD SERVICES | P O BOX 3094 | | | | ODESSA | TX | 79760 | |
| 3415390 | AMERICON | 900 FLYNN RD | | | | CAMARILLO | CA | 93012 | |
| 3415391 | AMERIFLOW ENERGY SERVICES, LLC | 5749 NW 132ND STREET | | | | OKLAHOMA CITY | OK | 73142 | |
| 3415392 | AMERIFLOW, INC. | 5749 NW 132ND STREET | | | | OKLAHOMA CITY | OK | 73142 | |
| 3415393 | AMERIGAS | PO BOX 7155 | | | | PASADENA | CA | 91109-7155 | |
| 3414655 | AMERIGAS PROPANE LP | 460 North Gulph Road | | | | King of Prussia | PA | 19406 | |
| 3414654 | AMERIGAS PROPANE LP | PO BOX 965 | | | | VALLEY FORGE | PA | 19482-0965 | |
| 3432262 | AMERIND OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415395 | AMERINET | P O 569 | | | | CHAMPLAIN | NY | 12919-0569 | |
| 3415396 | AMERI-TECH EQUIPMENT CO | PO BOX 2888 | | | | CASPER | WY | 82602 | |
| 3413958 | AMERITEX MINERALS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432263 | AMERITEX VENTURES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400645 | AMERMAN MINERAL INTERESTS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388984 | AMES FINANCIAL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402075 | AMES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428691 | AMES, JAMES MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428692 | AMES, THOMAS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263931 | AMES, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415397 | AMETEK CANADA INC | 2876 SUNRIDGE WAY NE | | | | CALGARY | AB | T1Y 7H9 | CANADA |
| 3415398 | AMETEK INC | P O BOX 8500/S-8105 | | | | PHILADELPHIA | PA | 19178-8105 | |
| 3415399 | AMETEK SOLIDSTATE CONTROLS | PO BOX 90313 | | | | CHICAGO | IL | 60696-0313 | |
| 3415400 | AMETEK, PROCESS INSTRUMENTS | P O BOX 8500/S-8105 | | | | PHILADELPHIA | PA | 19178-8105 | |
| 3802055 | AMHGS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415401 | AMICUS SERVICES, INC | PO BOX 3675 | | | | MIDLAND | TX | 79702 | |
| 3389017 | AMIE T EDLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415402 | AMIGOS EQUIPMENT CORPORATION | PO BOX 4145 | | | | CORPUS CHRISTI | TX | 78469 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4263957 | AMIN, CHIRAG N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412508 | AMIR OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412574 | AMITY INVESTMENTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408591 | AMN REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415403 | AMO CONSULTING, LP | PO BOX 2922 | | | | PALESTINE | TX | 75802 | |
| 3415404 | AMON G CARTER FOUNDATION | PO BOX 1036 | | | | FORT WORTH | TX | 76101 | |
| 3432264 | AMOS HILBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415405 | AMOS SERVICES, LLC | P O BOX 2285 | | | | BIG SPRING | TX | 79721 | |
| 3415406 | AMP ELECTRIC LLC | 737 E SUNSET | | | | RIVERTON | WY | 82501 | |
| 3415407 | AMPOL | PO BOX 62600 DEPT 1145 | | | | NEW ORLEANS | LA | 70162 | |
| 3409005 | AMROY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415408 | AMS-PAR | 14950 HEATHROW FOREST PWY #330 | | | | HOUSTON | TX | 77032 | |
| 3415409 | AMSPEC LLC | 1249 SOUTH RIVER ROAD | SUITE 204 | | | CRANBURY | NJ | 08512 | |
| 3393126 | AMX EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818990 | AMY  MARGUERITE DYKES MEWES RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802056 | AMY A MCMINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399709 | AMY AILEEN KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802057 | AMY BALL JOHNSTON MARITAL TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408310 | AMY BETH CARMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396920 | AMY BETH JACKSON KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401212 | AMY BIZZELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406590 | AMY C DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388212 | AMY CAPPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393573 | AMY CARSON QUINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390665 | AMY COWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391722 | AMY D HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802058 | AMY D KELLEY LIV TR DTD 5-8-01 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802059 | AMY DIANE WINTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802060 | AMY ELIZABETH BATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802061 | AMY ELIZABETH COFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802062 | AMY ELIZABETH LOVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395196 | AMY HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802063 | AMY HARMON, DEC'D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401048 | AMY HOBBY VOORHEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399850 | AMY J BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980385 | AMY J BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388925 | AMY J DORR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407934 | AMY J FARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802064 | AMY J OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980294 | AMY J SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3802065 | AMY J SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802066 | AMY JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412912 | AMY K SAGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410145 | AMY L WRIGHT-SAWYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410690 | AMY LAWRENCE WALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401017 | AMY LEHBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405143 | AMY LEIGH MCILWAIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802067 | AMY LYONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415410 | AMY M GLADSON | PO BOX 50427 | | | | CASPER | WY | 82605 | |
| 3389398 | AMY MARGUERITE DYKES MEWES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394698 | AMY N DUNPHY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401993 | AMY NAYLOR WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410220 | AMY ROBERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394248 | AMY SHELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398443 | AMY STILWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802068 | AMY TEIGH PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410621 | AMY VAUGHN MAUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404336 | AMYNA PARKER HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390071 | AMYR OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388295 | ANA CHRISTINE JOSEPHSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980420 | ANA CHRISTINE JOSEPHSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802069 | ANA CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412239 | ANA L SANCHEZ TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802070 | ANA LIESE V. CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392791 | ANA T NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432265 | ANADARKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415411 | ANADARKO DOZER & TRUCKING LLC | PO BOX 545 | | | | HINTON | OK | 73047 | |
| 3415412 | ANADARKO DOZERS & TRUCKING LLC | PO BOX 2579 | | | | ELK CITY | OK | 73648 | |
| 3389726 | ANADARKO E & P ONSHORE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432254 | ANADARKO E & P ONSHORE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411864 | ANADARKO E & P ONSHORE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432255 | ANADARKO E&P COMPANY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769515 | ANADARKO E&P COMPANY, LLC | 1201 LAKE ROBBINS DR | | | | THE WOODLANDS | TX | 77380 | |
| 3414623 | Anadarko E&P Onshore LLC | PO Box 173779 | | | | Denver | CO | 80217 | |
| 3769516 | ANADARKO E&P ONSHORE, LLC | 1201 LAKE ROBBINS DR | | | | THE WOODLANDS | TX | 77380 | |
| 3529743 | Anadarko Energy Services Company | 1099 18th Street | Suite 1800 | | | Denver | CO | 80202 | |
| 3529742 | Anadarko Energy Services Company | 1200 Timberloch Place | 11 FLR | | | The Woodlands | TX | 77380 | |
| 3415414 | ANADARKO FIRE/EMS | 115 WEST KENTUCKY | | | | ANADARKO | OK | 73005-4014 | |
| 3411841 | ANADARKO LAND CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411862 | ANADARKO LAND CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415415 | ANADARKO MINERALS | 100 N BROADWAY, SUITE 2110 | | | | OKLAHOMA CITY | OK | 73102 | |
| 3406203 | ANADARKO MINERALS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415417 | ANADARKO PETROLEUM COMPANY | PO BOX 730002 | | | | DALLAS | TX | 75373-0002 | |
| 3415418 | ANADARKO PETROLEUM CORP. | DEPT 1820 | | | | DENVER | CO | 80291-1820 | |
| 3432257 | ANADARKO PETROLEUM CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415419 | ANADARKO PETROLEUM CORPORATION | P O BOX 1300 | | | | THE WOODLANDS | TX | 77251 | |
| 3415420 | ANADARKO PETROLEUM CORPORATION | P O BOX 730875 | | | | DALLAS | TX | 75373-0875 | |
| 3415422 | ANADARKO PETROLEUM CORPORATION | PO BOX 730002 | | | | DALLAS | TX | 75373-0002 | |
| 3432258 | ANADARKO PROPERTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390888 | ANADARKO PUBLIC SCHOOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802071 | ANADARKO ROYALTY PROG-1980 LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415423 | ANA-LAB CORPORATION | PO BOX 9000 | | | | KILGORE | TX | 75663-9000 | |
| 3411044 | ANALISA MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415424 | ANALYTICAL & ENVIRONMENTAL | 1717 SEABOARD DRIVE | | | | BATON ROUGE | LA | 70810 | |
| 3415425 | ANALYTICAL APPLIED SOLUTIONS, LLC | 14090 G FM 2920 #360 | | | | TOMBALL | TX | 77377 | |
| 3415426 | ANALYTICAL APPLIED SOLUTNS LLC | 9215 SOLON ROAD SUITE A4 | | | | HOUSTON | TX | 77064 | |
| 3415427 | ANALYTICAL TECHNOLOGY, INC | 6 IRON BRIDGE DRIVE | | | | COLLEGEVILLE | PA | 19426 | |
| 3429104 | Anardarko E&P Onshore LLC | (successor to Lance Oil & Gase Company, Inc.) | Attn: Frank A. Davis | P.O. Box 1330 | | Houston | TX | 77251 | |
| 3415428 | ANASAZ LLC | 18442 320TH STREET | | | | NORMAN | OK | 73072 | |
| 3802072 | ANASTASIA EVELYN MCGEE LIV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415429 | ANATESCO INC | PO BOX 8225 | | | | TYLER | TX | 75711 | |
| 3802073 | ANBONITA C NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391809 | ANCHOR BAY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415431 | ANCHOR DRILLING FLUIDS USA INC | PO BOX 1390 | | | | TULSA | OK | 74101-1390 | |
| 3413688 | ANCHOR STONE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401063 | ANCIL HUTCHINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415432 | A-N-D WELDING | 12010 W SUSAN | | | | ODESSA | TX | 79764 | |
| 3802074 | ANDECTOR EXPLORATION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412363 | ANDERSEN MALONE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802076 | ANDERSON CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415433 | ANDERSON COUNTY | PO DRAWER 1990 | | | | PALESTINE | TX | 75802 | |
| 3415434 | ANDERSON COUNTY CLERK | 500 N CHURCH ST #10 | | | | PALESTINE | TX | 75801 | |
| 4263879 | ANDERSON JR, DALLAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3410549 | ANDERSON OIL LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389829 | ANDERSON OPERATING CO LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415435 | ANDERSON PERFORATING SERVICES | PO BOX 2037 | | | | ALBANY | TX | 76430 | |
| 3415436 | ANDERSON RANCH THE E DOWN | 2707 N BIG SPRING ST | | | | MIDLAND | TX | 79705-6627 | |
| 4263666 | ANDERSON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4009072 | Anderson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387364 | Anderson, Richard | PO BOX 2779 | | | | TRINITY | TX | 75862 | |
| 4263551 | ANDERSON, W RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263766 | ANDERSON, WALTER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391976 | ANDI J MCNEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415437 | ANDIVAL GROUP | 26603 WILLOW LN | | | | KATY | TX | 77494-5417 | |
| 3412781 | ANDRA COCCIMIGLIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405977 | ANDRAL, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802077 | ANDRE JAMES CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406395 | ANDRE & GERALD D CANNADAY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802078 | ANDREA A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403756 | ANDREA C MOORE SPECIAL NEEDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389987 | ANDREA CHARVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401660 | ANDREA CROSBY HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396415 | ANDREA CUMBIE BOUTWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399649 | ANDREA CUMMINGS WHITFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396816 | ANDREA DELANA SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401839 | ANDREA HILLIARD CANNADAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411134 | ANDREA HILLIARD CANNADAY L E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397168 | ANDREA HOLT CATANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802080 | ANDREA JAVERSAK & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401355 | ANDREA L DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403622 | ANDREA L PEABODY & MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432249 | ANDREA M PINTAONE CANAVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412177 | ANDREA M PRIDGEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403537 | ANDREA MILLER VAN BURKLEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395312 | ANDREA MOORE KABER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395888 | ANDREA RICE PURDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409355 | ANDREA SINGER POLLACK REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392857 | ANDREA WERZNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398920 | ANDRENA E FREENEY-JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415438 | ANDRESS ENGINEERING ASSOC INC | 131 AIRPARK INDUSTRIAL ROAD | | | | ALABASTER | AL | 35007 | |
| 3394081 | ANDREW A BEAURLINE REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802081 | ANDREW B POST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396657 | ANDREW BOYD-JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402624 | ANDREW C. GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395895 | ANDREW CARTER GILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405400 | ANDREW D AND VICTORIA S HECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263582 | ANDREW D EVENSEN CORRIE L EVENSEN JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402237 | ANDREW EARL SHAMBURGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802083 | ANDREW FELUKA TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411693 | ANDREW FRANK LERBLANCE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403425 | ANDREW H TURNBOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399728 | ANDREW HAILEY ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392006 | ANDREW HUDSON JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802084 | ANDREW HUNTER JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415439 | ANDREW J LEHRMAN | 1001 THIRD STREET SUITE 1 | | | | CORPUS CHRISTI | TX | 78404 | |
| 3411459 | ANDREW JOHN BALCOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802087 | ANDREW KANTOR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415440 | ANDREW L BEYER | 5207 SW DOSCH RD | | | | PORTLAND | OR | 97239-1254 | |
| 3412966 | ANDREW L JOHNSTON | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802088 | ANDREW L LILIENTHAL LIVING TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802089 | ANDREW LEE COFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390768 | ANDREW M HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390501 | ANDREW M SHIDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390867 | ANDREW OIL & GAS PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396704 | ANDREW P BUSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392694 | ANDREW P GUILLORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396661 | ANDREW P MCMAHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400978 | ANDREW PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411003 | ANDREW PIERCE ARMOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402901 | ANDREW R. RASMUSSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802090 | ANDREW ROBERT WALLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389507 | ANDREW S & DENISE IGLESIAS JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403837 | ANDREW SEALE CUTBIRTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802091 | ANDREW TARVER SPCL NEEDS TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404643 | ANDREW ULLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415441 | ANDREW WHEELER | 13280 N FM 33 | | | | GARDEN CITY | TX | 79739-0000 | |
| 3415442 | ANDREWS ANCHORS & SERVICE | PO BOX 425 | | | | ANDREWS | TX | 79714 | |
| 3415443 | ANDREWS COUNTY CLERK | P O BOX 727 | | | | ANDREWS | TX | 79714 | |
| 3415444 | ANDREWS COUNTY NEWS | 210 EAST BROADWAY | | | | ANDREWS | TX | 79714 | |
| 3387305 | ANDREWS COUNTY TAX ASSESSOR | 201 N MAIN | ROOM 101 | | | ANDREWS | TX | 79714 | |
| 3415445 | ANDREWS COUNTY TAX ASSESSOR | 219 SW 2ND ST | | | | ANDREWS | TX | 79714 | |
| 3530016 | Andrews County Tax Office | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn:  Laura J. Monroe | P.O. Box 817 | | Lubbock | TX | 79408 | |
| 3387248 | ANDREWS COUNTY TAX OFFICE | ROBIN HARPER | TAC | 201 N MAIN, ROOM 101 | | ANDREWS | TX | 79714 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3735480 | ANDREWS COUNTY TAX OFFICE | ROBIN HARPER | TAC | 210 NW 2ND ST | | ANDREWS | TX | 79714-6308 | |
| 3415446 | ANDREWS COUNTY TAX OFFICE | ROBIN HARPER, TAC | 250 NW 2ND ST | | | ANDREWS | TX | 79714 | |
| 3415447 | ANDREWS DAVIS PC | 100 N BROADWAY #3300 | | | | OKLAHOMA CITY | OK | 73102-8812 | |
| 3415448 | ANDREWS FAB SHOP & RIG WELDING | PO BOX 1768 | | | | ANDREWS | TX | 79714-1768 | |
| 3529979 | Andrews Independent School District | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | |
| 3415449 | ANDREWS ISD TAX ASSESSOR | 600 NORTH MAIN STREET | | | | ANDREWS | TX | 79714 | |
| 3387249 | ANDREWS ISD TAX OFFICE | 600 N MAIN STREET | | | | ANDREWS | TX | 79714 | |
| 3771480 | Andrews Jr, Laurens R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387641 | ANDREWS KURTH LLP | PO BOX 301276 | | | | DALLAS | TX | 75303-1276 | |
| 3388218 | ANDREWS OIL LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432251 | ANDREWS OIL LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415453 | ANDREWS PAINT & BODY | 901 S MAIN STREET | | | | ANDREWS | TX | 79714 | |
| 3415454 | ANDREWS PUMP & SUPPLY INC | PO BOX 329 | | | | ANDREWS | TX | 79714 | |
| 3406657 | ANDREWS ROYALTY, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415455 | ANDREWS SAFETY ANCHORS INC | PO BOX 316 | | | | ANDREWS | TX | 79714-0316 | |
| 3415456 | ANDREWS TIRE SERVICE, INC | 415 SOUTH MAIN ST | | | | ANDREWS | TX | 79714 | |
| 3396835 | ANDRIA R LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393744 | ANDRONIA BONNER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405495 | ANDRUS CENTER FOR GERENTOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802092 | ANDY CLIFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394000 | ANDY SMALLWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391314 | ANDY'S CUSTOM GUNS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394441 | ANETTA MURRAY DURRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802093 | ANGELA ANDLOVEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407044 | ANGELA CAROL KEGLER MASRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396367 | ANGELA CASEY ARTHURS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404797 | ANGELA D KRATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399370 | ANGELA DARLENE KNOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390342 | ANGELA DAWN MC LAUGHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408182 | ANGELA DICKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802094 | ANGELA D'LEE ORBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802095 | ANGELA ELDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401050 | ANGELA G CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802097 | ANGELA J CRENSHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389996 | ANGELA JEAN SPRAGUE CLEARWATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391306 | ANGELA K RUFFINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415457 | ANGELA KLAASSEN | PO BOX 836 | | | | PALMER LAKE | CO | 80133 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3390576 | ANGELA MARIE EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400664 | ANGELA RICHBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415459 | ANGELA S HAIRSTON | PO BOX 218 | | | | JOURDANTON | TX | 78026 | |
| 3802098 | ANGELA S MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802099 | ANGELA TOOKOLO CHEADLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802100 | ANGELA V DICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395781 | ANGELA VAN ZANDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398514 | ANGELE BRIERRE SWANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400652 | ANGELENE C KRULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802101 | ANGELICA SOFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263791 | ANGELIDES, MICHELLE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415460 | ANGELINE CHRUSZCH | 2107 130TH AVENUE | | | | BELFIELD | ND | 58622 | |
| 3399911 | ANGELINE COPELAND EDDLEMAN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980386 | ANGELINE COPELAND EDDLEMAN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389135 | ANGELINE M HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415461 | ANGELIQUE BROU | 1428 DOROTHY STREET | | | | HOUSTON | TX | 77008 | |
| 3802102 | ANGELIQUE JADE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415462 | ANGELL #2 FAMILY LTD | P O BOX 190 | | | | LOVINGTON | NM | 88260 | |
| 3735809 | ANGELL, DARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415463 | ANGELS OF HOPE | 777 AVENUE H | | | | POWELL | WY | 82435 | |
| 3400865 | ANGIE HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802103 | ANGIE MARIE LEFLORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392680 | ANGIE PAWLIK HAILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400145 | ANGIE SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403573 | ANGILYNN STATLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415464 | ANGLEN CRANE INC. | 1304 N POCOLA BLVD | | | | POCOLA | OK | 74902 | |
| 3407007 | ANGLIN PROPERTIES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405958 | ANGUISH PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415465 | ANGUS GAS RECOVERY SYSTEMS LLC | 4100 ALPHA ROAD #660 | | | | DALLAS | TX | 75244 | |
| 3529744 | Angus Gas Recovery Systems, LLC | P.O. Box 4231 | | | | Midland | TX | 79704 | |
| 3405526 | ANGUS L TRAVIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415466 | ANGUS MEASUREMENT SERVICES LP | PO BOX 14440 | | | | ODESSA | TX | 79768 | |
| 3415467 | ANGUS PROVING SERVICES LLC | PO BOX 14440 | | | | ODESSA | TX | 79768 | |
| 3403374 | ANICE A STEVENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402216 | ANIKA D SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415468 | ANIMAS WELL SERVICES, LLC | PO BOX 1813 | | | | MIDLAND | TX | 79702 | |
| 3802104 | ANITA ALENE SANDERS BING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802105 | ANITA BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408606 | ANITA BRISTOW FORESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400902 | ANITA DENISE OBINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3399497 | ANITA FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802106 | ANITA G HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403227 | ANITA G JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387869 | ANITA H HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401837 | ANITA J WEATHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415469 | ANITA KAY COMBS | 4428 SATURN ROAD 114 | | | | GARLAND | TX | 75041 | |
| 3404621 | ANITA KAY HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389706 | ANITA LOUISE BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402370 | ANITA LOUISE M BRADLEY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802107 | ANITA LOUISE STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394948 | ANITA LUJEAN VAUGHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388702 | ANITA M POOR VANNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390282 | ANITA MCCLENDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802108 | ANITA OLETA GRAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412068 | ANITA R PEASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404959 | ANITA SIFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802109 | ANITA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802110 | ANITA TRUETTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818934 | ANN  CURRAN RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818935 | ANN  SUTTON OSBORNE RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395483 | ANN ADKISSON LACKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392915 | ANN ALBRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407314 | ANN ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415471 | ANN AND JAMES BARLOW TRUST | PO BOX 10460 | | | | JACKSON | WY | 83002-0460 | |
| 3401604 | ANN ASPLUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409091 | ANN ATON BUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396784 | ANN B OAKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410587 | ANN B REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395457 | ANN BAKER TATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412125 | ANN BATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399541 | ANN BENNERS TRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800544 | Ann Blanton Suehs Tr UW I Blanton Sr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387802 | ANN BOLIN EUBANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401721 | ANN BRADFORD SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412445 | ANN C GARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802111 | ANN C WHITESIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432242 | ANN C. JOHNSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413120 | ANN CARRUTH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802112 | ANN CHANDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390065 | ANN CULVER CARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394773 | ANN CURRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3395924 | ANN D CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408013 | ANN DOGGETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399265 | ANN DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394404 | ANN DURBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432243 | ANN E MONTAGU, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398159 | ANN ELIZABETH HARDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398683 | ANN EMMERSON TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399596 | ANN F WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432244 | ANN FINNELL ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405497 | ANN FREEZE CARRUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407105 | ANN FREEZE CARRUTH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408507 | ANN G STACK REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802114 | ANN GARNER HILLIARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409722 | ANN GRAYSON EDDY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410183 | ANN H TAYLOR REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802115 | ANN HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403502 | ANN HATHCOCK LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802116 | ANN HERRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401968 | ANN HERRING DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388330 | ANN HIBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802117 | ANN HIBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802118 | ANN HOLDEN GOULD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393090 | ANN HOLLIS HANKLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398450 | ANN HOOPER STACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387823 | ANN J TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414358 | ANN K SMEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397742 | ANN KATHRYN MCFARLANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404689 | ANN KERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391320 | ANN L BOEDDEKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389595 | ANN L STOUGH VAN SCHUYVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408192 | ANN L TERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400209 | ANN L. HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406360 | ANN LASATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408329 | ANN LAWRENCE TAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802120 | ANN LINCOLN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410296 | ANN LISA PEARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391671 | ANN LOUISE RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394531 | ANN M PEVETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415474 | ANN M T VELARDE | 8227 WEST 16TH PLACE | | | | LAKEWOOD | CO | 80214 | |
| 3402089 | ANN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397979 | ANN MCKELLAR KIDD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398342 | ANN MONTEITH HOUSEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389337 | ANN MURDOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402139 | ANN MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403386 | ANN ODOM LOWERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411983 | ANN P DUBBS TEST TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402266 | ANN P PALMIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399619 | ANN PARSONS ESTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399618 | ANN PARSONS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397433 | ANN PATRICE SHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398242 | ANN PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802121 | ANN R KRAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397841 | ANN RAGSDALE DODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410661 | ANN RICHARDSON FLANNAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390826 | ANN ROGERS BURANDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401481 | ANN S SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802122 | ANN S SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396352 | ANN S. HEINE & DAVID R. HEINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407688 | ANN SAWYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802123 | ANN SCROGGINS PIEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802124 | ANN SHANDS MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401153 | ANN SHANNON OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432246 | ANN SHANNON OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393803 | ANN SHOCKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395237 | ANN SKINNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415476 | ANN SPENCE | 301 BAYSHORE DRIVE | | | | NICEVILLE | FL | 32578 | |
| 3802125 | ANN SPIVEY WORLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393008 | ANN STEGALL HARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394846 | ANN SUTTON OSBORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802126 | ANN SWARTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432247 | ANN T AUTIN LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415477 | ANN T TOLLEFSON REV LIVING TR | 231 E 10TH STREET | | | | CASPER | WY | 82601 | |
| 3410976 | ANN TAYLOR WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432236 | ANN TOMLINSON AUTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389082 | ANN VAN METER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802127 | ANN VARNADOW WINTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406296 | ANN W HYDER TR #W1000300 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802128 | ANN WAKEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402621 | ANN WALKER DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401926 | ANN WELSH MEYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412317 | ANN WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389966 | ANN YARBOROUGH REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802129 | ANN ZETA DRAGNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402780 | ANN/STAN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802130 | ANNA BELLE CARPTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392396 | ANNA BERLENE TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802131 | ANNA CAMENZEND BURKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411553 | ANNA DOWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395021 | ANNA E BEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394612 | ANNA E KINSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401424 | ANNA E STAUFFER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802133 | ANNA F WALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400154 | ANNA FRANCES BAILEY FUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802134 | ANNA HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802135 | ANNA HURSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394674 | ANNA JAMES BEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396211 | ANNA JO HUMPHRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409288 | ANNA JO TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398105 | ANNA JUNIA DOAN PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432237 | ANNA JUNIA DOAN WI LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393530 | ANNA K MILAM INCOME TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401255 | ANNA K. ALLAIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411389 | ANNA L EARLEY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394924 | ANNA LAVANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388756 | ANNA LEE BLALOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396919 | ANNA LEE COBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412253 | ANNA LEE EASON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802136 | ANNA LEE HIXON REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415480 | ANNA LEE SHUMATE REVOCABLE TR | PO BOX 596 | | | | PAULS VALLEY | OK | 73075 | |
| 3401407 | ANNA LOVE ETHERIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802137 | ANNA M HORNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415481 | ANNA M. SCHELLING | 516 N LOOP 250 W #621 | | | | MIDLAND | TX | 79703 | |
| 3395202 | ANNA MAE TILFORD FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402506 | ANNA MARIE BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415482 | ANNA MARY ROBERTSON | 1901 S VOSS | NO 1 | | | HOUSTON | TX | 77057 | |
| 3412123 | ANNA MAUDINE RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393513 | ANNA MAY NEIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406010 | ANNA MCFARLANE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401794 | ANNA R HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415483 | ANNA ROSE KEMPF | 202 SW 8TH ST | | | | LINDSAY | OK | 73052 | |
| 3802138 | ANNA RUTH MILOR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802139 | ANNA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802140 | ANNA YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392500 | ANNABELL I HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412346 | ANNABELLE EDWARDS NEAL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403671 | ANNABELLE LEE MILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395277 | ANNABELLE RATLIFF ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3399390 | ANNA-LISA KLECKNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400773 | ANNAMARIA & TODD EMERINE ,SUCC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802141 | ANNAMAY D CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402244 | ANNAMIA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408450 | ANNASTASIA BRAKKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391026 | ANNDEE L DUCHENE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818714 | ANNE  GANNON DERFUS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402152 | ANNE A LUETKEYMEYER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802142 | ANNE A MCMAHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415484 | ANNE B MILLER LEYDEN LIFE EST | PO BOX 49130 | | | | AUSTIN | TX | 78765 | |
| 3802143 | ANNE BELLE AYCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398904 | ANNE BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390161 | ANNE BLACK SNOW ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432239 | ANNE BLACK SNOW ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407683 | ANNE BOULIANE AGENCY ACCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388299 | ANNE BYLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392449 | ANNE C ASPOAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391353 | ANNE C CROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405402 | ANNE C EASTWOOD REV LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802144 | ANNE C JAMES SAYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393177 | ANNE C LEUTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802145 | ANNE C NOVAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409549 | ANNE C S FINNEY TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406938 | ANNE CALVERT CROSS REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980994 | ANNE CALVERT CROSS REV LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802146 | ANNE CRISWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392343 | ANNE CUSHING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402907 | ANNE DEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391800 | ANNE DUBOV SHAPIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802147 | ANNE DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415485 | ANNE E JEFFRIES | 7614 SPRINGVALE DRIVE | | | | LOUISVILLE | KY | 40241 | |
| 3407612 | ANNE ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387921 | ANNE ELROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389994 | ANNE F MCMAHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408747 | ANNE FREITAG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407668 | ANNE GANNON DERFUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802148 | ANNE HART BERGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403851 | ANNE HEWES MCINNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396488 | ANNE HODGE LIVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406952 | ANNE J MITCHELL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3432241 | ANNE K RICKETTS - RESIDUARY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432230 | ANNE K RICKETTS GST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802149 | ANNE K SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409285 | ANNE K. DRIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411921 | ANNE KEELER LOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415486 | ANNE L KELLOWAY | 1102 PARK DRIVE | | | | SHERIDAN | WY | 82801-2252 | |
| 3402875 | ANNE L STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391995 | ANNE LOE KIMBROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410758 | ANNE LOUISE FISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392484 | ANNE M BONFIETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391416 | ANNE M CURRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392746 | ANNE M GEORGES IRR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802150 | ANNE M GIESLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802151 | ANNE M MILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400663 | ANNE M PHAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391965 | ANNE MARIE SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406505 | ANNE MCCORD MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802152 | ANNE MCGUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395153 | ANNE N KELLY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802153 | ANNE P. OWSLEY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802154 | ANNE R LATHROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395562 | ANNE R TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398880 | ANNE R VAUGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403658 | ANNE ROBERTS OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402032 | ANNE ROSE SANDERS BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4034228 | Anne Rugeley Ferguson | Joseph G Daly | PO Box 30281 | | | Austin | TX | 78755 | |
| 3432231 | ANNE RUGELEY FERGUSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4010020 | Anne Rugeley Ferguson Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802155 | ANNE S BERRY REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391209 | ANNE S JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432233 | ANNE S SIMMONS-BENTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407651 | ANNE SNYDER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802156 | ANNE STOKES BRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408417 | ANNE STRAUSS CALAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391348 | ANNE T KATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400398 | ANNE VAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802157 | ANNE YANCEY FLAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802158 | ANNEITA FAYE PIEDISCALZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802159 | ANNEL K GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395856 | ANNELIESE R. BRASELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408240 | ANNELLE BUNNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401840 | ANNETTA JOYCE CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396894 | ANNETTE C HALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3406034 | ANNETTE DOROTHY GRIFFITH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403433 | ANNETTE KING MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390243 | ANNETTE L SHOEMAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403383 | ANNETTE LOUISE LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404809 | ANNETTE MARIE LANGLOIS FAULK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397349 | ANNETTE MEADOWS SLATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802160 | ANNETTE MORRIS FANUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802161 | ANNETTE NELSON BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393083 | ANNETTE STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802162 | ANNEVA SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818758 | ANNIE  M PERKINS HEIRS TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802163 | ANNIE ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981019 | ANNIE BARNES MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413172 | ANNIE BARNES MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802164 | ANNIE GEFFERT, LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410958 | ANNIE J SCOTT MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398266 | ANNIE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802165 | ANNIE K SHULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405875 | ANNIE L A CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404772 | ANNIE L ADAMS LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3767382 | Annie L Adams Life Estate payable to Janis Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391675 | ANNIE L ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396124 | ANNIE M PERKINS HEIRS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398776 | ANNIE M REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401002 | ANNIE MAY GEFFERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415488 | ANNIE MUNIZ | 812 WOODSTOCK | | | | BELLAIRE | TX | 77401 | |
| 3396190 | ANNIE RUTH NOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406328 | ANNIE RUTH NOLIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405877 | ANNIE STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389875 | ANNIE WINN BOWSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802167 | ANNIS GROVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802168 | ANNIS H PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390293 | ANNIS MARIE ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415489 | ANNITA MILDRED GREEN | 509 MAY FAIR WAY | | | | ADA | OK | 74820 | |
| 3415490 | ANODE SALES COMPANY | 124 NORTH 22ND COURT | | | | GRAND JUNCTION | CO | 81501 | |
| 3415491 | ANOTHER TRUCKING COMPANY INC | 504 SE 2ND ST | | | | ANDREWS | TX | 79714 | |
| 3415492 | ANSCHUTZ PINEDALE CORPORATION | 555 17th STREET #2400 | | | | DENVER | CO | 80202 | |
| 3802169 | ANSON PRODUCTION CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415493 | ANSWER SERVICE MCALESTER INC | 2116 N 11TH ST | | | | MCALESTER | OK | 74501-3215 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3529733 | Answer Services of McAlester | 1201 North Main Street | | | | McAlester | OK | 74501 | |
| 3414657 | ANSWERING SERVICE | 307 Highway 277 S | | | | SONORA | TX | 76950 | |
| 3415494 | ANSWERING SERVICE | PO BOX 217 | | | | SONORA | TX | 76950 | |
| 3401009 | ANTEAUS HOLDINGS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818835 | ANTERO  ROYALTIES LLC OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818836 | ANTERO  ROYALTIES LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415495 | ANTERO RESOURCE CORPORATION | 1625 17TH STREET | | | | DENVER | CO | 80202 | |
| 3769518 | ANTERO RESOURCES CORP | 1625 17TH ST | | | | DENVER | CO | 80202 | |
| 3735657 | Antero Resources Corporation | Attn: Alvyn A. Schopp | 1625 17th Street | | | Denver | CO | 80202 | |
| 4006470 | Antero Resources Corporation | Vinson & Elkins LLP | Attn: Paul E. Heath | 2001 Ross Avenue, Suite 3700 | | Dallas | TX | 75201-2975 | |
| 3529734 | Antero Resources Midstream Corporation | 1625 17th street, suite 300 | | | | Denver | CO | 80202 | |
| 3411525 | ANTERO ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407735 | ANTERO ROYALTIES LLC, A SUBSIDIARY OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818705 | ANTHEM  OIL AND GAS INC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394162 | ANTHONY A GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399291 | ANTHONY BERNARD KIRKSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389682 | ANTHONY C METCALF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415496 | ANTHONY C PAGEDAS | 8401 W EDGERTON AVENUE | | | | GREENDALE | WI | 53129 | |
| 3415497 | ANTHONY CLARK | 3 CRESCENT DR | | | | LAS VEGAS | NV | 89102 | |
| 3398538 | ANTHONY CORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802170 | ANTHONY D FABRIZIO & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391678 | ANTHONY DEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389000 | ANTHONY DICUFFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403783 | ANTHONY ENERGY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391437 | ANTHONY EVANS SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802171 | ANTHONY G HEREFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398380 | ANTHONY J ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802173 | ANTHONY J D PAUL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400568 | ANTHONY J GALLO & MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263895 | ANTHONY J PENN & PATRICIA A PENN TR ANTHONY J PENN & PATRICIA A PENN FAMILY TRUST UA 03/20/97 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802174 | ANTHONY J. BROWNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432235 | ANTHONY L GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400801 | ANTHONY MICHAEL ARMISTEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802175 | ANTHONY MICHAEL JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397847 | ANTHONY NOAH YEVAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3396060 | ANTHONY O ABBOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402588 | ANTHONY PANTALEONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802176 | ANTHONY PINKSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802177 | ANTHONY SCHERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408235 | ANTHONY T REID JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415498 | ANTHONY TARUFELLI | 2623 DRIFTWOOD LANE | | | | ROCK SPRINGS | WY | 82901 | |
| 3396103 | ANTHONY WILLIAM STANCZYK & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415499 | ANTICLINE DISPOSAL, LLC | 3773 CHERRY CREEK N DR #100 | | | | DENVER | CO | 80209 | |
| 3395171 | ANTOINETTE & ALEX HILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399471 | ANTOINETTE F HERSHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390269 | ANTOINETTE PORTER GERHAUSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432224 | ANTOINETTE PORTER GERHAUSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802179 | ANTOINETTE ROBINSON ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415500 | ANTONIA M PETRAKOS | 345 MCLOUD DRIVE | | | | FORT LEE | NJ | 07024 | |
| 3802180 | ANTONINETTE SLOAN JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411258 | ANTONIO & GLORIA ONSUREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802181 | ANTONIO C GARCIA & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387974 | ANTONIO R. SANCHEZ III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415501 | ANVIL CORPORATION | PO BOX 80465 | | | | BILLINGS | MT | 59108 | |
| 3432225 | AO PHILLIPS TESTAMENTARY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818736 | AOG  MINERAL PARTNERS LTD WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406580 | AOG MINERAL PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398168 | AOG, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400930 | AOGM ENERGY FUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415502 | AOK ENERGY SERVICES LLC | 1091 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 3415503 | AON RISK SERVICES INC | 75 REMITTANCE DRIVE #1943 | | | | CHICAGO | IL | 60675-1943 | |
| 3415504 | APA CHE FIELD SERVICES | 10085 COUNTY ROAD 31 | | | | FORT LUPTON | CO | 80621 | |
| 3432229 | APACHE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407466 | APACHE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432228 | APACHE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432218 | APACHE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415505 | APACHE CORPORATION | 2000 POST OAK BOULEVARD | SUITE 100 | | | HOUSTON | TX | 77056-4400 | |
| 3769519 | Apache Corporation | Christopher W. Barnes | 2000 Post Oak Blvd., Suite 100 | | | Houston | TX | 77056 | |
| 3415506 | APACHE CORPORATION | EXPENDITURE ACCTG 3RD FLOOR | 2000 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| 3415508 | APACHE CORPORATION | PO BOX 840094 | | | | DALLAS | TX | 75284-0094 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415511 | APACHE INSTRUMENTATION & | PO BOX 355 | | | | FORT STOCKTON | TX | 79735-0000 | |
| 3405657 | APACHE LODGE #223 AF & AM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415512 | APACHE PACKER LLC | PO BOX 1963 | | | | SEMINOLE | TX | 79360-0000 | |
| 3415513 | APEX CHEMICAL INC | PO BOX 65 | | | | ORMOND BEACH | FL | 32175 | |
| 3415514 | APEX COMPANIES, LLC | PO BOX 1443 | | | | BALTIMORE | MD | 21203-4443 | |
| 3415515 | APEX ENVIRONMENTAL SERVICES | 4911 S SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70816-4642 | |
| 3415516 | APEX REMINGTON, INC. | ATTN: A/R | 4608 S. GARNETT RD. | | | TULSA | OK | 74146 | |
| 3415517 | API PIPE & SUPPLY LLC | 15025 N. CONWAY | | | | MISSION | TX | 78573 | |
| 3429107 | APL Arkoma, Inc. | (f/k/a Cardinal Arkoma, Inc., successor in interest to Antero Resources Midstream Corporation) | Attn: Contract Administration | 110 West 7th Street | Suite 2300 | Tulsa | OK | 74119 | |
| 3802182 | APOLLO ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415518 | APOLLO OPERATING LLC | 1538 WAZEE STREET | SUITE 200 | | | DENVER | CO | 80202 | |
| 3415519 | APOLLO PERFORATORS INC | PO BOX 12940 | | | | ODESSA | TX | 79768-2940 | |
| 3415520 | APPALACHIAN RESOURCE MGT CO | 2512 WEST EMORY RD | PO BOX 1050 | | | POWELL | TN | 37849-1050 | |
| 3392405 | APPLE BLOSSOM ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415521 | APPLE COURIER INC. | 1547 LAIRD | | | | HOUSTON | TX | 77008 | |
| 3415522 | APPLE ROCK INC | 3821 OAKWOOD COURT | | | | ENID | OK | 73703-2935 | |
| 4263813 | APPLEBY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428693 | APPLEBY, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415523 | APPLETON VOLUNTEER FIRE DEPT | 404 NORTH BEGGETT CIRCLE | | | | BREWTON | AL | 36426 | |
| 3418405 | APPLIED CONTROL EQUIPMENT | DEPARTMENT 550 | | | | DENVER | CO | 80291-0550 | |
| 3415524 | APPLIED CONTROL EQUIPMENT, LLLP | 13705 COMPARK BLVD | | | | ENGLEWOOD | CO | 80112 | |
| 3415525 | APPLING CTY TAX COMMISSIONER | 69 TIPPINS ST, SUITE 102 | | | | BAXLEY | GA | 31513-0076 | |
| 3415526 | APR COMPUTERS INC | 9701 W PICO BLVD #217 | | | | LOS ANGELES | CA | 90035 | |
| 3402561 | APRIL BRIDGES NEWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802183 | APRIL BRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412748 | APRIL BRIMMER KUNZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387915 | APRIL CHERI JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399267 | APRIL ELIZABETH TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389887 | APRIL JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391665 | APRIL RENEE HUGHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432220 | APRIL RENEE HUGHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432221 | APRIL RENEE HUGHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3403270 | APRIL WALDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802184 | AQUALIA RUBY COLLINS ODOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415527 | AQUAONE | PO BOX 8210 | | | | AMARILLO | TX | 79114-8210 | |
| 3415528 | AQUIONICS INC. | 1455 JAMIKE AVE #100 | | | | ERLANGER | KY | 41018 | |
| 3415529 | AR WEED CONTROL | PO BOX 3432 | | | | HOBBS | NM | 88241-0000 | |
| 3415530 | AR&P TRUCKING | 2401 W 6TH | | | | ODESSA | TX | 79763-0000 | |
| 3415531 | ARA KASPARIAN | 11700 MARIPOSA BAY I-N | | | | NORTHRIDGE | CA | 91326 | |
| 3399266 | ARABELLA WOFFORD FAMILY MIN TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802185 | ARABELLE M WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415532 | ARAMARK REFRESHMENT SVCS | 9950 FALLBROOK PINES DR | | | | HOUSTON | TX | 77064-3327 | |
| 3415533 | ARAMARK SERVICES, INC. | 231 WEST 6TH STREET | | | | POWELL | WY | 82435 | |
| 3394196 | ARAN WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415534 | ARANGE GRICE | 23 ARANGE GRICE ROAD | | | | MOSELLE | MS | 39459 | |
| 3388310 | ARAPAHO LAND COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415535 | ARAPAHOE OILFIELD SERVICES LLC | PO BOX 1127 | | | | HOBBS | NM | 88241 | |
| 3432223 | ARAPAHOE RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802186 | ARBALEST LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410975 | ARBUCKLE AREA COUNCIL OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415536 | ARC CONTROLS INC | 48750 TUFFS ROAD | | | | MOBILE | AL | 36619 | |
| 3415537 | ARC ENVIRONMENTAL LLC | PO BOX 1772 | | | | LOVINGTON | NM | 88260-1772 | |
| 3415538 | ARC PRESSURE DATA INC | PO BOX 979 | | | | DENTON | TX | 76202-0979 | |
| 3415540 | ARC TECH INC | 5469 139TH AVENUE NW | | | | WILLISTON | ND | 58801 | |
| 3415541 | ARCADIS US INC | 62638 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0626 | |
| 3432212 | ARCH B GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405494 | ARCH H ROWAN II TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387494 | Arch Insurance Company (Europe) Limited | 6th Floor | Plantation Place South | 60 Great Tower Street | | London | | EC3R 5AZ | United Kingdom |
| 3412641 | ARCH R CAMPBELL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415542 | ARCH SERVICES, LLC | P O BOX 1569 | | | | EUNICE | NM | 88231 | |
| 3980625 | ARCH W & JANIS H DEUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415543 | ARCH W & JANIS H DEUEL | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3406080 | ARCHBISHOPRIC OF NEW YORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408859 | ARCHIBALD A FARRAR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394662 | ARCHIE J SCOTT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802187 | ARCHIE JEFF RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411242 | ARCHIE L MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3391593 | ARCHIE L. BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396617 | ARCHIE R ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396030 | ARCHIE R PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735658 | Archrock | PO BOX 201160 | | | | DALLAS | TX | 75320-1160 | |
| 3529735 | Archrock Partners Operating LLC | 16666 Northchase Drive | | | | Houston | TX | 77060 | |
| 3767318 | Archrock Services LP | 16666 North Chase Dr. | | | | Houston | TX | 77060 | |
| 3387572 | ARCHROCK SERVICES, L.P. | Attn: President and General Counsel | 16666 Northchase Drive | | | Houston | TX | 77060 | |
| 3415544 | ARCHROCK SERVICES, L.P. | PO BOX 201160 | | | | DALLAS | TX | 75320-1160 | |
| 3415545 | ARCHULETA COUNTY CLERK | 449 SAN JUAN STREET | | | | PAGOSA SPRINGS | CO | 81147 | |
| 3415546 | ARCOM TECHNOLOGIES | BOX 10005 | | | | BOZEMAN | MT | 59719-0005 | |
| 3398307 | ARCTIC ROYALTY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405707 | ARCTIC ROYALTY LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415547 | ARCTURUS EXPLORATION LP | 7700 SAN FELIPE #480 | | | | HOUSTON | TX | 77063 | |
| 3428694 | ARD, MICHAEL WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404853 | ARDEN ROAD ASSOCIATES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802188 | ARDETH COPELAND ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396715 | ARDIS JAMES GAMBLE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399621 | ARDYTH SEVERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410128 | AREA ROYALTY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407257 | AREECIA WYNNE WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415548 | ARENA RESOURCES INC | 6555 S LEWIS AVE | | | | TULSA | OK | 74136-0000 | |
| 3413951 | ARETA B MCKENZIE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432213 | ARETA B MCKENZIE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393261 | ARGENT ENERGY US HOLDINGS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415549 | ARGUS GROUP HOLDINGS LLC | 1702 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5317 | |
| 3415551 | ARGUS MEDIA INC | 3040 POST OAK BLVD #550 | | | | HOUSTON | TX | 77056 | |
| 3529736 | Argus Media, Inc. | 2929 Allen Parkway | Suite 700 | | | Houston | TX | 77019 | |
| 3432214 | ARGYLE RESOURCES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401994 | ARIANE NICHOLSON EBERLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401157 | ARIANNA W SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432215 | ARIANNA W SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402663 | ARIC GLASSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402664 | ARIC JAY GLASSER OR SHAWN MARIE MYHRE JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392695 | ARIELA B LEGENDRE REV LIV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415552 | ARIES WELL SERVICE INC | PO BOX 4304 | | | | ODESSA | TX | 76760-4304 | |
| 3415553 | ARIES WELL SERVICE INC | PO BOX 784 | | | | HOBBS | NM | 88241 | |
| 3802192 | ARILENE SOWELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415554 | ARISE INCORPORATED | GRAND BAY I | 7000 SOUTH EDGERTON RD | | | BRECKSVILLE | OH | 44141-3172 | |
| 3415555 | ARISMENDEZ CONSTRUCTION | 3002 COUNTY ROAD O | | | | LAMESA | TX | 79331 | |
| 3415556 | ARIZONA DEPARTMENT OF REVENUE | P O BOX 29026 | | | | PHOENIX | AZ | 85038-9026 | |
| 3391572 | ARIZONA HUMANE SOCIETY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432216 | ARJUNA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403885 | ARK CHILDRENS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415557 | ARK DEPT OF FINANCE & ADMINIST | 1509 WEST 7th STREET | | | | LITTLE ROCK | AR | 72201 | |
| 3413436 | ARKANA NATURAL RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3542052 | Arkansas as Auditor of State | Unclaimed Property Division | 1401 W Capitol Ave, Ste 325 | | | Little Rock | AR | 72201 | |
| 3415558 | ARKANSAS AUDITOR OF STATE | PO BOX 251906 | | | | LITTLE ROCK | AR | 72225-1906 | |
| 3387899 | ARKANSAS BAPTIST FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412888 | ARKANSAS COMM OF ST LANDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414599 | ARKANSAS DEPT OF FINANCE & ADMINISTRATION | 1509 WEST 7TH STREET | | | | LITTLE ROCK | AR | 72201 | |
| 3432206 | ARKANSAS ELECTRIC COOP CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409099 | ARKANSAS ELECTRIC COOP CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396765 | ARKANSAS MINERALS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415561 | ARKANSAS OIL & GAS COMMISSION | PO BOX 11510 | EL DORADO REGIONAL OFFICE | | | EL DORADO | AR | 71730 | |
| 3544905 | Arkansas Oil and Gas Commission | 301 Natural Resources Dr | Suite 102 | | | Little Rock | AR | 72205 | |
| 3414660 | ARKANSAS ONE-CALL SYSTEMS INC | 2120 MAPLE RIDGE CIRCLE | | | | CONWAY | AR | 72034 | |
| 3415563 | ARKANSAS SEC OF STATE | PO BOX 8014 | | | | LITTLE ROCK | AR | 72203-8014 | |
| 3415564 | ARKANSAS SURVEYING & | 1926 SALEM RD | | | | BENTON | AR | 72019 | |
| 3415565 | ARKANSAS VALLEY ELECTRIC CO-OP | PO BOX 47 | | | | OZARK | AR | 72949-0047 | |
| 3529737 | Arkansas Western Gas Company | 370 Van Gordon Street | Suite 4000 | | | Lakewood | CO | 80228-1526 | |
| 3415566 | ARKHOMA TRANSPORTS, INC | PO BOX 49 | | | | PERRYTON | TX | 79070 | |
| 3415567 | ARK-LA-TEX TESTING & ANCHOR | 1809 GILMER RD | | | | LONGVIEW | TX | 75604 | |
| 3415568 | ARKLATEX WIRELINE SERVICES LLC | PO BOX 19574 | | | | SHREVEPORT | LA | 71149 | |
| 3415569 | ARK-LA-TEX WIRELINE SERVICES, | PO BOX 677231 | | | | DALLAS | TX | 75267-7231 | |
| 3432207 | ARKOMA BASIN EXPLORATION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393534 | ARKOMA BASIN MINERALS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396890 | ARKOMA BASIN ROYALTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404346 | ARKOMA GAS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413511 | ARKOMA REALTY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415570 | ARKOMA SURVEYING & MAPPING LLC | PO BOX 238 | | | | WILBURTON | OK | 74578 | |
| 3415571 | ARKOMA TANKS LLC | PO BOX 237 | | | | WILSON | OK | 73463 | |
| 3413007 | ARLAN STEERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3802194 | ARLAYNE LAWLESS BUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388263 | ARLEN B &PATRICIA ANN HENNEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400393 | ARLEN J MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393401 | ARLENE BETZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406842 | ARLENE CLAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396423 | ARLENE CROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390688 | ARLENE F STEVENS GUSTAFSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410421 | ARLENE G ROSEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432209 | ARLENE G ROSEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414128 | ARLENE G ROSEN TRUST #7 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432210 | ARLENE GOODSTEIN ROSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414122 | ARLENE GOODSTEIN ROSEN TR #6 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408794 | ARLENE J SEVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414065 | ARLENE K KUKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390430 | ARLENE LOIS SCHLAEPFER LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397128 | ARLENE MARIE MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412246 | ARLENE MEAD STOLLEY TRUST UWO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412703 | ARLENE MEAD STOLLEY TRUST UWO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432200 | ARLENE PHILLIPS MEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412181 | ARLENE PHILLIPS MEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393117 | ARLENE ROSALIND BERGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802195 | ARLETTA TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802196 | ARLINE E SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802197 | ARLINE PHILLIPS SCHREIBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398006 | ARLIS ROBBINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402964 | ARLITA FERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802198 | ARLYN BISHOP SILVEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415572 | ARLYN MOON AND | PO BOX 75 | | | | GREENFIELD | OK | 74043 | |
| 3415573 | ARMAND PRODUCTS COMPANY | PO BOX 95378 | | | | CHICAGO | IL | 60694 | |
| 3404692 | ARMANDO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415574 | ARMBRECHT JACKSON LLP | PO BOX 290 | | | | MOBILE | AL | 36601 | |
| 3415575 | ARMER AND QUILLEN, LLC | 2200 NW 50TH STREET | SUITE 100-E | | | OKLAHOMA CITY | OK | 73112 | |
| 3428695 | ARMIJO, ORASIO B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398522 | ARMINTA BLAKESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432201 | ARMOND BROWN TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415576 | ARMOR SERVICES LLC | 3570 WARRIOR RD | | | | GILLETTE | WY | 82716-1748 | |
| 3415577 | ARMSTRONG GAS LABS INC | PO BOX 988 | | | | MONAHANS | TX | 79756 | |
| 3409129 | ARMSTRONG MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415578 | ARMSTRONG OIL DIRECTORIES | PO BOX 52106 | | | | AMARILLO | TX | 79159-2106 | |
| 3432202 | ARMSTRONG PETROLUM CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415579 | ARMSTRONG RELOCATION | 1900 N INDIANWOOD AVENUE | SUITE B | | | BROKEN ARROW | OK | 74012 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415580 | ARMSTRONG TOOL LLC | PO BOX 858 | | | | VAN BUREN | AR | 72956 | |
| 4263704 | ARMSTRONG, ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428696 | ARMSTRONG, ALLISON RENAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415581 | ARNETT TESTING & DISTRIBUTION | 24001 EAST WELLESLEY AVENUE | | | | OTIS ORCHARDS | WA | 99027 | |
| 3415582 | ARNIE CHAVKIN | 245 WEST 99TH STREET | APARTMENT PH | | | NEW YORK | NY | 10025 | |
| 3394986 | ARNO MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412875 | ARNOLD 2002 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802200 | ARNOLD A RODAKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802201 | ARNOLD ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415584 | ARNOLD C GREENBERG | 61 SOUTH MAIN STREET | SUITE 211 | | | WEST HARTFORD | CT | 06107 | |
| 3415585 | ARNOLD CHAVKIN | 245 WEST 99TH STREET | APARTMENT PH | | | NEW YORK | NY | 10025 | |
| 3802202 | ARNOLD D CRASE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407454 | ARNOLD D YTTREDAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404752 | ARNOLD FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393690 | ARNOLD G HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393581 | ARNOLD INVESTMENTS, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393595 | ARNOLD L. LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404185 | ARNOLD MARSON STANFILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392281 | ARNOLD PATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415586 | ARNOLD ROYALTY A PARTNERSHIP | PO BOX 6274 | | | | OAK RIDGE | TN | 37831-6274 | |
| 3413754 | ARNOLD S GOLDIN INC | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403865 | ARNOLD YTTREDAHL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415587 | A-ROCKET MOVING & STORAGE, INC | PO BOX 8393 | | | | HOUSTON | TX | 77288 | |
| 3395809 | ARON JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263877 | ARREOLA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428697 | ARREOLA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411340 | ARRINGTON CJM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414287 | ARRINGTON OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415588 | ARRINGTON S AUTO PARTS INC | PO BOX 394 | | | | FLOMATON | AL | 36441 | |
| 3398146 | ARRON WAYNE EAKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415589 | ARROW ENERGY INC | PO BOX 1547 | | | | ADA | OK | 74821 | |
| 3415590 | ARROW PUMP & SUPPLY INC | PO BOX 1070 | | | | SEMINOLE | OK | 74818 | |
| 3415591 | ARROW ROUSTABOUT SERVICE INC | PO BOX 314 | | | | WESTHOPE | ND | 58793 | |
| 3415592 | ARROW TRUCKING COMPANY | DEPT 1162 | | | | TULSA | OK | 74182 | |
| 3415593 | ARROW WATER CO | 5401 SAN SABA | | | | MIDLAND | TX | 79707-0000 | |
| 3398690 | ARROWHEAD PETROLEUM CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415594 | ARROWHEAD PORTABLES LLC | PO BOX 2128 | | | | HOBBS | NM | 88241-0000 | |
| 3407742 | ARROWHEAD RESOURCES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415595 | ARROWHEAD RV SALES & SERVICE | PO BOX 1021 | | | | POWELL | WY | 82435 | |
| 3413794 | ARS EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432205 | ARS EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393115 | ART LUCAS REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432194 | ART RYBICKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802203 | ART SAULTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394195 | ARTEEN HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401631 | ARTEMIS INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412518 | ARTESIA ALFALFA GROWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415596 | ARTESIA FIELD SERVICE LLC | PO BOX 1222 | 2405 N PARKLAND AVE | | | ARTESIA | NM | 88211-1222 | |
| 3415597 | ARTESIA FORD-MERCURY SALES INC | 300 N FIRST STREET | | | | ARTESIA | NM | 88210 | |
| 3415598 | ARTESIA SOFT WATER AND THE | PO BOX 1455 | | | | ARTESIA | NM | 88211-1455 | |
| 3415599 | ARTEX DIRTWORKS, INC | 109 WILDWOOD DRIVE | | | | QUEEN CITY | TX | 75572 | |
| 3412173 | ARTHRITIS FOUNDATION, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818808 | ARTHUR  L WOOD ESTATE RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393985 | ARTHUR & DOLORES SUNDHOLM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410058 | ARTHUR A SPARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401512 | ARTHUR AUGUST WAGNER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401825 | ARTHUR B THORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391606 | ARTHUR BRYAN HALL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389096 | ARTHUR C BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397199 | ARTHUR CARROLL HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389495 | ARTHUR CARSON RUBEY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399918 | ARTHUR CORSINI JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409101 | ARTHUR D & SUSAN E HOEHNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415600 | ARTHUR D HOEHNE | PO BOX 1948 | | | | MCALESTER | OK | 74502 | |
| 3394179 | ARTHUR D LATIMER & ANN CARTER, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389643 | ARTHUR D SELMAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407441 | ARTHUR F WOODROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398596 | ARTHUR FRANKLIN TEDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401206 | ARTHUR GENE & MELVIA CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406333 | ARTHUR GLEN DEPASSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409319 | ARTHUR GORDON LUCAS 2008 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980847 | ARTHUR GORDON LUCAS 2008 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802204 | ARTHUR HOLLIS WEARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395506 | ARTHUR J BURKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412924 | ARTHUR J SCHEFFLER JR REV LIV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428698 | ARTHUR JR, RICHARD TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401388 | ARTHUR KENDALL BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802205 | ARTHUR L ROSE IRREVOCABLE TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802206 | ARTHUR L WOOD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399079 | ARTHUR LEE CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398260 | ARTHUR LEE CONGLETON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981068 | ARTHUR LELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802207 | ARTHUR LELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393114 | ARTHUR LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3432195 | ARTHUR PRESTON RUTHERFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802208 | ARTHUR RAY TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389922 | ARTHUR RIKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397091 | ARTHUR S FRIEDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392786 | ARTHUR S VARDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413011 | ARTHUR SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404093 | ARTHUR W DEWBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388068 | ARTHUR W LITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802209 | ARTHUR W. HIDAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397731 | ARTHUR WILSON HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402418 | ARTHURINE LUPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408713 | ARTIC ROYALTY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415601 | ARTISAN FIELD VISUAL COMM | 1225 NORTH LOOP WEST | SUITE 250 | | | HOUSTON | TX | 77008 | |
| 3415602 | ART'S HOT OIL SERVICES LLC | PO BOX 188 | | | | LOVINGTON | NM | 88260 | |
| 3409086 | ARTY H & CHRISTINE A THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410745 | ARVA RUTH HAMMONDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802210 | ARVIN S WELLBORN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402142 | ASA WAYNE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415604 | ASAP TRUCKING INC | PO BOX 95265 | | | | OKLAHOMA CITY | OK | 73143 | |
| 3428699 | ASAY, KURT ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428700 | ASAY, MICHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415605 | ASG ONE HOUR BEN FRANKLIN | 2724 NORTH CHADBOURNE | | | | SAN ANGELO | TX | 76903 | |
| 3413556 | ASH MINES & MINERALS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3589890 | Ash, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391129 | ASHANTE L PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388456 | ASHBY H MCMULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394464 | Ashby, Jr., Frank A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415606 | ASHCOM TECHNOLOGIES, INC. | 3917 RESEARCH PARK DRIVE | SUITE B4 | | | ANN ARBOR | MI | 48108 | |
| 3404419 | ASHER DREYFUS JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415607 | ASHER OILFIELD SPECIALTY, INC | PO BOX 720944 | | | | OKLAHOMA CITY | OK | 73172 | |
| 3432197 | ASHER RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980687 | ASHLEE CLEMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394288 | ASHLEE CLEMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394641 | ASHLEY ANDRESS TIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401280 | ASHLEY ANN HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415609 | ASHLEY BURKE | 5350 E 22ND ST | | | | TULSA | OK | 74114 | |
| 3396172 | ASHLEY DOWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415610 | ASHLEY ELINOR HINES FEELEY | 444 BELLEVILLE AVENUE | | | | BREWTON | AL | 36426 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415611 | ASHLEY ENERGY SERVICES LLC | C/O DIVERSIFIED LENDERS INC | PO BOX 6565 | | | LUBBOCK | TX | 79493-6565 | |
| 3432198 | ASHLEY INVESTMENT COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415612 | ASHLEY JOSEY | 7950 HWY 97 | | | | WALNUT HILL | FL | 32568 | |
| 3802213 | ASHLEY JUSTIN DOWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408685 | ASHLEY LOUISE WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415613 | ASHLEY N. MOLANDES | 22981 ROGERS DRIVE | | | | FRANKSTON | TX | 75763 | |
| 3398732 | ASHLEY NICOLE H WOLFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389468 | ASHLEY POOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406638 | ASHLEY TAD HILLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802214 | ASHLIE BROOKE YATES GUIDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980621 | ASHLIE BROOKE YATES GUIDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395365 | ASHTAN ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802215 | ASHTON KINGSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405198 | ASHTON S BOOTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392992 | ASHTON, EDGAR  O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415614 | ASI HEALTH SERVICES | 4950 KELLER SPRINGS RD #190 | | | | ADDISON | TX | 75001 | |
| 3398285 | ASKINS PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802216 | ASPC PRIMARY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802217 | ASPC REVERSION GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432199 | ASPECT ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415615 | ASPEN LAND & EXPLORATION | PO BOX 4335 | | | | TULSA | OK | 74159 | |
| 3408566 | ASPEN LEAF, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415616 | ASPEN OPERATING CO LLC | 801 CHERRY ST | STE 810, UNIT 23 | | | FORT WORTH | TX | 76102 | |
| 3415617 | ASPEN TECHNOLOGY INC | PO BOX 347374 | | | | PITTSBURGH | PA | 15251-4374 | |
| 3415618 | ASRC ENERGY SERVICES PI | PO BOX 196659 | | | | ANCHORAGE | AK | 99519 | |
| 3415619 | ASSESSOR TAX OFFICE | 145 DORIS BRIGGS PKWY | PO BOX 70 | | | EMORY | TX | 75440 | |
| 3415620 | ASSET ACCEPTANCE LLC | PO BOX 2036 | | | | WARREN | MI | 48090-2036 | |
| 3415621 | ASSET RISK MANAGEMENT | PO BOX 53682 | | | | LAFAYETTE | LA | 70505-3682 | |
| 3415622 | ASSETPOINT LLC | PO BOX 25489 | | | | GREENVILLE | SC | 29616-0489 | |
| 3529738 | Assets International | 26211 Central Park Blvd Ste 606 | | | | Southfield | MI | 48076-4107 | |
| 3394873 | ASSETS INTERNATIONAL, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415623 | ASSETS INTERNATIONAL, LLC | 26211 CENTRAL PARK BLVD STE 606 | | | | SOUTHFIELD | MI | 48076 | |
| 3415624 | ASSOC LA INTRA PIPE LINE, LLC | PO BOX 301622 | | | | DALLAS | TX | 75303-1622 | |
| 3415625 | ASSOCIATED GLASS INC | 407 S DOUGLAS HWY | | | | GILLETTE | WY | 82716 | |
| 3415626 | ASSOCIATED RESOURCES. INC | 403 S CHEYENNE, SUITE 800 | | | | TULSA | OK | 74103-3842 | |
| 3392921 | ASSOCIATED ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415627 | ASSOCIATED WIRE LINE SERVICES | PO BOX 906 | | | | HEALDTON | OK | 73438 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415628 | ASSOCIATION OF GRADUATES OF | 698 MILLS ROAD | | | | WEST POINT | NY | 10996 | |
| 3415629 | ASSOCIATION OF LEASE & TITLE | PO BOX 272 | | | | HOUSTON | TX | 77001 | |
| 3415630 | ASSSISTED ENERGY LLC | 7500 DALLAS PKWY STE 175 | SUITE 205 | | | PLANO | TX | 75024-0004 | |
| 3415631 | ASSURANCE FIRE SAFETY TRAINING | PO BOX 974 | | | | LOVINGTON | NM | 88260 | |
| 3387971 | ASSURANCE HOME INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529727 | AST | 6201 15th Avenue | | | | Brooklyn | NY | 11219 | |
| 3529728 | AST Equity Plan Solutions | 55 Challenger Rd Ste 201 | | | | Ridgefield Pk | NJ | 07660 | |
| 4263986 | AST EXCHANGE AGENT # 17798 | ENCORE ENERGY | 6201 15TH AVE | | | BROOKLYN | NY | 11219-5411 | |
| 4263651 | AST EXCHANGE AGENT #15010 | Eagle Rock ENERGY LP | 6201 15TH AVENUE | | | BROOKLYN | NY | 11219-5411 | |
| 4263649 | AST EXCHANGE AGENT #20355 | LRR ENERGY, L.P. | 6201 15TH AVENUE | | | BROOKLYN | NY | 11219-5411 | |
| 4263650 | AST EXCHANGE AGENT #20356 | LRR ENERGY, L.P. RSP | 6201 15TH AVENUE | | | BROOKLYN | NY | 11219-5411 | |
| 3415632 | AST-EQUITY PLAN SOLUTIONS INC | PO BOX 12893 | | | | PHILADELPHIA | PA | 19176-0893 | |
| 3432189 | ASTON PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391280 | ASTRAL ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432190 | ASTRAL ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263606 | ASTRAL ENTERPRISE INCORPORATED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405421 | ASTRID H ADAMS TRUSTEE OF T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415633 | ASTRO-CHEM LAB INC | PO BOX 972 | | | | WILLISTON | ND | 58802-0972 | |
| 3400835 | ASWANN J PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415634 | AT YOUR SERVICE | PO BOX 307 | | | | CROOKED RIVER | OR | 97760 | |
| 3414664 | AT&T | 208 S. Akard St. | | | | Dallas | TX | 75202 | |
| 3415635 | AT&T | P O BOX 105068 | | | | ATLANTA | GA | 30348-5068 | |
| 3415636 | AT&T | P O BOX 660921 | | | | DALLAS | TX | 75266-0921 | |
| 3415637 | AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| 3415638 | AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| 3415640 | AT&T | PO BOX 22111 | | | | TULSA | OK | 74121-2111 | |
| 3415641 | AT&T | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| 3414663 | AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 3415643 | AT&T | PO BOX 78522 | | | | PHOENIX | AZ | 85062-8522 | |
| 3415644 | AT&T - PO BOX 5019 | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 3771407 | AT&T Corp | AT&T Services Inc. | Karen Cavagnaro, Esq | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| 3984748 | AT&T Corp | Brian D. Hudgins | PO Box 769 | | | Arlington | TX | 76004 | |
| 3984748 | AT&T Corp | c/o AT&T Services, Inc | Karen A. Cavagnaro - Lead Paralegal | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| 3771407 | AT&T Corp | Melinda I Alonzo | Bankruptcy Representative | PO Box 769 | | Arlington | TX | 76004 | |
| 3414665 | AT&T MOBILITY | 1025 Lenox Park Blvd | | | | ATLANTA | GA | 30319 | |
| 3415647 | AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 3415648 | AT&T MOBILITY | PO BOX 650553 | | | | DALLAS | TX | 75265-0553 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415649 | AT&T TELECONFERENCE SERVICE | PO BOX 2840 | | | | OMAHA | NE | 68103-2840 | |
| 3545219 | Atascosa County | 1001 Oak St | | | | Jourdanton | TX | 78026-2849 | |
| 3545219 | Atascosa County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | |
| 3415650 | ATASCOSA COUNTY CLERK | 1 COURTHOUSE CIRCLE DR | SUITE 102 | | | JOURDANTON | TX | 78026 | |
| 3415651 | ATASCOSA COUNTY TAX OFFICE | LORETTA HOLLEY, RTC RTA | 1001 OAK STREET | | | JOURDANTON | TX | 78026 | |
| 3415652 | ATCHAFALAYA MEASUREMENT, INC | PO BOX 677208 | | | | DALLAS | TX | 75267-7208 | |
| 3519404 | Atchafalaya Measurement, Inc. | 124 Credit Drive | | | | Scott | LA | 70583 | |
| 3405909 | ATCHISON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411086 | ATCHLEY RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415653 | ATCO NOISE MANAGEMENT LLC | 363 NORTH SAM HOUSTON PKWY EAS | SUITE 490 | | | HOUSTON | TX | 77060 | |
| 3391476 | ATHEL HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398593 | ATHENA M COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401633 | ATHENA PENSON MINERALS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980434 | ATHENA PENSON MINERALS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415654 | ATHLON HOLDINGS LP | 420 THROCKMORTON STREET #1200 | | | | FT WORTH | TX | 76102 | |
| 3415655 | ATI, INC. | 3185 HALL AVENUE | | | | GRAND JUNCTION | CO | 81504 | |
| 3415656 | ATIC LIMITED PARTNERSHIP | P O BOX 640473 | | | | CINCINNATI | OH | 45264-0473 | |
| 3395304 | ATKO PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412432 | ATLANTA EXPLORATION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415657 | ATLANTIC COMMUNICATIONS | 1635 W ALABAMA | | | | HOUSTON | TX | 77006-4196 | |
| 3415658 | ATLANTIC ENERGY HOLDINGS LLC | 1401 17TH STREET #1000 | | | | DENVER | CO | 80202 | |
| 3432191 | ATLANTIC EXPLORATION, LLC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415660 | ATLANTIC OIL CORPORATION | KENNEDY BUILDING | 321 S. Boston | | | TULSA | OK | 74103 | |
| 3415661 | ATLAS MIDSTREAM | 3550 MASSILLON ROAD SUITE 100 | | | | UNIONTOWN | OH | 44685 | |
| 3415662 | ATLAS OFFICE PRODUCTS | 215 NORTH LINCOLN | | | | CASPER | WY | 82601 | |
| 3415663 | ATLAS OILFIELD CONTRUCTION CO | 2 VILLAGE DRIVE #207 | | | | ABILENE | TX | 79606 | |
| 3415664 | ATLAS PIPELINE LLC | 110 W 7TH SUITE 2200 | | | | TULSA | OK | 74119 | |
| 3415665 | ATLAS PIPELINE OPER PARTNER LP | 110 W 7TH SUITE 2200 | | | | TULSA | OK | 74119 | |
| 3415666 | ATLAS TUBULAR LP | PO BOX 431 | | | | ROBSTOWN | TX | 78380 | |
| 3415667 | ATLAS WELL SERVICE LLC | PO BOX 52337 | | | | MIDLAND | TX | 79710-0000 | |
| 3415668 | ATLEE SNYDER TRUST | 3020 MARAVILLAS LOOP | | | | MIDLAND | TX | 78735 | |
| 3415669 | ATMORE ELECTRICAL SUPPLY | 9828 HWY 31 | | | | ATMORE | AL | 36502 | |
| 3415670 | ATMORE READY MIX | PO BOX 200 | | | | ATMORE | AL | 36504 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3529729 | Atmos Energy Marketing, LLC | 2929 West Sam Houston Parkway North | Suite 200 | | | Houston | TX | 77043 | |
| 3529730 | Atmos Pipeline - Texas | 5420 LBJ Freeway | Suite 1554 | | | Dallas | TX | 75240 | |
| 3415671 | ATMOS PIPELINE - TEXAS | PO BOX 841425 | | | | DALLAS | TX | 75284-1425 | |
| 3412437 | ATOKA CITY INDUSTRIAL DEV. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415672 | ATOKA COUNTY CLERK | 200 EAST COURT STREET #203 | | | | ATOKA | OK | 74525 | |
| 3393298 | ATOKA COUNTY COMMISSIONERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415673 | ATOKA MIDSTREAM LLC | PO BOX 321 | | | | OKLAHOMA CITY | OK | 73101-0321 | |
| 3802219 | ATOY BAPTIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412938 | ATOY CEMETERIES ASSOC., INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802220 | ATOY METHODIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413096 | ATROPOS EXPLORATION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409026 | ATS ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529731 | ATT | 2180 Lake Blvd NE Floor 1 | | | | Atlanta | GA | 30319 | |
| 3802221 | ATTELIA THORPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391617 | ATWELL FAMILY TRST DTD 2-22-12 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405202 | ATWELL MINERALS RI LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401123 | ATWOOD M KIMBROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802222 | AUBERT C DYKES III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392464 | AUBIN COX SUMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981065 | AUBIN COX SUMERS & CHRIS SUMERS INDPT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802223 | AUBREY BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802225 | AUBREY MAE PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405441 | AUBURN UNIVERSITY DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396907 | AUDIE M WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415674 | AUDIO PLUS LLC | 606 E NASHVILLE AVENUE | | | | ATMORE | AL | 36502 | |
| 3411681 | AUDNETTE CODY LARGENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395320 | AUDRA DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802226 | AUDRA MCKINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402339 | AUDRENE F GOULET TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395630 | AUDREY A HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802227 | AUDREY ALEXANDER LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396668 | AUDREY D WILLIAMS LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399809 | AUDREY DANIEL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404472 | AUDREY F LITTLE FAMILY LVG TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400229 | AUDREY LAMBETH CARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802228 | AUDREY LLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3412670 | AUDREY QUINA O'BRIEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802229 | AUDREY R GRUGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391764 | AUDREY SCHIEFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415675 | AUDREY W ADAMS | 8441 RAYLIN DRIVE | | | | HOUSTON | TX | 77055 | |
| 3802230 | AUG GOLDSTEIN JR INTER VIVOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415676 | AUGER AIR DRILLING & MFG INC | PO BOX 1109 | | | | HOBBS | NM | 88241-0000 | |
| 3802231 | AUGUSTA CHANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391959 | AUGUSTA JOANN DUDLEY REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802232 | AUGUSTA LYNNE MICKELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802233 | AUGUSTA PENNINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802234 | AULA J HUGHES KLINKNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405560 | AURAND, DONNA RAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399058 | AURELIA A NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389946 | AURORA CANTU HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389947 | AURORA CANTU HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392748 | AUSTIN C. DEATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405349 | AUSTIN COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3541485 | Austin County Appraisal District | 906 East Amelia Street | | | | Bellville | TX | 77418 | |
| 3541485 | Austin County Appraisal District | Michael J. Darlow | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 1235 North Loop West Suite 600 | | Houston | TX | 77008 | |
| 3415679 | AUSTIN DENNISON | PO BOX 62803 | | | | SAN ANGELO | TX | 76906 | |
| 3410129 | AUSTIN ENGLISH AIRE LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396986 | AUSTIN G NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415680 | AUSTIN HUGHES | 1665 E LAYTON DRIVE | | | | ENGLEWOOD | CO | 80113 | |
| 3390588 | AUSTIN L MCVEY IRREV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980963 | AUSTIN L. G. CLEMENTS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802235 | AUSTIN L. G. CLEMENTS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405474 | AUSTIN PRESBYTERIAN THEOLOGICAL SEMINARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408044 | AUSTIN R STOUGH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391701 | AUSTIN T JEFFRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403016 | AUSTIN T SNOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415681 | AUSTIN TRUST CO - SUCC TRUST | 336 S CONGRESS AVENUE STE 100 | | | | AUSTIN | TX | 78704 | |
| 3397749 | AUSTIN W LEA II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389240 | AUSTIN WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402419 | AUTHURINE KNOX LUPO EXECUTRIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802237 | AUTIE LEE WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415682 | AUTISM CENTER OF TULSA | 6585 S YALE, STE 410 | | | | TULSA | OK | 74136 | |
| 3415683 | AUTISM SPEAKS | 5455 WILSHIRE BLVD | SUITE 2250 | | | LOS ANGELES | CA | 90036-4272 | |
| 3415684 | AUTO DETAILERS | 825 E. SOUTH | | | | POWELL | WY | 82435 | |
| 3415685 | AUTO DRIL, INC | P O BOX 60772 | | | | MIDLAND | TX | 79711 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415686 | AUTO DYNAMIC ENGINE REBUILDERS | 601 EAST E STREET | | | | CASPER | WY | 82601 | |
| 3415687 | AUTO PLUMBERS EXHAUST | 375 E SOUTH ST | | | | POWELL | WY | 82435 | |
| 3415688 | AUTODESK, INC | P O BOX 2188 | | | | CAROL STREAM | IL | 60132-2188 | |
| 3415689 | AUTOMATION & ELECTRONICS INC | P O BOX 2670 | | | | CASPER | WY | 82602-2670 | |
| 3415690 | AUTOMATION SERVICE | 13871 PARKS STEED DRIVE | | | | EARTH CITY | MO | 63045 | |
| 3415691 | AUTOMATION SOLUTION SPECIALIST | 9481 E MANSFIELD AVE #301 | | | | AURORA | CO | 80014 | |
| 3735546 | Automation X Corporation | 620 S CARLTON | | | | FARMINGTON | NM | 87401 | |
| 3415692 | AUTOMATIONDIRECT.COM, INC | P O BOX 402417 | | | | ATLANTA | GA | 30384-2471 | |
| 3415693 | AUTOMATION-X CORP | 620 SOUTH CARLTON | | | | FARMINGTON | NM | 87401 | |
| 3415694 | AUTOMATION-X CORPORATION | 620 S CARLTON | | | | FARMINGTON | NM | 87401 | |
| 3415695 | AUTOMOTIVE RENTALS, INC | P O BOX 8500-4375 | | | | PHILADELPHIA | PA | 19178-4375 | |
| 3415696 | AUTOSPA INC | PO BOX 2933 | | | | ROCK SPRINGS | WY | 82901 | |
| 3415697 | AUTOWORKS AUTO SALES | 317 E SOUTH STREET | | | | POWELL | WY | 82435 | |
| 3415698 | AUTOWORKS AUTO SALES, INC | 317 E SOUTH STREET | | | | POWELL | WY | 82435 | |
| 3415699 | AUTOZONE, INC | PO BOX 116067 | | | | ATLANTA | GA | 30368-6067 | |
| 3802238 | AUTRY N HOLDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399374 | AUTRY QUALIFIED INTEREST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802239 | AUTUMN FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802240 | AUVENSHINE CHILDRENS TESTAMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396879 | AVA DIANNE GABY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393709 | AVA JEAN BRACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393608 | AVA JO BOOTHE PINCKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415700 | AVA LOU GANN, TSTE OF | 25520 ALLIENE AVE | | | | LOMITA | CA | 90717 | |
| 3404281 | AVA LYNN GREEN SKIPWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802242 | AVA MILES HOBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411372 | AVA O LIMITED COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391372 | AVALON EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412638 | AVALON INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802244 | AVALON L MAYS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412090 | AVALON NORTH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432192 | AVALON OIL AND GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414205 | AVALON ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400073 | AVALYN M GILLMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407967 | AVALYN TAYLOR LESAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410538 | AVANZINI FAMILY TRUST 4-9-93 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980578 | AVANZINI FAMILY TRUST 4-9-93 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415703 | AVATAR ENERGY | 2602 MCKINNEY AVENUE | SUITE 305 | | | DALLAS | TX | 75204 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415704 | AVATAR SYSTEMS INC | 2801 NETWORK BLVD, STE 210 | | | | FRISCO | TX | 75034 | |
| 3415705 | AVAYA INC | P O BOX 5125 | | | | CAROL STREAM | IL | 60197-5125 | |
| 3415706 | AVEDA TRANSPORTATION AND | PO BOX 677072 | | | | DALLAS | TX | 75267-7072 | |
| 3415707 | AVEDIS FOUNDATION | 3903 NORTH HARRISON | | | | SHAWNEE | OK | 74804 | |
| 3408521 | AVEN OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415708 | AVENTINE HILL PARTNERS, INC. | 13750 SAN PEDRO AVE. | SUITE 370 | | | SAN ANTONIO | TX | 78232 | |
| 3529732 | Aventine Hill Partners, Inc. | 2211 Norfolk Street | Suite 1110 | | | Houston | TX | 77098 | |
| 3398154 | AVENUE ENERGY OPPORTUNITIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432183 | AVERA INVESTMENTS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410929 | AVEREX INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415709 | AVERY BAKKEN DISPOSALS LLC | PO BOX 908 | | | | STANLEY | ND | 58784 | |
| 3980609 | AVI BEREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415710 | AVI BEREN | PO BOX 5850 | | | | DENVER | CO | 80217 | |
| 3398288 | AVILA RE HOLDINGS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428701 | AVILA-EADY, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263968 | AVILA-EADY, PATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3544172 | Aviles, Abel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3544172 | Aviles, Abel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396634 | AVINGER PIERSON AND REEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401793 | AVIS C JENNINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392195 | AVIS ELAINE WHITE LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403427 | AVIS N GARRETT REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412449 | AVLHIL LEE SWINNEY CADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410444 | AVM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415711 | AVOCET ENERGY LLC | 5546 MILTON STREET SUITE 607 | | | | DALLAS | TX | 75206 | |
| 3415712 | AVOCET ENERGY LLC | 5646 MILTON STREET SUITE 607 | | | | DALLAS | TX | 75206 | |
| 3415713 | AWALT HOT OIL SERVICE, INC | 110 SW MUSTANG DRIVE | | | | ANDREWS | TX | 79714 | |
| 3415714 | AWC, INC. | PO BOX 974800 | | | | DALLAS | TX | 75397-4800 | |
| 3530770 | AWC-GS Trust | 5600 W. Lovers Lane | Ste 116-341 | | | Dallas | TX | 75209 | |
| 3397208 | AWP 1983 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415715 | AWTY LOGISTICS LLC | 2151 I-94 BUSINESS LOOP EAST | | | | DICKINSON | ND | 58601 | |
| 3428702 | AXELSON, AARON KILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415716 | AXENS NORTH AMERICA INC | 1800 ST JAMES PLACE | SUITE 500 | | | HOUSTON | TX | 77056 | |
| 3415717 | AXIA RESOURCES | PO BOX 3686, DEPT 110 | | | | HOUSTON | TX | 77253-3686 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415718 | AXIOM TECHNOLOGIES LLC | 255 PENNBRIGHT DR STE 220 | | | | HOUSTON | TX | 77090-5908 | |
| 3415719 | AXIP ENERGY SERVICES LP | PO BOX 732170 | | | | DALLAS | TX | 75373-2170 | |
| 3432185 | AXIS ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415720 | AXIS PROPERTY ADVISORS LLC | 777 POST OAK BLVD #360 | | | | HOUSTON | TX | 77056 | |
| 3399418 | AYERS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4007994 | Ayers, Candita Runnells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410887 | AYLMER M WYCHE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263629 | AYO, LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415721 | A-Z TERMINAL CORP | PO BOX 1530 | | | | TULSA | OK | 74101-0000 | |
| 3415722 | AZIMA SERVICES SOUTH LLC | 300 TRADE CENTER DR STE 4610 | | | | WOODBURN | MA | 01801 | |
| 3391767 | AZLEWAY, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432176 | AZTEC EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432177 | AZTEC GAS OIL CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415723 | AZTEK FENCING INC | 1630 E TRILBY ROAD | | | | FORT COLLINS | CO | 80528 | |
| 3401637 | AZUCARBAYA MINERAL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415724 | AZURA ENERGY SYSTEMS INC | DEPT 9191 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 3390777 | AZURITE RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415725 | AZURITE SERVICE COMPANY INC | PO BOX 620 | | | | PALESTINE | TX | 75802-0000 | |
| 3818788 | B  J COOPER ESTATE RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415726 | B & B BACKHOE SERVICES, LLC | PO BOX 1567 | | | | ARTESIA | NM | 88211-1567 | |
| 3415727 | B & B INDUSTRIAL SUPPLY CO INC | PO BOX 116 | | | | MOBILE | AL | 36601 | |
| 3415728 | B & B SERVICES | PO BOX 852 | | | | EL CAMPO | TX | 77437-0000 | |
| 3415729 | B & C BACKHOE INC | PO BOX 685 | | | | WILSON | OK | 73463 | |
| 3415730 | B & C CATERING | 4845 AUTUMN DRIVE | | | | PACE | FL | 32571 | |
| 3415731 | B & C PAINTING & WALLCOVERING, | 4209 GALWAY LANE | | | | HOUSTON | TX | 77080 | |
| 3415732 | B & C PORTABLE TOILETS LLC | PO BOX 1582 | | | | PAMPA | TX | 79066 | |
| 3415733 | B & C STRINGUP INC. | PO BOX 57 | | | | ALEX | OK | 73002 | |
| 3415734 | B & C TIRE & AUTO CENTER INC | 3705 KERMIT HWY | | | | ODESSA | TX | 79764 | |
| 3415735 | B & D ENTERPRISES, INC DBA | 2302 SEABOARD AVENUE | | | | MIDLAND | TX | 79705 | |
| 3415736 | B & E RESOURCES LTD | PO BOX 1077 | | | | BUNA | TX | 77612 | |
| 3415737 | B & E ROUSTABOUT INC | PO BOX 3582 | | | | BIG SPRING | TX | 79721-3582 | |
| 3802247 | B & G ENERGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398457 | B & G PROSPECTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415738 | B & H SERVICES INC | PO BOX 1616 | | | | CASPER | WY | 82602 | |
| 3415739 | B & J HOT OIL SERVICE INC | 9603 W COUNTY RD 22H | | | | LOVELAND | CO | 80538 | |
| 3398824 | B & J RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415740 | B & K SUPPLY | 3320 N DAL PASO #8-C | | | | HOBBS | NM | 88240-0000 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415741 | B & K TRUCKING | PO BOX 1191 | | | | MIDLAND | TX | 79702 | |
| 3415742 | B & L EQUIPMENT INC | PO BOX 60476 | | | | MIDLAND | TX | 79711-0476 | |
| 3415743 | B & L EQUIPMENT RENTAL INC | PO BOX 22260 | | | | BAKERSFIELD | CA | 93390-0000 | |
| 3415744 | B & L SATELLITE RENTALS INC | PO BOX 2 | | | | EUNICE | NM | 88231 | |
| 3415745 | B & M HOTSHOT INC | PO BOX 1157 | | | | VICTORIA | TX | 77902 | |
| 3415746 | B & N CONTRACTORS, INC. | PO BOX 612 | | | | HAYNESVILLE | LA | 71038 | |
| 3415747 | B & P OILFIELD SERVICES LLC | 9921 FM 2625W | | | | HALLSVILLE | TX | 75650 | |
| 3408561 | B & P RESOURCES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415748 | B & P SWAB SERVICES INC | PO BOX 906 | | | | COLUMBIA | MS | 39429 | |
| 3415749 | B & R PUMP & EQUIPMENT INC | 4001 S HIGH | | | | OKLAHOMA CITY | OK | 73129 | |
| 3415750 | B & S HOTSHOT LLC | 44 LAKOTA DRIVE | | | | ROCK SPRINGS | WY | 82901-6792 | |
| 3415751 | B & T ELECTRIC | PO BOX 362 | | | | OKMULGEE | OK | 74447 | |
| 3415752 | B & W READY MIX LLC | HWY 33 EAST, RR 2 BOX 26 | | | | WATONGA | OK | 73772 | |
| 3432178 | B AND H ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432179 | B B AND T OF SC FAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802248 | B B EILAND JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395345 | B BRYAN LEITCH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415753 | B C D WELLHEAD SERVICES INC | PO BOX 3669 | | | | ALICE | TX | 78333 | |
| 3802249 | B C DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415754 | B C OPERATING INC | P O BOX 50820 | | | | MIDLAND | TX | 79710 | |
| 3980528 | B CRAIG DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407878 | B CRAIG DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394940 | B D AND WANDA SANFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405530 | B D RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415755 | B ENVIROSAFE INC | 601 LONESOME PRAIRIE TRAIL | | | | HASLET | TX | 76052 | |
| 3406958 | B F ALBRITTON, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413704 | B F PHILLIPS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413705 | B F PHILLIPS JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407001 | B FLOYD DALE HENRICKS TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412602 | B H MATHIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412300 | B H SIMMONS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432170 | B J BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393248 | B J BROWN & MELBA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396069 | B J COOPER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415756 | B J FISHER, INC | PO BOX 1320 | | | | LONE GROVE | OK | 73443 | |
| 3415757 | B J KADRMAS INC | PO BOX 1282 | | | | DICKINSON | ND | 58602-1282 | |
| 3802251 | B J OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408224 | B J WOOLLEY DBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404011 | B JACK MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415758 | B K KILLION | PO BOX 2345 | | | | CASPER | WY | 82602 | |
| 3405475 | B KOLE KILLION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415759 | B KOLE KILLION | 5450 STRATUM DR | | | | FT WORTH | TX | 76137 | |
| 3400488 | B L THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415760 | B LINE LUBE | BOX 4598 | | | | ODESSA | TX | 79760 | |
| 3415761 | B M ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432171 | B M HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408116 | B P CHESSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415763 | B P LOUGHRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405979 | B P LOUGHRIDGE M D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400451 | B R BUSBY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415764 | B R POLK INC | 5715 N WESTERN AVENUE STE C | | | | OKLAHOMA CITY | OK | 73118 | |
| 3802253 | B T BRASHEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415765 | B T RESOURCES | P O BOX 241 | | | | WATER VALLEY | TX | 76958 | |
| 3415766 | B VALVE SERVICES INC | PO BOX 96382 | | | | OKLAHOMA CITY | OK | 73143 | |
| 3397341 | B W MIDDLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399363 | B W THOMAS JR & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389235 | B WALTON ALLEN INVESTMENTS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403904 | B WILLIAM PAYNE MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415767 | B&B HOT OIL SERVICE, INC | 135 4TH AVENUE SE | | | | DICKINSON | ND | 58601 | |
| 3415768 | B&B OIL WELL SERVICE COMPANY | 1987-B BUSH DAIRY RD | | | | LAUREL | MS | 39443 | |
| 3415769 | B&B SEPTIC INC | PO BOX 1514 | | | | BAKER | MT | 59313-1514 | |
| 3415770 | B&C BUSINESS PRODUCTS INC | 113 W 9TH | | | | STILLWATER | OK | 74074 | |
| 3415771 | B&G OILFIELD SERVICES | 4814 SUNSET BLVD | | | | WILLISTON | ND | 58801 | |
| 3415772 | B&G PRODUCTION, INC. | 1010 OKLAHOMA AVE | | | | WOODWARD | OK | 73801 | |
| 3410316 | B&G ROYALTIES A PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415773 | B&H MAINTENANCE & | PO BOX 970 | | | | EUNICE | NM | 88231-0000 | |
| 3415774 | B&K GENERATOR RENTAL LLC | PO BOX 811 | | | | WOODWARD | OK | 73802 | |
| 3415775 | B&L SATELLITE RENTALS INC | 2502 AVENUE O | | | | EUNICE | NM | 88231 | |
| 3415776 | B&R CONSTRUCTION INC | PO BOX 2107 | | | | WOODWARD | OK | 73802-2107 | |
| 3735555 | B&R Tools & Service | PO BOX 998 | | | | LEVELLAND | TX | 79336 | |
| 3387574 | B&R TOOLS & SERVICE INC | Attn: President and General Counsel | PO BOX 998 | | | Levelland | TX | 79336 | |
| 3415777 | B&R TOOLS & SERVICE INC | PO BOX 998 | | | | LEVELLAND | TX | 79336 | |
| 3415778 | B&R TRUCKING INC | 4311 MONICA LN | | | | CARLSBAD | NM | 88220-0000 | |
| 3415779 | B&T INC | PO BOX 124 | | | | ROCK SPRINGS | WY | 82902 | |
| 3415780 | B&T'S BBQ | 706 E NASHVILLE AVENUE | | | | ATMORE | AL | 36502 | |
| 3415781 | B&W TRUCKING | PO BOX 11155 | | | | ODESSA | TX | 79760 | |
| 3415782 | B.C. OILFIELD SERVICES, INC. | PO BOX 5033 | | | | VICTORIA | TX | 77903-5033 | |
| 3415783 | B.O.B. LLC | PO BOX 309 | | | | COALGATE | OK | 74538 | |
| 3415784 | B.O.P. RAM-BLOCK AND IRON | PO BOX 872 | | | | WEATHERFORD | OK | 73096 | |
| 3415785 | B.W.S., LLC | P O BOX 226 | | | | LUBBOCK | TX | 79408 | |
| 3415786 | B/R OILFIELD TRUCKING LLC | PO BOX 63 | | | | BEACH | ND | 58621 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3389956 | BABALI CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405575 | BABER WELL SERVICING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404734 | BABETTE HILDERBRAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415788 | BACH SERVICES LLC | PO BOX 2464 | | | | HOBBS | NM | 88241 | |
| 3415790 | BACHMAN SERVICES, INC. | PO BOX 96265 | | | | OKLAHOMA CITY | OK | 73143 | |
| 3432173 | BACK NINE OIL & GAS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415791 | BACK PORCH DESIGNS INC | PO BOX 550 | | | | POWELL | WY | 82435 | |
| 3411732 | BACON ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411142 | BACON TOMSONS, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394499 | BACONE COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980298 | BACONE COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415792 | BAD AIR LLC | PO BOX 1390 | | | | SEMINOLE | TX | 79360 | |
| 3415793 | BAD BOY EXPRESS | 13705 W COUNTY RD 122 | | | | ODESSA | TX | 79765 | |
| 3415794 | BADGER BMB SERVICES INC | PO BOX 350 | | | | PECOS | TX | 79772 | |
| 3415795 | BADGER DAYLIGHTING CORP | 75 REMITTANCE DR #3185 | | | | CHICAGO | IL | 60675 | |
| 3415796 | BADGER PRESSSURE CONTROL LLC | PO BOX 2666 | | | | WOODWARD | OK | 73802 | |
| 3408684 | BADGER ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415797 | BADGER ROYALTY COMPANY | PO BOX 3499 | | | | TULSA | OK | 74101 | |
| 3415798 | BADLANDS POWER FUELS | PO BOX 912620 | | | | DENVER | CO | 80291 | |
| 3415799 | BADLANDS PUMPING SERVICE | PO BOX 292 | | | | SOUTH HEART | ND | 58655 | |
| 3396566 | BADON HILL, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397402 | BADS PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415800 | BADWATER RANCH INC | 32775 NORTH CEDAR GAP ROAD | | | | LYSITE | WY | 82642 | |
| 3415801 | BAEZAS SANDBLASTING | 9908 S CO RD 1200 | | | | MIDLAND | TX | 79706 | |
| 3415802 | BAGGS TESTING & RENTAL INC | PO BOX 271 | | | | BAGGS | WY | 82321 | |
| 3415803 | BAGWELL ENERGY SERVICES | PO BOX 3742 | | | | LAFAYETTE | LA | 70502 | |
| 3391940 | BAHR HARRIS WEISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415804 | BAILEY BANKS SEISMIS L.R. | 11767 KATY FREEWAY,STE 410 | | | | HOUSTON | TX | 77079 | |
| 3802570 | BAILEY, BRITT ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008432 | Bailey, John A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008432 | Bailey, John A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263665 | BAILEY, KEVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807725 | BAILEY, STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263871 | BAILEY, SUSAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415805 | BAILEY'S REPAIR SERVICE LLC | PO BOX 411 | | | | WALDO | AR | 71770 | |
| 3404907 | BAINE PERKINS KERR, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415806 | BAIR | 601 LONESOME PRARIE TRAIL | | | | HASLET | TX | 76052 | |
| 3767092 | Baird FBT, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3767092 | Baird FBT, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415807 | BAIRD FORKLIFT & TRUCKING | RR 1 BOX 653 | | | | SHARON | OK | 73857-9771 | |
| 3391611 | BAIRD MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4009974 | Baker & Hostetler | Douglas D. D'Arche, Partner | Baker & Hostetler LLP | 811 Main Street, Suite 1100 | | Houston | TX | 77002-6111 | |
| 4009974 | Baker & Hostetler | L. Poe Leggette | Baker & Hostetler LLP | 1801 California Street, Suite 4400 | | Denver | CO | 80202 | |
| 3387373 | Baker & Hostetler | L. Poe Leggette; Carey Gagnon | 1801 California Street , Suite 4400 | | | Denver | CO | 80202-2662 | |
| 3415808 | BAKER & HOSTETLER LLP | P O BOX 70189 | | | | CLEVELAND | OH | 44190-0189 | |
| 3415809 | BAKER & MCKENZIE LLP | 300 EAST RUDOLPH STREET | SUITE 5000 | | | CHICAGO | IL | 60601 | |
| 3415810 | BAKER & O'BRIEN INC | 12221 MERIT DRIVE STE 1150 | | | | DALLAS | TX | 75251 | |
| 3415811 | BAKER ATLAS | PO BOX 301057 | | | | DALLAS | TX | 75303-1057 | |
| 3415812 | BAKER BOTTS LLP | ONE SHELL PLAZA | 910 LOUISIANA | | | HOUSTON | TX | 77216-1626 | |
| 3415813 | BAKER BOTTS LLP | P O BOX 201626 | | | | HOUSTON | TX | 77216-1626 | |
| 3415814 | BAKER BOTTS LLP | PO BOX 301251 | | | | DALLAS | TX | 75303-1251 | |
| 3415815 | BAKER ENERGY | NORTHBELT OFFICE CENTER II | 785 GREENS PARKWAY SUITE 100 | | | HOUSTON | TX | 77067 | |
| 3415816 | BAKER ENGINEERING AND RISK | CONSULTANTS, INC | 3330 OAKWELL COURT, SUITE 100 | | | SAN ANTONIO | TX | 78213-3024 | |
| 3407030 | BAKER FAMILY MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387576 | BAKER HUGHES | Melissa McLerran | 17021 Aldine Westfield | | | Houston | TX | 77073 | |
| 3387577 | BAKER HUGHES | PO BOX 301057 | | | | DALLAS | TX | 75303-1057 | |
| 3415819 | BAKER HUGHES BUSINESS | PO BOX 200415 | | | | HOUSTON | TX | 77216-0415 | |
| 3735679 | Baker Hughes Business Support Services | PO BOX 301057 | | | | DALLAS | TX | 75303-1057 | |
| 3415820 | BAKER HUGHES DRILLING FLUIDS | 17015 ALDINE WESTFIELD | | | | HOUSTON | TX | 77073 | |
| 3415821 | BAKER METAL & RECYCLING, INC. | P O BOX 542 | | | | BAKER | MT | 59313-0542 | |
| 3415822 | BAKER PETROLITE | 12645 WEST AIRPORT BLVD | | | | SUGAR LAND | TX | 77478 | |
| 3415823 | BAKER PETROLITE | PO BOX 301057 | | | | DALLAS | TX | 75303-1057 | |
| 3407859 | BAKER RECOVERY, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415824 | BAKER SERVICE STATION | 12250 HWY 31 | | | | ATMORE | AL | 36502 | |
| 3405512 | BAKER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412195 | BAKER TRUST II AKA BAKER FAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428704 | BAKER, HOPE ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415825 | BAKERCORP | PO BOX 843596 | | | | LOS ANGELES | CA | 90084-3596 | |
| 3415826 | BAKERSFIELD BLUEPRINT COMPANY | 3700 EASTON DRIVE SUITE 12 | | | | BAKERSFIELD | CA | 93309 | |
| 3432174 | BAKKEN ENERGY PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415827 | BAKKEN INC | 1533 TWIN OAKS DR | | | | BILLINGS | MT | 59105-3544 | |
| 3415828 | BAKKEN INC | 3639 FIELDSTON DRIVE WEST | | | | BOZEMAN | MT | 59715 | |
| 3802254 | BAKKEN OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413319 | BAKKEN PRODUCTION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549696 | Bakken, Inc. | c/o Ira M. Bakken, President | 3639 Fieldstone Dr. West | | | Bozeman | MT | 59715 | |
| 3802255 | BALBOA OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415829 | BALCH & BINGHAM LLP | PO BOX 306 | | | | BIRMINGHAM | AL | 35201-0306 | |
| 3387462 | BALDERRAMA ROUSTABOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397557 | BALDWIN CHILDRENS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432165 | BALK OIL COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415831 | BALLARD EXPLORATION CO INC | 1021 MAIN STREET SUITE 2310 | | | | HOUSTON | TX | 77002 | |
| 3415832 | BALLARD PETROLEUM HOLDINGS LLC | 845 12TH STREET WEST | | | | BILLINGS | MT | 59102 | |
| 3802256 | BALOG FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406733 | BALONEY FEATHERS, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432166 | BALWICK LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402232 | BAM TRUST NO 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415833 | BAM TRUST NO 1 | C/O RBC WEALTH MGT | 6301 WATERFORD BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| 3405995 | BAM TRUST NO 1 DTD 02-09-1981 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415835 | BAMA CRANE | 2111 CO RD 156 | | | | RALPH | AL | 35480 | |
| 3415836 | BANC OF AMERICA LEASING | PO BOX 100916 | | | | ATLANTA | GA | 30384-0916 | |
| 3994218 | Banc of America Leasing & Capital, LLC | Marsha A. Houston | Christopher O. Rivas | 355 S. Grand Ave., Suite 2900 | | Los Angeles | CA | 90071 | |
| 3994242 | Banc of America Leasing & Capital, LLC | Todd Wittenberg | 135 S. LaSalle Street, IL4-135-09-01 | | | Chicago | IL | 60603 | |
| 3414624 | Banc of America Leasing and Capital, LLC | 11333 McCormick Road | Hunt Valley II | 7th Floor | | Hunt Valley | MD | 21031 | |
| 3735639 | Banc of America Leasing and Capital, LLC | 555 California Street | 4th Floor | | | San Francisco | CA | 94194 | |
| 3387578 | Banc of America Leasing and Capital, LLC | Attn: President and General Counsel | 555 California Street | 4th Floor | | San Francisco | CA | 94194 | |
| 3387579 | Banc of America Leasing and Capital, LLC | PO BOX 100916 | | | | ATLANTA | GA | 30384-0916 | |
| 3429099 | Banc Of America Leasing and Capital, LLC | Terri J. Preston, Vice President | One Financial Plaza, 2nd Floor | Mail Code: RI1-537-02-01 | | Providence | RI | 02903 | |
| 3413131 | BANCORPSOUTH, SUCCESSOR TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818860 | BANDERA  MINERALS, LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403134 | BANDERA MINERALS III LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403135 | BANDERA MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802257 | BANESSA S JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735924 | BANGERS, INGRID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3818773 | BANK OF AMERICA TRUSTEE UWO RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415837 | BANK INDEPENDENT | BILLING SERVICE PO BOX 10 | | | | HARSELLE | AL | 35640 | |
| 3410741 | BANK IV OKLAHOMA NA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415838 | BANK OF AM N.A. TSTEE OF THE | PO BOX 830308 | | | | DALLAS | TX | 75283 | |
| 3432167 | BANK OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415839 | BANK OF AMERICA | 1 FLEET WAY, 2ND FLOOR | MAIL CODE: PA6-580-02-30 | | | SCRANTON | PA | 18507 | |
| 3415840 | BANK OF AMERICA | 333 S BEAUDRY AVE., 19TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| 3415841 | BANK OF AMERICA | ENERGY FINANCE GROUP | 901 MAIN STREET, 64TH FLOOR | | | DALLAS | TX | 75202 | |
| 3415842 | BANK OF AMERICA | PO BOX 61000 | | | | SAN FRANCISCO | CA | 94161-9880 | |
| 3432168 | BANK OF AMERICA N.A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432169 | BANK OF AMERICA N.A. OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415844 | BANK OF AMERICA NA TRSTEES | MYRTLE L DAVIS TST UTA 5/17/88 | PO BOX 830300 | | | DALLAS | TX | 75203 | |
| 3415845 | BANK OF AMERICA NT & SA | 233 SOUTH WACKER DRIVE | 27TH FLOOR | | | CHICAGO | IL | 60606 | |
| 3412267 | BANK OF AMERICA TRUSTEE UWO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415846 | BANK OF AMERICA/MERRILL LYNCH | COMMODITY SWAPS | 4 World Financial Center | 250 Vesey Street | | New York | NY | 10080 | |
| 3415847 | BANK OF MONTREAL | 129 ST JACQUES 11TH FLOOR | | | | MONTREAL | QC | H2Y 1L6 | Canada |
| 3802259 | BANK OF OKLAHOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415848 | BANK OF OKLAHOMA, N.A. | PO BOX 24128 | | | | OKLAHOMA CITY | OK | 73124 | |
| 3405628 | BANK OF WESTERN OKLAHOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802260 | BANK ONE TEXAS NA AGENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413729 | BANKERS OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415849 | BANKS ENGINEERING, INC | 3715 EAST 55TH STREET | | | | TULSA | OK | 74135-3845 | |
| 3396163 | Banks, Amy Browning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428706 | BANKS, MICHAEL RODMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263941 | BANKS, ROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415850 | BANNER SALES & SERVICE LLC | PO BOX 802 | | | | EL RENO | OK | 73030 | |
| 3415851 | BANTA OILFIELD SERVICE | PO BOX 1706 | | | | HOBBS | NM | 88241-1706 | |
| 3391846 | BAPTIST FOUNDATION OF OKLAHOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391848 | BAPTIST FOUNDATION OF TEXAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401101 | BAR 1, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415853 | BAR S INC | 3330 I 80 FRONTAGE ROAD | | | | CHEYENNE | WY | 82009 | |
| 3415854 | BAR T ELECTRIC, INC | 488 W NORTH ST | | | | POWELL | WY | 82435 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3415855 | BARANKO BROS INC | PO BOX 0820 | | | | DICKINSON | ND | 58602-0820 | |
| 3802261 | BARBA HASLIP HARTJE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818917 | BARBARA  JOAN CAFFEY WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392515 | BARBARA A CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401653 | BARBARA A JACOBUS STOCKWELL & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389068 | BARBARA A KAUFFMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406417 | BARBARA A KAUFFMANN REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410897 | BARBARA A LANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415856 | BARBARA A LAUBY | 1430 SUNSET DR | | | | PROSSER | WA | 99350 | |
| 3401575 | BARBARA A LOTT TR U/T/A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415858 | BARBARA A POWELL | 12409 FM 1935 | | | | BRENHAM | TX | 77833 | |
| 3415859 | BARBARA A PRICE | 3437 RODGERS DR | | | | EDMOND | OK | 73013 | |
| 3394128 | BARBARA A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392320 | BARBARA A SCHMID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402614 | BARBARA A WORCESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405200 | BARBARA ALICE SMITH POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406046 | BARBARA ANGELINA ELLIS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410218 | BARBARA ANITA BROCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403137 | BARBARA ANN ADAMS UNRUH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415860 | BARBARA ANN ALEXANDER | 131 BLUE BIRD COURT | | | | VAN | TX | 75790 | |
| 3394922 | BARBARA ANN AND JIM R WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401947 | BARBARA ANN CAUDILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394420 | BARBARA ANN CHANDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410409 | BARBARA ANN DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391698 | BARBARA ANN HEDDINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402660 | BARBARA ANN MASER MACKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802263 | BARBARA ANN RASMUSSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802264 | BARBARA ANN RASMUSSON AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394295 | BARBARA ANN REED ENDAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398900 | BARBARA ANN SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392503 | BARBARA ANN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395610 | BARBARA ANN SOJOURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399182 | BARBARA ANN THROWER SCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397249 | BARBARA ANN TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404331 | BARBARA ANN UNRUH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404332 | BARBARA ANN UNRUH ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409040 | BARBARA ANN WERTZ BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802265 | BARBARA B IVERSON TATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391946 | BARBARA B RILEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388855 | BARBARA B TATE TRUST 5-8-88 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400850 | BARBARA B WOLTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410079 | BARBARA B. NEWMAN REV. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3414404 | BARBARA B. SWEENEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432163 | BARBARA B. SWEENEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399334 | BARBARA BAILEY MCFARLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411639 | BARBARA BARRON STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802266 | BARBARA BASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388623 | BARBARA BAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398521 | BARBARA BEADLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404202 | BARBARA BELL BURKITT DAILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397690 | BARBARA BERGER DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802267 | BARBARA BERGERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388704 | BARBARA BERGMAN GOLDSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402749 | BARBARA BOOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396705 | BARBARA BOURLAND RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393484 | BARBARA BROWN TURK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395131 | BARBARA BYERS VAN TINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802268 | BARBARA C BAUGHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397992 | BARBARA C CARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401820 | BARBARA C. KOLODZIE, SPECIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802269 | BARBARA CALDIERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403392 | BARBARA CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394443 | BARBARA CATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402199 | BARBARA COHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415861 | BARBARA COLLETTE FISHER | 11302 88TH AVENUE EAST | | | | PUYALLUP | WA | 98373 | |
| 3409352 | BARBARA COLLIER LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432159 | Barbara Currie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414041 | BARBARA D HEPWORTH INVESTMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400430 | BARBARA D LANGERUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403451 | BARBARA D WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408723 | BARBARA DIANNE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405155 | BARBARA DIPAOLO EST. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414272 | BARBARA DUKE OIL & GAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397705 | BARBARA DWYER RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802270 | BARBARA E DARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398832 | BARBARA E HUTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407126 | BARBARA E LEKISCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415862 | BARBARA E PICKUP | 1619 S TRENTON AVE | | | | TULSA | OK | 74120 | |
| 3392771 | BARBARA E WHITNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399833 | BARBARA EDGE GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407090 | BARBARA ELIZABETH MCMURREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401012 | BARBARA F WILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403156 | BARBARA G BETHANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394141 | BARBARA GALE BEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412425 | BARBARA GAMBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391109 | BARBARA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399032 | BARBARA GARNER NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802271 | BARBARA GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389167 | BARBARA GECKLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432153 | BARBARA GLASS MEYER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388757 | BARBARA H ELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389003 | BARBARA H JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392107 | BARBARA H ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415863 | BARBARA H WALKER | PO BOX 21708 | | | | OKLAHOMA CITY | OK | 73156 | |
| 3406007 | BARBARA H WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802272 | BARBARA HADEN NEUHAUS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393698 | BARBARA HAGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409458 | BARBARA HEARD MUELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802273 | BARBARA HEMPHILL GOJER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397203 | BARBARA HENNIG OSBORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405285 | BARBARA HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389295 | BARBARA HILSEWECK WONG TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980255 | BARBARA HILSEWECK WONG TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394712 | BARBARA HOLT CASTRO WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395692 | BARBARA HUGHES SLATEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802274 | BARBARA IVIE SHILLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405173 | BARBARA J & SCOTT A PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407884 | BARBARA J ALLEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392191 | BARBARA J BULLARD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404624 | BARBARA J BUNDY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394300 | BARBARA J CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397051 | BARBARA J GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408552 | BARBARA J HULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802275 | BARBARA J LEONHARDT FAMILY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411164 | BARBARA J LESNICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410045 | BARBARA J. DUGGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388932 | BARBARA JANE DONELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432154 | BARBARA JANE HARVEY THIRD TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980644 | BARBARA JANE HARVEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412704 | BARBARA JANE HARVEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396684 | BARBARA JANE KAPKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802277 | BARBARA JANE MAITREJEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391482 | BARBARA JANE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392393 | BARBARA JANICE SMITH HENDRIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412498 | BARBARA JEAN ADDISON SEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404763 | BARBARA JEAN BURKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3405550 | BARBARA JEAN KELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388546 | BARBARA JEAN OAKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395300 | BARBARA JEAN SIGLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401910 | BARBARA JEAN WEAVER BARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980497 | BARBARA JEANNE DVORACEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409944 | BARBARA JO KANADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415864 | BARBARA JO WINN RUGGIERO | PO BOX 171 | | | | MARTHAVILLE | LA | 71450 | |
| 3413610 | BARBARA JOAN CAFFEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389378 | BARBARA JOYCE ROBERTS CARLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411778 | BARBARA JOYCE ROBERTS CARLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392196 | BARBARA JUDD BOOTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400230 | BARBARA JUNE ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397989 | BARBARA JUNE THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415865 | BARBARA K CARPENTER | 2935 NOB HILL DRIVE | | | | CASPER | WY | 82602 | |
| 3415866 | BARBARA K GEHRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412493 | BARBARA K VINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390277 | BARBARA K. RHOADS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415867 | BARBARA KAY BEVILL | 2000 NW 33RD | | | | OKLAHOMA CITY | OK | 73118 | |
| 3802280 | BARBARA KEELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398335 | BARBARA KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802281 | BARBARA KNOWLES JESTINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393863 | BARBARA KRUSE FRANKENFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388637 | BARBARA L ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802282 | BARBARA L CLARKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391664 | BARBARA L GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395953 | BARBARA L IVES, TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401229 | BARBARA L MEDLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392576 | BARBARA LAYDEN MISTELSKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405807 | BARBARA LEE BACKMAN INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411370 | BARBARA LEE OBRIEN BURKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398118 | BARBARA LEVISAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802283 | BARBARA LOUISE FOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402958 | BARBARA LOUISE STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406717 | BARBARA LU RATLIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391907 | BARBARA LYNN HARGROVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411324 | BARBARA LYNN MAY KEETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802284 | BARBARA LYNN POLLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397171 | BARBARA M ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410618 | BARBARA M BLEWETT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398761 | BARBARA M LUBKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391758 | BARBARA M OLSSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409421 | BARBARA MARKEY CRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409422 | BARBARA MARKEY CRIM TRUSTEE OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393400 | BARBARA MILLSPAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395791 | BARBARA MUSLOW NEWSTADT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400236 | BARBARA NOLLEY PINKSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392745 | BARBARA OWEN MCCALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402182 | BARBARA P DALLOW LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432156 | BARBARA P HAYNES TESTAMENTARY TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432157 | BARBARA P HAYNES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392601 | BARBARA P MERRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981003 | BARBARA P MERRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397787 | BARBARA PALMER RUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415869 | BARBARA PHELPS | 11951 COUNTY ROAD 346 | | | | WINONA | TX | 75792 | |
| 3432146 | BARBARA PURIFOY KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398622 | BARBARA R FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400591 | BARBARA R NOVAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389894 | BARBARA RAE TROGSTAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390002 | BARBARA RIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391638 | BARBARA RITTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404168 | BARBARA ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400834 | BARBARA RUDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396655 | BARBARA RUTH GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394918 | BARBARA RUTH GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432147 | BARBARA RUTH SOJOURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802285 | BARBARA S HARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399576 | BARBARA S SCHOOLFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399507 | BARBARA SCHWECKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415870 | BARBARA SHTOFMAN | 3505 PAT LANE | | | | TYLER | TX | 75701 | |
| 3410255 | BARBARA SILWAY FLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390433 | BARBARA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409865 | BARBARA SORENSEN WILHELM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397656 | BARBARA STANDLY WEBSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802286 | BARBARA SUE BLAIR LUTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400631 | BARBARA SUE CHRISTENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415871 | BARBARA SUE LUTZ | 2702 FERN CREEK | | | | PEARLAND | TX | 77581 | |
| 3389196 | BARBARA SUE ROGERS BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981069 | BARBARA SUE WINGFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394308 | BARBARA SUE WINGFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413806 | BARBARA T GUTHNECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432148 | BARBARA T GUTHNECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398797 | BARBARA T JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3388047 | BARBARA T JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402392 | BARBARA TERRELL DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388085 | BARBARA TILFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393516 | BARBARA TISDALE REPPOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393949 | BARBARA V MALLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397838 | BARBARA VANDENBOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395637 | BARBARA W COGBURN SEP PROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401221 | BARBARA W JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403037 | BARBARA W STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402968 | BARBARA W WILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408843 | BARBARA WAMPLER PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415872 | BARBARA WEST | 2202 S IKE | | | | MONAHANS | TX | 79756 | |
| 3802287 | BARBARA WEST SHARPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802288 | BARBARA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390050 | BARBARA WILSON RAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391741 | BARBARA Y. CLEARY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413954 | BARBER EXPLORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394115 | BARBER REVOCABLE DECLARATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3767849 | Barbettini, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394284 | BARBIE MAY VIOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415874 | BARBOUR ENERGY CORPORATION | PO BOX 13480 | | | | OKLAHOMA CITY | OK | 73113 | |
| 3401490 | BARBRA ANNE HARTJE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407234 | BARCINE N. SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415875 | BARCLAYS CAPITAL INC | 600 TRAVIS STREET STE 7200 | | | | HOUSTON | TX | 77002 | |
| 3415876 | BARCLAYS CAPITAL INC | 745 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| 3529722 | Barclays Capital Inc. | 745 Seventh Avenue | 3rd Floor | | | New York | NY | 10019-6801 | |
| 3415877 | BARCO PRODUCTS COMPANY | 11 N. BATVIA AVE | | | | BATAVIA | IL | 60510-1961 | |
| 3415878 | BAR-DEN OVERNITE EXPRESS | PO BOX 732 | | | | LEVELLAND | TX | 79336-0732 | |
| 3415879 | BARE COMMUNICATION | 2101 WINTER STREET STUDIO 31 | | | | HOUSTON | TX | 77007 | |
| 3408476 | BAREFOOT MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412405 | BAREN HEALEY ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403811 | BARESH, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408103 | BARETTA BURKS JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390385 | BARKER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401639 | BARKER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428707 | BARKLEY, MARGARET ELIZABETH G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432150 | BARLOW & HAUN INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415881 | BARNES & CLICK INC | 3320 OAK GROVE AVE. SUITE 100 | | | | DALLAS | TX | 75204 | |
| 3409704 | BARNES F LOVELACE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415882 | BARNES FENCE | 5971 HWY 90 WEST | | | | THEODORE | AL | 36582 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4263719 | BARNES, CHRISTOPHER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548492 | Barnes, Walter Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415883 | BARNES-ESCAMBIA PROPERTIES LLC | BIG ESCAMBIA VENTURES LLC | 134 HIGHWAY 78 NW | | | MONROE | GA | 30655 | |
| 3415884 | BARNETT O&G CONSTRUCTION INC | PO BOX 11 | | | | MCALESTER | OK | 74502 | |
| 3415885 | BARNETT OIL & GAS CONST. INC | PO BOX 11 | | | | MCALESTER | OK | 74502 | |
| 3440793 | Barnett, Shon M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415886 | BARNETTE & BENEFIELD, INC. | PO BOX 550 | | | | HAYNESVILLE | LA | 71038 | |
| 3802290 | BARNEY & ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415887 | BARNEY & ASSOCIATES | 1071 YOUNG PL | | | | ANN ARBOR | MI | 48105 | |
| 3412084 | BARNEY A BURNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388198 | BARNEY AND SHIRLEY TOUCHSTONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389092 | BARNEY AND TED WARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396841 | BARNEY B MAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409894 | BARNEY CARTER ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802291 | BARNEY E GREEN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415888 | BARNHART | PO BOX 2121 DEPT 2229 | | | | MEMPHIS | TN | 38159 | |
| 3388507 | BARNIE J PIERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387761 | BARON OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407415 | BAROSHEL PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415890 | BARRELTEX LLC | 3350 MCCUE RD #1401 | | | | HOUSTON | TX | 77056 | |
| 3406788 | BARRETT BROTHERS OIL & GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405794 | BARRETT D BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399105 | BARRETT L KLOKNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408864 | BARRETT OKLA INTERESTS, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415891 | BARRIE LIVING TRUST DTD 9-2-96 | 3939 WALNUT AVE | | | | CARMICHAEL | CA | 95608 | |
| 3802292 | BARRIE T BALCOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545196 | Barrie, Carolina Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398883 | BARRIER OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415893 | BARRILLEAUX, INC | PO BOX 128 | | | | OAKWOOD | TX | 75855 | |
| 3802293 | BARRON PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406831 | BARRON U KIDD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735578 | BARRON, RONALD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432141 | BARRY & JANETTE SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415894 | BARRY & KATRINA BURRIS | 335 LAKEWAY TRAIL | | | | MCKINNEY | TX | 75069 | |
| 3415895 | BARRY A STAPP | BOX 48 | | | | BRADLEY | OK | 73011 | |
| 3390200 | BARRY ANTWEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432151 | BARRY BOSWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398067 | BARRY BOURLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404971 | BARRY ELDON ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397552 | BARRY J BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432142 | BARRY LANE WOLFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3415896 | BARRY LIMITED PARTNERSHIP | 5716 TULANE STREET | | | | SAN DIEGO | CA | 92122 | |
| 3802295 | BARRY M BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389496 | BARRY MAC CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415897 | BARRY R WATSON | 605 S BOSTON | | | | MONAHANS | TX | 79756 | |
| 3432140 | BARRY RAZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404975 | BARRY SOMMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393334 | BARRY STOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411765 | BARRY VANCE KITCHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415898 | BARRY W. HUNT | 1403 SPRINGS FARM PL. | | | | CARLSBAD | NM | 88220 | |
| 3432143 | BART J RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432144 | BART PATRICK YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415899 | BARTER ISLAND OIL COMPANY | P O BOX 18816 | | | | OKLAHOMA CITY | OK | 73154 | |
| 3415900 | BARTH ELECTRIC INC | PO BOX 1514 | | | | BAKER | MT | 59313 | |
| 3802296 | BARTH HAYNES MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415901 | BARTHOLOMEW WELL SERVICE | PO BOX 1081 | | | | THERMOPOLIS | WY | 82443 | |
| 3415902 | BARTLETT OILFIELD SERVICE INC | PO BOX 43 | | | | BAIROIL | WY | 82322 | |
| 3415903 | BARTON & GEORGETTE M JONES, | 1430 LOURDES DR | | | | SULPHUR | LA | 70663 | |
| 3388575 | BARTON BLAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414018 | BARWIS INTERESTS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415904 | BASELINE ENERGY SERVICES LP | PO BOX 470929 | | | | FORT WORTH | TX | 76147 | |
| 3415905 | BASELINE MINERALS INC | 518 17TH STREET #1050 | | | | DENVER | CO | 80202 | |
| 3392477 | Baser Heirs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415906 | BASIC BUILDERS INC. | 10118 TALLEY LANE | | | | HOUSTON | TX | 77041 | |
| 3415907 | BASIC DRILLING PRACTICES INC | 19815 JANUARY DRIVE | | | | HUMBLE | TX | 77346-0000 | |
| 3415908 | BASIC ENERGY SERVICES | PO BOX 841903 | | | | DALLAS | TX | 75284-1903 | |
| 3415909 | BASIC ENERGY SERVICES LP | P O BOX 841903 | | | | DALLAS | TX | 75284-1903 | |
| 3415910 | BASIC ENVIRO GROUP | 2215 HARBOR DR | | | | HOUSTON | TX | 77020 | |
| 3394234 | BASIL ENTERPRISES EMPL PEN FD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980295 | BASIL ENTERPRISES EMPL PEN FD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408071 | BASIL HOAG TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432134 | BASIN ACQUISITION FUND LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415911 | BASIN ANSWERING SERVICE | 2535 N JACKSON AVENUE | | | | ODESSA | TX | 79761 | |
| 3432135 | BASIN CO-INVESTMENTS II LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415912 | BASIN COMMUNICATION SYSTEMS | 2535 N JACKSON | | | | ODESSA | TX | 79761 | |
| 3415913 | BASIN CONCRETE INC (TRUCKING & RENTAL) | PO BOX 4264 | | | | WILLISTON | ND | 58802-4264 | |
| 3802297 | BASIN ENERGY INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415914 | BASIN ENVIRONMENTAL SERVICE | PO BOX 301 | | | | LOVINGTON | NM | 88260 | |
| 3541162 | Basin Environmental Service Technologies, LLC | Bridgette York | Office Manager / Controller | PO Box 301 | | Hobbs | NM | 88260 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3541162 | Basin Environmental Service Technologies, LLC | PO Box 301 | | | | Lovington | NM | 88260 | |
| 3410201 | BASIN PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415915 | BASIN SERVICE COMPANY INC | PO BOX 397 | | | | WESTHOPE | ND | 58793 | |
| 3415916 | BASIN SURVEYS | PO BOX 1786 | | | | HOBBS | NM | 88241-0000 | |
| 3415917 | BASIN TESTERS LP | PO BOX 70090 | | | | ODESSA | TX | 79769 | |
| 3415918 | BASIN TOOL COMPANY | P O BOX 201643 | | | | DALLAS | TX | 75320-1643 | |
| 3415919 | BASIN TUBIN TESTIN | P O BOX 1918 | | | | WILLISTON | ND | 58802-1918 | |
| 3415920 | BASLER ELECTRIC COMPANY | PO BOX 798248 | | | | ST LOUIS | MO | 63179-8000 | |
| 3415921 | BASS CORROSION SERVICES INC | PO BOX 5609 | | | | LONGVIEW | TX | 75608 | |
| 3432136 | Bass Enterprises Prod Co | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415922 | BASS FISHING & RENTALS LLC | PO BOX 731806 | | | | DALLAS | TX | 75373-1806 | |
| 3415923 | BASS MINERAL TRUST | PO BOX 244 | | | | ST JACOB | IL | 62281 | |
| 3410568 | BASS TRUST THREE PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428709 | BASS, JAMES N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428710 | BASSETT, BRET J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415924 | BASSLER ENERGY SERVICES | DEPT CODE 685 | PO BOX 3108 | | | HOUSTON | TX | 77253-3108 | |
| 3432137 | BASTANTE MAS, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263592 | BATEMAN, ZACHARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428711 | BATEMAN, ZACHARY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415925 | BATEMAN'S BAY EXPLORATION INC | PO BOX 20840 | | | | OKLAHOMA CITY | OK | 73156-0840 | |
| 3735525 | BATES INSTRUMENTATION, LLC | P.O. Box 371 | | | | Stigler | OK | 74462 | |
| 3415926 | BATES MCFARLAND BELK JR | 1011 E KERBEY AVENUE | | | | EL PASO | TX | 79902 | |
| 3544710 | Bates, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400707 | BAUCUM FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404106 | Bauer, Bruce E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415927 | BAUKE FAMILY TRUST | 5762 OKEECHOBEE BLVD | | | | WEST PALM BEACH | FL | 33417 | |
| 3407016 | BAXSTO, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818629 | BAXTER  FAMILY PARTNERSHIP LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411988 | BAXTER FAMILY PARTNERSHIP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388086 | BAXTER L TILFORD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396219 | BAY BROTHERS OIL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408479 | BAY CITY ENERGY GROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413422 | BAY ENERGY PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390764 | BAY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415928 | BAY MINERALS LLC | 1129 PENNSYLVANIA STREET | | | | DENVER | CO | 80203-2502 | |
| 3407919 | BAY OAKS RESOURCES LLC | PO BOX 10630 | | | | FORT SMITH | AR | 72917 | |
| 3406664 | BAY ROCK OPERATING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415931 | BAY TACT CORPORATION | 440 ROUTE 198 | | | | WOODSTOCK VALLEY | CT | 06282-2427 | |

In re:  Vanguard Natural Resources, LLC, et al.
Case No. 17-30560 (MI)

Page 79 of 1258

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415932 | BAY VALVE SERVICE, INC | P O BOX 94111 | | | | SEATTLE | WA | 98124-6411 | |
| 3415934 | BAY VIEW FUNDING | PO BOX 204703 | | | | DALLAS | TX | 75320-4703 | |
| 3393191 | BAYARD BIGELOW II TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415935 | BAYARD D REA | 139 WEST 2ND STREET 3C | | | | CASPER | WY | 82601-2465 | |
| 3415936 | BAYES PUMPING SERVICE INC | 19402 NFM 1584 | | | | BIG SPRING | TX | 79720 | |
| 3432139 | BAYLESS E COBB REVOCABLE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415937 | BAYLESS SALES & SERVICE INC | RT 1 BOX 15 | | | | ARNETT | OK | 73832 | |
| 3395767 | BAYLION OIL & GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412663 | BAYLOR COLLEGE OF MEDICINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391812 | BAYLOR HEALTH CARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802298 | BAYLOR UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406070 | BAYLOR UNIVERSITY FOR USE OF THE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432128 | BAYOU CITY PETROLEUM CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412968 | BAYOU CITY PETROLEUM CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415938 | BAYOU OILFIELD SERVICE &SUPPLY | DEPT 2144 | | | | TULSA | OK | 74182 | |
| 3415939 | BAYOU SWABBING, LLC | 9045 ELLERBE RD #104 | | | | SHREVEPORT | LA | 71108 | |
| 3415940 | BAYOU TANK SERVICES LTD | 800 GESSNER SUITE 1000 | | | | HOUSTON | TX | 77024 | |
| 3394569 | BAYSHORE MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415941 | BAYSINGER TRUCKING INC | 38 HENRY RD | | | | GILLETTE | WY | 82718 | |
| 3415942 | BAYSTATE CONDOMINIUMS LLC | 956 MASS AVENUE | | | | LEXINGTON | MA | 02420 | |
| 3802299 | BAYTECH INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415943 | BAYTIDE PETROLEUM, INC | 415 SOUTH BOSTON, SUITE 500 | | | | TULSA | OK | 74103 | |
| 3411191 | BAYTIDE PETROLEUM, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415944 | BB CHEMICALS INC | PO BOX 69337 | | | | ODESSA | TX | 79769 | |
| 3432129 | BB MANAGEMENT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409513 | BBDASUKA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415945 | BBL FALCON INDUSTRIES LLC | PO BOX 830 | | | | MIDLAND | TX | 79702-0000 | |
| 3402129 | BBL OSBORN PRODUCTION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415946 | BBVA COMPASS | 15 SOUTH 20TH STREET | | | | BIRMINGHAM | AL | 35233 | |
| 3415947 | BBVA COMPASS | PO BOX 2201 | | | | DECATUR | AL | 35609-2201 | |
| 3432130 | BBX OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401338 | BC PRODUCTIONS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399528 | B-CARR, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802300 | BCH PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390060 | BCREEK I LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432131 | BCREEK I LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415948 | BDA EQUIPMENT RENTAL LLC | PO BOX 1439 | | | | MONAHANS | TX | 79756-0000 | |
| 3387643 | BDO | 2929 ALLEN PKWY FL 20 | | | | HOUSTON | TX | 77019-7101 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415949 | BDO SEIDMAN LLP | 2929 ALLEN PKWY FL 20 | | | | HOUSTON | TX | 77019-7101 | |
| 3415950 | BDO SEIDMAN LLP | P O BOX 31001-0860 | | | | PASADENA | CA | 91110-0860 | |
| 3529723 | BDO USA, LLP | 2929 Allen Parkway | 20th Floor | | | Houston | TX | 77019 | |
| 3415951 | BDS ENTERPRISES LLC | 2510 MONTE VISTA ST | | | | CARLSBAD | NM | 88220 | |
| 3414304 | BDT OIL & GAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415952 | B-DUN TRUCKING LLC | PO BOX 52887 | | | | MIDLAND | TX | 79710 | |
| 3415953 | BE & K CONSTRUCTION CO LLC | PO BOX 102466 | | | | ATLANTA | GA | 30368-0466 | |
| 3415954 | BEA CRUZ | 269 SPRING HOLLOW DRIVE | | | | SAGINAW | TX | 76131 | |
| 3415955 | BEA LOGISTIC SERVICES LLC | 88269 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| 3415956 | BEA V BLOSS,TRUST | 1015 KENILWORTH ROAD | | | | OKLAHOMA CITY | OK | 73114 | |
| 3802301 | BEA VOSS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415957 | BEABOUT COMPANY, INC | 8022 SOUTHPARK CIR STE 500 | | | | LITTLETON | CO | 80120-5659 | |
| 3432133 | BEACHBUMS ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980928 | BEACON ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802302 | BEACON ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415958 | BEACON ENVIRONMENTAL | 2000 E 15TH ST, BLDG 400 STE C | | | | EDMOND | OK | 73013 | |
| 3415959 | BEACON SUPPLY CO INC | PO BOX 968 | | | | COLUMBIA | MS | 39429-0000 | |
| 3432122 | BEAKLEY ROYALTY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402691 | BEAKON OIL & GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818609 | BEAL  FOUNDATION RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415960 | BEAL CORPORATION | BOX 4687 | | | | PORTLAND | OR | 97208-4687 | |
| 3400462 | BEAL FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980401 | BEAL FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263705 | BEAL, TINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428712 | BEAL, TINA U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550803 | Beamish, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408896 | BEAN FAMILY LIMITED COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408526 | BEAR CREEK ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432124 | BEAR CREEK INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415961 | BEAR CREEK LITTLE LEAGUE | 7614 FROSTWOOD VALLEY CR | | | | HOUSTON | TX | 77095 | |
| 3415962 | BEAR PAW ENERGY INC | P O BOX 871 | | | | TULSA | OK | 74102-0871 | |
| 3415963 | BEAR PAW ENERGY LLC | P O BOX 871 | | | | TULSA | OK | 74102-0871 | |
| 3413370 | BEARCAT ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415964 | BEARKAT SUPPLY INC | PO BOX 188 | | | | GARDEN CITY | TX | 79739-0000 | |
| 3398468 | BEARLEEN S WOOLLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415965 | BEARTOOTH OIL & GAS CO INC | PO BOX: 2564 | | | | BILLINGS | MT | 59103 | |
| 3432126 | BEASLEY OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396487 | BEATRICE CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395976 | BEATRICE E HAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409497 | BEATRICE GLOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802303 | BEATRICE H MEAD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802304 | BEATRICE HAYDEN MALONE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392033 | BEATRICE V BOWLES SOLE TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415967 | BEATTY & WOZNIAK PC | 216 16 ST STE 1100 | | | | DENVER | CO | 80202-5115 | |
| 3415968 | BEAU TECH INC | PO BOX 1283 | | | | PERRYTON | TX | 79070 | |
| 3415969 | BEAUREGARD PARISH CLERK | 201 WEST FIRST STREET | | | | DERIDDER | LA | 70634 | |
| 3415970 | BEAVER COUNTY CLERK | PO BOX 338 | | | | BEAVER | OK | 73932 | |
| 3415971 | BEAVER COUNTY TREASURER | PO BOX 249 | | | | BEAVER | OK | 73932 | |
| 3390318 | BEAVER LAKE EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411753 | BEAVERS GRANTOR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415972 | BEAVERS SPECIALTY INC | 893 I-49 SERVICE ROAD | | | | SUNSET | LA | 70584 | |
| 3415973 | BECK OILFIELD SUPPLY INC | PO BOX 205 | | | | HENNESSEY | OK | 73742-0205 | |
| 3415975 | BECK PUMPING | PO BOX 65 | | | | CALVIN | OK | 74531 | |
| 3415976 | BECK TRUCKING LLC | PO BOX 1198 | | | | ELK CITY | OK | 73648 | |
| 3428713 | BECK, KARL DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415977 | BECKAT OIL & FUEL LP | 12426 STATE HWY 64 WEST | | | | TYLER | TX | 75704 | |
| 3415978 | BECKHAM COUNTY CLERK | PO BOX 428 | | | | SAYRE | OK | 73662 | |
| 3415979 | BECKMAN WELL SERVICING CO | PO BOX 769 | | | | PERRYTON | TX | 79070 | |
| 3388239 | BECKY A BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391790 | BECKY ANN HARDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415980 | BECKY BEVERLY | 2792A W. WASHINGTON | Box 123 | | | STEPHENVILLE | TX | 76401 | |
| 3389491 | BECKY H. PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392972 | BECKY IRWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404152 | BECKY J PAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393547 | BECKY K GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408557 | BECKY PANEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395358 | BECKY REHEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415981 | BECKY REID | 1652 WILLARD | | | | CANADIAN | TX | 79014 | |
| 3415982 | BECKY ROONEY | 4629 DREW AVE. SOUTH | | | | MINNEAPOLIS | MN | 55410 | |
| 3391239 | BECKY ROY GUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401919 | BECKY SHOULTS BIBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404002 | BECKY SORG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393578 | BEDIE ELIZABETH HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411813 | BEDWELL FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3415983 | BEE COUNTY CLERK | 105 W CORPUS CHRISTI, ROOM 108 | | | | BEEVILLE | TX | 78102 | |
| 3415984 | BEECH WELL SERVICE LLC | PO BOX 2570 | | | | ADA | OK | 74821 | |
| 3411140 | BEEVEE OIL CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415985 | BEHRENS AND ASSOCIATES INC | 13806 INGLEWOOD AVE | | | | HAWTHORNE | CA | 90250 | |
| 3415986 | BEHRENS,TAYLOR,WHEELER&CHAMBER | SUITE 400,SANTA FE N BUILDING | | | | OKLAHOMA CITY | OK | 73105 | |
| 3411925 | BEJIE A & DAVID P VINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407420 | BEJIE A VINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415987 | BEKK'S HOT OIL SERVICE, INC | P O BOX 197 | | | | WILLISTON | ND | 58802-0197 | |
| 3403045 | BEL DALLAS BALDRIDGE HACHUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394720 | BELCHER, JOHN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415988 | BELDEN & BLAKE CORP | DEPT 809 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 3415989 | BELFIELD AUTOMOTIVE SUPPLY | BOX 821 | | | | BELFIELD | ND | 58622 | |
| 3415990 | BELHAVEN PROD & DEVELOPMENT CO | 4543 POST OAK PLACE | SUITE 240 | | | HOUSTON | TX | 77027 | |
| 3415991 | BELIEVING IN NATIVE GENERATION | 4407 ROSE ST | | | | HOUSTON | TX | 77007 | |
| 3398032 | BELINDA CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802308 | BELINDA J SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393087 | BELINDA JONES SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408886 | BELINDA JOYCE ADMIRE WOMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393805 | BELINDA L ANDERSON SCHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415992 | BELINDA REILLY DBA | HC 65 BOX 94 | | | | CANTON | OK | 73724 | |
| 3415993 | BELINDA WILLIAMS | 13260 W 42ND STREET | | | | ODESSA | TX | 79764-0000 | |
| 3415994 | BELL COUNTY SHERIFF | P O BOX 448 | | | | PINEVILLE | KY | 40977 | |
| 3398697 | BELL FAMILY ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415995 | BELL LEASE SIGNS | 416 S MAIN STREET | | | | HENRIETTA | TX | 76365 | |
| 3415997 | BELL SUPPLY COMPANY | PO BOX 842263 | | | | DALLAS | TX | 75284 | |
| 3428714 | BELL, CLARENCE PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3976793 | Bell, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406741 | BELLA DANIEL TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415998 | BELLA P LIANG | 12707 BOHEME DRIVE #803 | | | | HOUSTON | TX | 77024 | |
| 3432402 | BELLA PO-YUNG LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408852 | BELLE S BERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395558 | BELLE WHITE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980318 | BELLE WHITE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3415999 | BELLSOUTH | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| 3402622 | Bellwood, Nancy Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407480 | BELMONT SISTERS, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802309 | BELOIL CORPORATION LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389030 | BELT PROPERTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3388715 | BELVA ANN MABRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394988 | BELVA JO APPELGATE ARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395488 | BELVA LEANN LEACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416000 | BELVA S NEAL BRUSENHAN MGMT TR | PO BOX 1000 | | | | COLEMAN | TX | 76834 | |
| 3416001 | BELVAN PARTNERS LP | 211 NORTH COLORADO | | | | MIDLAND | TX | 79701-4696 | |
| 3550135 | Belvan Partners, L.P. | Attn: Andy Reed | 211 N. Colorado St. | | | Midland | TX | 79701 | |
| 3802310 | BEN A DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410043 | BEN C DAWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411965 | BEN C HOLDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393701 | BEN C SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411976 | BEN D ATWELL IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802311 | BEN DANSBY JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802312 | BEN DAVE DICKERSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397823 | BEN E BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414432 | BEN E SUTTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413957 | BEN F POST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802313 | BEN F SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432119 | BEN GARRISON MANAGEMENT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405769 | BEN GARRISON MANAGEMENT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802314 | BEN GARRISON MANAGEMENT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402293 | BEN GUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802315 | BEN H RICE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410579 | BEN H SUDDERTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416005 | BEN HAYNES CONTRACTING LLC | PO BOX 216 | | | | POYNOR | TX | 75782 | |
| 3410761 | BEN HENRY CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403877 | BEN HOOD MORRIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409985 | BEN HUFF STANBERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388595 | BEN HUSHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396492 | BEN J FORTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409850 | BEN J FORTSON III CHILDREN'S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802316 | BEN J FORTSON III CHILDRENS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403615 | BEN J TYE, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980553 | BEN JAMES FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408789 | BEN JAMES FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397085 | BEN JARVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263909 | BEN K REIHL MARGARET J REIHL JOINT TENANTS IN COMMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392283 | BEN KELLY STRAIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4263567 | BEN L DEL VILLAR SUZANNE M DEL VILLAR JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410294 | BEN L PATE & B J PATE LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802317 | BEN LEE CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802318 | BEN MAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416007 | BEN MICHAEL MAYBERRY | 10512 S QUEBEC AVENUE | | | | TULSA | OK | 74137 | |
| 3416008 | BEN MILAM HEATING, AIR | 409 KANSAS AVE | | | | CHICKASHA | OK | 73018 | |
| 3416009 | BEN NIVENS | 3205 BIRCH AVE | | | | GRAPEVINE | TX | 76051 | |
| 3391939 | BEN PATTERSON RI LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413445 | BEN PATTERSON WI LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399402 | BEN PRUSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802319 | BEN R & MARILEE N DOUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395241 | BEN R DOUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397362 | BEN R WADSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802320 | BEN SALTER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416010 | BEN SEAMAN | 2618 AUSTRALIA REEF | | | | KATY | TX | 77449 | |
| 3395626 | BEN SMITH & GENEVIEVE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389569 | BEN WYRICK JR AND MARY WYRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263905 | BENBOW, SERGEI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416011 | BENBROOK ROYALTY, L.L.C. | PO BOX 1267 | | | | WOODWARD | OK | 73802-1267 | |
| 3416012 | BENCHMARK | PO BOX 60013 | | | | MIDLAND | TX | 79711-0000 | |
| 3416013 | BENCHMARK ENERGY TRANSPORT | PO BOX 203904 | | | | DALLAS | TX | 75320-3904 | |
| 3416014 | BENCHMARK ENVIRONMENT | 5307 E MOCKINGBIRD LANE | SUITE 650 | | | DALLAS | TX | 75206 | |
| 3416015 | BENCHMARK LOGISTICS INC | 13831 NW FREEWAY, SUITE 445 | | | | HOUSTON | TX | 77040 | |
| 3416016 | BENCO ENERGY INC | P O BOX 29 | | | | FORT WORTH | TX | 76101 | |
| 3406039 | BENDER OIL LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263643 | BENDO, ANITA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405965 | BENEDICT CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263607 | BENEDICT, MARTHA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416017 | BENEFICIAL ADMINISTRATION | COMPANY INC | PO BOX 3100 | | | NEWPORT BEACH | CA | 92658-9027 | |
| 3402826 | BENEVA VINES BARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409946 | BENGALOK LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802321 | BENION I VAN HOOSEN JR EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407447 | BENITA BIRMINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416018 | BENITA C PREVOST | 1408 CYNTHIA STREET | | | | FRANKLIN | LA | 70538 | |
| 4263830 | BENJAMIN  SILBER TTEE SILBER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802322 | BENJAMIN A BAYNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802323 | BENJAMIN A KANTOR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392565 | BENJAMIN B KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3398878 | BENJAMIN BRESKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398544 | BENJAMIN DANSBY SWAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802324 | BENJAMIN DAVID BATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802325 | BENJAMIN E BOSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391559 | BENJAMIN F O'DELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406318 | BENJAMIN FREEMAN LEHRBURGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392697 | BENJAMIN G BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400784 | BENJAMIN G ERVIN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400106 | BENJAMIN GOGGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398744 | BENJAMIN H VOWAN JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400679 | BENJAMIN H WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802327 | BENJAMIN HEIDER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388594 | BENJAMIN HUSHKA ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408159 | BENJAMIN J BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802328 | BENJAMIN L. SNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402416 | BENJAMIN RECHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405717 | Benjamin Reed, Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400449 | BENJAMIN RILEY BUSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263605 | BENJAMIN S STAPKES & BENJAMIN O STAPLES JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409049 | BENJAMIN SAMUEL MERRIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416020 | BENJAMIN STONE HAYNES | PO BOX 216 | | | | POYNOR | TX | 75782 | |
| 3416021 | BENJAMIN W NEWBY &RAAKEL NEWBY | 2901 STATE HWY 19 | | | | LINDSAY | OK | 73052 | |
| 3416022 | BENJAMIN WHITE | 4885 FRANKLIN POND ROAD | | | | ATLANTA | GA | 30342 | |
| 3394514 | BENJAMIN WINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432110 | BENJI INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413633 | BENKA PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432111 | BENKA PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397014 | BENMAR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399908 | BENNA J COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416023 | BENNETT L PRICE | PO BOX 91 | | | | PALISADE | CO | 81526 | |
| 3407879 | BENNETT PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401804 | BENNETT, GAYLA  J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735807 | BENNETT, RANDALL K & SHELLEY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395958 | BENNIE CHAMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404098 | BENNIE JOANNE TOTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400520 | BENNIE LLOYD SINGLETARY JR EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392523 | BENNING W BUNDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401217 | BENNY D EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802329 | BENNY FRED HARMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3416024 | BENNY GRAYSON | 9602 NORTH KNOWLES RD | | | | HOBBS | NM | 88242 | |
| 3802330 | BENNY HANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395919 | BENNY HUGGINS JR AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402436 | BENNY JOE DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413173 | BENNY LEE BECKHAM JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401140 | BENNY RALPH SPEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391420 | BENNY RAY ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416026 | BENOIT | PO BOX 1419 | | | | HOUMA | LA | 70361 | |
| 4263706 | BENOIT, MONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428716 | BENOIT, MONA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416027 | BENRO PUMP & SUPPLY | PO BOX 778 | | | | GOLDSMITH | TX | 79741 | |
| 4263630 | BENRUD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428717 | BENRUD, MICHAEL STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416028 | BEN'S ELITE PUMPING LLC | 303 SOUTH BYRD ST | | | | CRANE | TX | 79731 | |
| 3802331 | BENSON BAGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391697 | BENSON MINERAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399427 | BENTLEY H PAGE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399899 | BENTLEY HUGH BOWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3544038 | Bentley, Mandy Baldwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395969 | BENTON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400684 | BENTON T ASBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416029 | BENZ OIL CO., INC | 700 27TH AVE., S.E. | | | | KILLDEER | ND | 58640 | |
| 3416030 | BEPCO, LP | 201 MAIN STREET, STE 2700 | | | | FORT WORTH | TX | 76102 | |
| 3406163 | BEREA COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416031 | BERENERGY CORPORATION | PO BOX 5850 | | | | DENVER | CO | 80217 | |
| 3416032 | BEREXCO LLC | 2020 N BRAMBLEWOOD | | | | WICHITA | KS | 67206 | |
| 3802332 | BERGE ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428718 | BERGE, JILLIAN CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412087 | BERGMAN MINERAL HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416033 | BERITH EQUIPMENT INC | PO BOX 2576 | | | | KILGORE | TX | 75662 | |
| 3394834 | BERKELEY R DOWD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387495 | Berkley | 10375 Richmond Ave. | Suite 1900 | | | Houston | TX | 77042 | |
| 3416034 | BERKLEY NATIONAL INSURANCE | PO BOX 202736 | | | | DALLAS | TX | 75320-2736 | |
| 3529724 | Berkley Regional Insurance Company | 10375 Richmond Ave. | Suite 1900 | | | Houston | TX | 77042 | |
| 3416035 | BERMEA SANDBLASTING CO | 212 E ROBINSON RD | | | | BIG SPRING | TX | 79720-0930 | |
| 3416036 | BERNADETTE STURGEON | 11050 32V STREET SW | | | | DICKINSON | ND | 58601 | |
| 3413229 | BERNADINE LAHEY MILLER MINERAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416037 | BERNARD A & BONITA M STOECKMAN | 13880 C ROAD 30 | | | | MAYER | MN | 55360 | |

In re:  Vanguard Natural Resources, LLC, et al.
Case No. 17-30560 (MI)

Page 87 of 1258

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3406181 | BERNARD A HOLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400907 | BERNARD A. NEWBAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802333 | BERNARD AND WANETTA HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397374 | BERNARD CAPUTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411831 | BERNARD DIXON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802334 | BERNARD F HOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399435 | BERNARD FORST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402571 | BERNARD LEVITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402975 | BERNARD P DIFIORE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416038 | BERNARD SPECIALTIES INC | 6525 CUNNINGHAM RD, BLDG C | | | | HOUSTON | TX | 77041 | |
| 3407070 | BERNARD TIMMERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413051 | BERNARD W BLUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802336 | BERNARD W GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416039 | BERNER FAMILY TRUST E | 485 MADISON AVENUE | 23RD FLOOR | | | NEW YORK | NY | 10022 | |
| 3404429 | BERNEVA DONNEL HOUSEHOLDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802337 | BERNEVA MAXINE SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818988 | BERNICE  ALEXANDER RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802338 | BERNICE A MATTOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389172 | BERNICE ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802339 | BERNICE ARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802340 | BERNICE CARLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409158 | BERNICE G AUVERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802341 | BERNICE G BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399457 | BERNICE H JEFFERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802342 | BERNICE JOHNSTON BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404683 | BERNICE JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802343 | BERNICE L BROWDER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802344 | BERNICE L RITCHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802345 | BERNICE LOUISE RICE GADD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391208 | BERNICE OKELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403130 | BERNICE REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802346 | BERNICE RICHBURG ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802347 | BERNICE SCHODTS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402211 | BERNICE THOMAS, LIFE TENANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980464 | BERNICE THOMAS, LIFE TENANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432113 | BERNICE VICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400757 | BERNIECE POHLMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416040 | BERRY LUBRICATION SERVICE INC | PO BOX 2195 | | | | ROCK SPRINGS | WY | 82902-2195 | |
| 3428719 | BERRY, SEAN DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802349 | BERRYMAN B SESSIONS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802350 | BERRYMAN B SESSIONS JR AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3416041 | BERRY'S OFFICE FURNITURE INC | 2700 B WHITE SETTLEMENT RD | | | | FORT WORTH | TX | 76107 | |
| 3413077 | BERT & BERTHA WININGER IRR TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416042 | BERT A VAUT JR REV TRUST | 6 BAY CREST DRIVE | | | | SOUTH BURLINGTON | VT | 05403 | |
| 3416043 | BERT BAXTER TRANSPORT LTD | BOX 1631 | | | | ESTEVAN | SK | S4A 2L7 | Canada |
| 3409505 | BERT G JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416044 | BERT H BLUEJACKET & SUSAN E | PO BOX 477 | | | | NEWCASTLE | OK | 73065 | |
| 3395588 | BERT L BRUTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393031 | BERT NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802351 | BERT R KIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388709 | BERT TIMOTHY O'ROURKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802352 | BERT W RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395379 | BERT WININGER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409901 | BERTA B. WEATHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802353 | BERTA HOUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802354 | BERTA IONE TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802355 | BERTA REYNOLDS, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408067 | BERTHA BESCH TESTAMENTARY TRUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394423 | BERTHA C CHRISTOPHER BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802356 | BERTHA CUMBY WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802357 | BERTHA DOWNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802358 | BERTHA HOLCOMBE JUREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404488 | BERTHA JANE AUTERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398470 | BERTHA JANE WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402375 | BERTHA MAURINE DOOLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802359 | BERTHA N MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389698 | BERTHA WRIGHT BERTILLION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401751 | BERTRAM G & ELIZABETH KILLANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404676 | BERTRAM R HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405090 | BERTRUM D. SHEETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394650 | BERYL A BOLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389205 | BERYL LUCILLE ALBERTUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432115 | BERYL OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403061 | BERYL PATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432104 | BESS MARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802361 | BESSIE B LEE LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404442 | BESSIE BLANCHETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405999 | BESSIE HOLLYFIELD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412382 | BESSIE LEE NEWPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802363 | BESSIE M FAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432105 | BESSIE M SNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397573 | BESSIE M. HAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3980357 | BESSIE M. HAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403255 | BESSIE MAE CROTHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391956 | BESSIE OLIVIA MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802364 | BESSIE PLESS HEMPHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403318 | BESSIE RUTH HASSENPFLUG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416045 | BEST ENERGY INC | PO BOX 344 | | | | SOUTH HEART | ND | 58655 | |
| 3416046 | BEST INVESTMENTS SERVICES INC | 145 KNOBBY VIEW | | | | HIGHLAND | MI | 48356 | |
| 3416047 | BEST OILFIELD SERVICE INC | PO BOX 1108 | | | | EL RENO | OK | 73036 | |
| 3416048 | BEST PUMPWORKS | PO BOX 846334 | | | | DALLAS | TX | 75284-6334 | |
| 3416049 | BEST WELL SERVICE INC C/O | PO BOX 677501 | | | | DALLAS | TX | 75267-7501 | |
| 3416050 | BEST WELL SERVICES, LLC | 5727 S LEWIS AVE #550 | | | | TULSA | OK | 74105 | |
| 3416051 | BEST WESTERN COLLINS INN & STE | 8 GRANDVIEW DRIVE | | | | COLLINS | MS | 39428 | |
| 3416052 | BEST WESTERN OUTLAW INN | 1630 ELK STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 3416053 | BEST WESTERN PREMIER IVY INN | 1800 8TH STREET | | | | CODY | WY | 82414 | |
| 3416054 | BETA INTERNATIONAL INC | PO BOX 5217 | | | | HOUSTON | TX | 77262 | |
| 3414507 | BETA SHALE, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395321 | BETH A MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403241 | BETH ANDERTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403594 | BETH ANN ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802365 | BETH ANN BALLANTINE YASKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388038 | BETH ANN JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392076 | BETH BARBERO PORTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399293 | BETH BRINKERHOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396306 | BETH BRUNT SPARKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400884 | BETH BURGAMY ZAKRASEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405469 | BETH BURNS HUDSON IRREV TR #2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394875 | BETH C BEASLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391900 | BETH CALLAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432107 | BETH CALLAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403461 | BETH COE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980671 | BETH COE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395493 | BETH CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802366 | BETH GRUMET HADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390778 | BETH HANNA BRODKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802367 | BETH HOLDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802368 | BETH HOLLAND ROCHESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405490 | BETH ISRAEL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432108 | BETH L SPINNATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399416 | BETH M FREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398225 | BETH M RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416056 | BETH M RUSSELL | 2222 S MCKINLEY ST APT B | | | | CASPER | WY | 82601-5534 | |
| 3393783 | BETH PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3397708 | BETH REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802369 | BETH WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802370 | BETHANE LYNN O'CONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391389 | BETHANY ELIZABETH SWEET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395470 | BETHIA WATERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398280 | BETSY BAUM BLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402687 | BETSY HODGE DUBOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399883 | BETSY JUSTICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388003 | BETSY K BRAMLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802371 | BETSY KINNEY BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400730 | BETSY MCCLENDON SHEA BENNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416057 | BETSY NEWCOMB NASH TRUST | PO BOX 69 | | | | ARDMORE | OK | 73402-0069 | |
| 3405196 | BETSY POWELL MCILWAIN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416058 | BETSY PRICE - TARRANT COUNTY TAX | 100 E WEATHERFORD | | | | FORT WORTH | TX | 76196-0001 | |
| 3416059 | BETSY R FREEMAN | 3415 CLAYTON BLVD | | | | ENGLEWOOD | CO | 80113 | |
| 3404327 | BETTE A COLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802372 | BETTE BEE GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404077 | BETTE D BORCHERDING ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405403 | BETTE HENRIQUES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802373 | BETTE J KING (DECEASED) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398600 | BETTE JACIL FLATT WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392172 | BETTE JANE QUIGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399825 | BETTE JOAN PAULES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416060 | BETTE L IBERLIN | 414 N BURRITT | | | | BUFFALO | WY | 82834 | |
| 3432109 | BETTE V BENTON SHARE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406398 | BETTE V BENTON SHARE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394762 | BETTIANNE H BOWEN LIVING TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802374 | BETTIE BAXTER COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398449 | BETTIE G TAYLOR LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394252 | BETTIE GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410217 | BETTIE JEAN WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416062 | BETTIE JO LOSH | 14714 N BEAR CREEK LANE | | | | MEADE | WA | 99021 | |
| 3802375 | BETTIE KATHERINE CRAFT BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802376 | BETTIE LEE DEWBERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405582 | BETTIE LEE MCKAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802377 | BETTIE M BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802378 | BETTIE M PALMER TESTAMENT TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388809 | BETTIE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416063 | BETTIE VIRGINIA BLACK | 720 W WATERVIEW DR | | | | GREEN VALLEY | AZ | 85614 | |
| 3398619 | BETTINA AND DARRELL MANGRUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802379 | BETTINA STANDISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3416064 | BETTIS, BOYLE & STOVALL INC | PO BOX 1240 | | | | GRAHAM | TX | 76450-1240 | |
| 3818645 | BETTY  CLARK WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818913 | BETTY  HAMMERSTROM RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818941 | BETTY  R DAVIS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416065 | BETTY A ANGELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405841 | BETTY A LAMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394803 | BETTY A LORENZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416066 | BETTY A. ROWLEY | PO BOX 464 | | | | MOORELAND | OK | 73852 | |
| 3398959 | BETTY ADAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802380 | BETTY ADDINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416067 | BETTY ALLEN | 719 BEAR CREEK DRIVE | | | | FORT COLLINS | CO | 80526 | |
| 3388313 | BETTY ANN C WESTBROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395775 | BETTY ANN FREEMAN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980322 | BETTY ANN FREEMAN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802381 | BETTY ANN HAMMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388717 | BETTY ANN LAWRENCE TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409409 | BETTY ANN MOCKLEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394467 | BETTY ANN MORRIS SENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802382 | BETTY ANN TAGGART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802383 | BETTY ANN YURACKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432100 | BETTY ANNE Q BUSH IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414015 | BETTY ANNE Q BUSH IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404806 | BETTY ARNESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403039 | BETTY ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416068 | BETTY B KOSCHNEY | 2515 N WILBUR | | | | SPOKANE | WA | 99206 | |
| 3393116 | BETTY B THACKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400226 | BETTY B WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400636 | BETTY BAILEY-LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405297 | BETTY BAUCUM JACKSON LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393710 | BETTY BICKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388257 | BETTY BOSWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802384 | BETTY BRANNIN CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802385 | BETTY BROOKS BLOOMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394998 | BETTY BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802386 | BETTY BURNS MILLSAP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802387 | BETTY C BOUTWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395798 | BETTY C KENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395484 | BETTY C WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394296 | BETTY C. BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402002 | BETTY CARTER BULLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402004 | BETTY CARTER BULLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980442 | BETTY CARTER BULLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402443 | BETTY CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3432099 | BETTY CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388405 | BETTY CLARK MENDOLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802388 | BETTY CLARK WOODMANSEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3588550 | Betty Cogdill IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3588550 | Betty Cogdill IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399430 | BETTY CRAWFORD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802389 | BETTY CROW DUNKLIN BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389411 | BETTY D WALDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412822 | BETTY D WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395602 | BETTY DORSETT BUTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393661 | BETTY DVORAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394153 | BETTY E HOUSEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401786 | BETTY E RICHARDS DOUGLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400320 | BETTY E WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410502 | BETTY EARL SPEARS COMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416070 | BETTY F PILSBURY TSTEE OF | 9 MEADOWLARK LANE | | | | HILTON HEAD ISLA | SC | 29926 | |
| 3393992 | BETTY F SINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398698 | BETTY FALICIA BRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404991 | BETTY FERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391891 | BETTY G UZMAN DR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389149 | BETTY GHOLSON FLANARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411507 | BETTY GOODELL JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802390 | BETTY H GILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388839 | BETTY H KLEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802391 | BETTY H. ADKINS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395993 | BETTY HAMMERSTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404049 | BETTY HAWKINS MCRAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802392 | BETTY HEIN - HELEN THORPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401717 | BETTY HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802393 | BETTY HOWLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397089 | BETTY J ADDINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393412 | BETTY J BEACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390422 | BETTY J BUCHANAN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411080 | BETTY J EMBRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402057 | BETTY J HANSON STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802394 | BETTY J HELBIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396339 | BETTY J HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405558 | BETTY J JAMES SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398499 | BETTY J JULIAN HUFF TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389903 | BETTY J LEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404579 | BETTY J LEWIS PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392365 | BETTY J MCNEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395503 | BETTY J MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3401115 | BETTY J MORGAN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802395 | BETTY J WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393686 | BETTY JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802397 | BETTY JANE ALLYN HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397460 | BETTY JANE CARROLL JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802398 | BETTY JANE KILLOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416071 | BETTY JARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802399 | BETTY JEAN CHILDS THARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802400 | BETTY JEAN DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416072 | BETTY JEAN GAMBLE | 1693 LAWRENCE | APARTMENT 2170 | | | WENTWORTH | MO | 64873 | |
| 3416073 | BETTY JEAN HERNDON | 20102 S 4190 ROAD | | | | CLAREMORE | OK | 74019 | |
| 3391641 | BETTY JEAN OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432102 | BETTY JEAN PARKS-DO NOT ESCHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980616 | BETTY JEAN ROSS REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411816 | BETTY JEAN ROSS REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389119 | BETTY JEAN SCHWARTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400560 | BETTY JEAN SHARPLESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398785 | BETTY JO BARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391832 | BETTY JO BURNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400945 | BETTY JO CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407653 | BETTY JO GREENE MORGAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412939 | BETTY JO HANING PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400360 | BETTY JO KNIEP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802401 | BETTY JO LOE HARGIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802402 | BETTY JO MCDANNALD LARUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802403 | BETTY JO MCDANNALD LARUE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400872 | BETTY JO MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400904 | BETTY JO MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394759 | BETTY JO MULLICAN FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802404 | BETTY JO PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802405 | BETTY JO SCHNOOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404385 | BETTY JO SEIDEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401174 | BETTY JOAN TIMMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432103 | BETTY JOYCE DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802407 | BETTY JOYCE HANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388547 | BETTY JOYCE KIPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416074 | BETTY JOYCE OGLE | 1804 BARON DR. | | | | NORMAN | OK | 73071 | |
| 3390393 | BETTY JUNE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404418 | BETTY KAHN DREYFUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802408 | BETTY KELLOGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395563 | BETTY KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404092 | BETTY KENDRICK FARMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3802409 | BETTY L CANNON TESTAMENTARY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403141 | BETTY L HEGGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410446 | BETTY L KIRKENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416075 | BETTY L MCMINN | 7590 ROBIN DRIVE | | | | GILLETTE | WY | 82718 | |
| 3401164 | BETTY L. MCCANDLESS REV.TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392943 | BETTY LARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416076 | BETTY LEA TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802410 | BETTY LEE KNIGHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397417 | BETTY LOU BEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407190 | BETTY LOU BOLLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390411 | BETTY LOU CAMBLIN WOODS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400283 | BETTY LOU CASADA WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393133 | BETTY LOU MCGLOTHLIN ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399703 | BETTY LOU PENNINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392059 | BETTY LOU STOCKING ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416077 | BETTY LOU WOODS MINERAL TRUST | PO BOX 1224 | | | | GILLETTE | WY | 82717 | |
| 3406927 | BETTY LOUISE MADER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390594 | BETTY LOUISE PEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399519 | BETTY LYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397900 | BETTY LYN COLLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402619 | BETTY LYNN ARDUINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394015 | BETTY LYNN COMBS ERICKSON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405150 | BETTY M BARANKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416079 | BETTY M HIGGINBOTHAM TSTE OF | 2209 HEADWIND DR | | | | PURCELL | OK | 73080 | |
| 3391882 | BETTY M MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402095 | BETTY M SMITHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416080 | BETTY M TILL | 2265 ELK HORN ROAD | | | | STELLA | MO | 64867 | |
| 3397016 | BETTY MAE MCNEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802411 | BETTY MAGNIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405641 | BETTY MAXINE EVANS REVOC TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407826 | BETTY MAYBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399345 | BETTY MAZZETTI HATCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802412 | BETTY MCCLUNG LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408203 | BETTY MILLER HOOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802413 | BETTY MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396290 | BETTY MOWDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393586 | BETTY N. HAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802415 | BETTY OWENS MINNIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401514 | BETTY P. WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394243 | BETTY PARIGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802416 | BETTY PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3388004 | BETTY R BRASELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394063 | BETTY R DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412366 | BETTY RAE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802417 | BETTY RAY DUNBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399626 | BETTY ROCHELLE CARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390361 | BETTY RUTH JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391568 | BETTY RUTH ROBBINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416081 | BETTY S BOUTWELL | 257 STRENGTH ROAD | | | | FLOMATON | AL | 36441-2537 | |
| 3394935 | BETTY S HILGENFELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393469 | BETTY S KING ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802418 | BETTY SCRIMSHIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802419 | BETTY SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403450 | BETTY SOWELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394776 | BETTY SPEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802420 | BETTY STOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404451 | BETTY STRICKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802421 | BETTY SUE CONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393425 | BETTY SUE COPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388381 | BETTY SUE MARINIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416082 | BETTY SUE ROBINSON | 431 SUNSET DRIVE | | | | HEREFORD | TX | 79045 | |
| 3391892 | BETTY T UZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802422 | BETTY TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397934 | BETTY TRAVIS WILKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411557 | BETTY W WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388859 | BETTY WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802424 | BETTY WISE GUIDA REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400023 | BETTYE H HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395212 | BETTYE J HENDRICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408104 | BETTYE K LOGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395872 | BETTYE SHEARON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400797 | BETTYE V GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802425 | BEULAH CLAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392937 | BEULAH HAMMAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802426 | BEULAH INEZ PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405830 | BEULAH J GEREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802427 | BEULAH KNARR, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802428 | BEULAH MELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802429 | BEULAH MONTGOMERY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802430 | BEVERLEE KAY MCKINSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401677 | BEVERLEY B DISNEY TRST 3/21/74 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818794 | BEVERLY  YOST LINDH B TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416083 | BEVERLY A BRYAN | 4321 SHASTA DRIVE | | | | CASPER | WY | 82604 | |
| 3406735 | BEVERLY A DALGLEISH IRREV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402450 | BEVERLY A FILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395870 | BEVERLY A MAXWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401882 | BEVERLY A WILKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802431 | BEVERLY ADAMS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390984 | BEVERLY ANN BAGBEY MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416085 | BEVERLY ANN BALL TRSTEE OF | BEVERLY ANN BALL REV TRST 1/95 | 1 HARLOW CIRCLE | | | BELLA VISTA | AR | 72714 | |
| 3408906 | BEVERLY ANN BEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395344 | BEVERLY ANN BRISTOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391270 | BEVERLY ANN HAHN ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416086 | BEVERLY ANN PASSMORE | 131 BERKSHIRE WAY | | | | LAWTON | OK | 73501 | |
| 3398074 | BEVERLY ANN REDFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396193 | BEVERLY ANN ROWE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394820 | BEVERLY ANN VANNATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395146 | BEVERLY BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390182 | BEVERLY BARRETT MILLSAP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388176 | BEVERLY BECKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432403 | BEVERLY BENKEN ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395043 | BEVERLY BEZONI INGRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397918 | BEVERLY BONE MILLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404384 | BEVERLY BOWEN DELUCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405140 | BEVERLY BUCHANAN DIETERLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401832 | BEVERLY BUIE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802432 | BEVERLY BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394038 | BEVERLY C CAPSHAW LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416087 | BEVERLY C HARTMAN | 3120 N W 69 ST | | | | OKLAHOMA CITY | OK | 73116 | |
| 3392345 | BEVERLY C MCRAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394819 | BEVERLY CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802433 | BEVERLY D. HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389869 | BEVERLY DIANA COOK PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263990 | BEVERLY E TOTH & STEPHEN J TOTH JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403138 | BEVERLY EGAN HOUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390202 | BEVERLY FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406429 | BEVERLY GROSULAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404869 | BEVERLY GUINN KANEWSKE AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416088 | BEVERLY HALL | PO BOX 1927 | | | | HENDERSON | TX | 75653 | |
| 3403881 | BEVERLY HARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389599 | BEVERLY HOLLAN BRUNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398583 | BEVERLY HUTCHESON MCDUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400869 | BEVERLY J CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407893 | BEVERLY J MITCHUSSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395497 | BEVERLY J NOVAK-BREIVIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3388491 | BEVERLY J. KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389058 | BEVERLY J. SNELL TODD D. SNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388842 | BEVERLY JEAN BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411937 | BEVERLY JEAN JACQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416089 | BEVERLY JEAN JAQUES | PO BOX 12596 | | | | OKLAHOMA CITY | OK | 73157 | |
| 3389057 | BEVERLY JEAN SNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392655 | BEVERLY K. ATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404231 | BEVERLY KAY CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416090 | BEVERLY KAY GARNER | 3210 N RICHARDSON | | | | ROSWELL | NM | 88201-5841 | |
| 3389344 | BEVERLY KAY GOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802434 | BEVERLY KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389766 | BEVERLY L DYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388432 | BEVERLY L KASPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399083 | BEVERLY LIDE WARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392438 | BEVERLY LYNN PEMBERTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409351 | BEVERLY LYONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802435 | BEVERLY NIX COINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403264 | BEVERLY R NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390460 | BEVERLY S CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402793 | BEVERLY TODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802437 | BEVERLY WHEELESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405954 | BEVERLY YOST LINDH B TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432094 | BEVERLY YOST LINDH LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735643 | BEVERLY, BECKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550812 | Bevers, Jim | Century 21 John Walton Realtors | 4718 S Loop 289 | | | Lubbock | TX | 79414 | |
| 3398308 | BEVERS, JIMMIE  LEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395395 | BEVIE BAILEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389248 | BEVO PRODUCTION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529725 | Beyond Espresso | 594 Sawdust Road #154 | | | | Spring | TX | 77380 | |
| 3416092 | BEYOND ESPRESSO | 594 SAWDUST ROAD #154 | | | | THE WOODLANDS | TX | 77380 | |
| 3396074 | BEZONI MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397569 | BF ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432096 | BF ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416093 | BFI WASTE SERVICES LLC | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 3413733 | BFTF TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432097 | BFTF TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416094 | BG STAFFING LLC | PO BOX 803312 | | | | DALLAS | TX | 75380-3312 | |
| 3414544 | BGSPE ENERGY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410834 | BGSPE ROYALTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416095 | BH WEED CONTROL | PO BOX 624 | | | | LINDSAY | OK | 73052 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409728 | BHA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408967 | BHCH MINERAL JT VENTURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406813 | BHCH MINERAL LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403083 | BHD HOLDING COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529726 | BHL Boresight, Inc. | 4550 Kinsey Drive | | | | Tyler | TX | 75703 | |
| 3416097 | BHL BORESIGHT, LLC | 4550 KINSEY DR | | | | TYLER | TX | 75703 | |
| 3416098 | BHP BILLITON PETROLEUM | 1360 POST OAK BLVD | | | | HOUSTON | TX | 77056-3030 | |
| 3416099 | BHP BILLITON PETROLEUM LLC | 62595 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0625 | |
| 3416100 | BHS INC | 23295 US HIGHWAY 85 | | | | LA SALLE | CO | 80645-5201 | |
| 3416101 | BIA- ANADARKO AGENCY | PO BOX 309 | | | | ANADARKO | OK | 73005 | |
| 3416102 | BIA- CONCHO AGENCY | DEPT C115 | PO BOX 9000 | | | FARMINGTON | MO | 63640-3819 | |
| 3416103 | BIA-EASTERN OK REGIONAL OFFICE | PO BOX 90449 | | | | PRESCOTT | AZ | 86304-9109 | |
| 3735580 | BIANCHINI, KENDALL S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416104 | BIBBY TRANSPORTATION FNCE FAO | PO BOX 415000 | | | | NASHVILLE | TN | 37241-5000 | |
| 3416105 | BIBEAU'S COMPRESSOR SERVICE LTD | P O BOX 657 | | | | HAVRE | MT | 59501 | |
| 3391816 | BICE CAPITAL PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263846 | BICE, JEFFREY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408344 | Bickerstaff, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263755 | BICKNELL, TINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416106 | BICO DRILLING TOOLS INC | PO BOX 201676 | | | | HOUSTON | TX | 77216-1676 | |
| 3416107 | BICYCLE SHOP INC | 504 EAST LAKEWAY RD | | | | GILLETTE | WY | 82718 | |
| 3410799 | BID GROUP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391579 | BIEN INVESTMENTS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416109 | BIG BEAR AGGIE TECH | PO BOX 7742 | | | | MIDLAND | TX | 79708 | |
| 3416110 | BIG BEAR OIL FIELD SERVICES, INC | PO BOX 7742 | | | | MIDLAND | TX | 79708 | |
| 3416111 | BIG BEAR SERVICES LLC | PO BOX 539 | | | | ARTESIA | NM | 88211-0539 | |
| 3416112 | BIG BROTHERS BIG SISTERS OF NW WY | P O BOX 368 | | | | POWELL | WY | 82435 | |
| 3416113 | BIG CHIEF PIPE & SUPPLY | 1017 S.E. GRAND BLVD | | | | OKLAHOMA CITY | OK | 73129 | |
| 3416115 | BIG D CONSTRUCTION COMPANY | PO BOX 7808 | | | | MIDLAND | TX | 79708-7808 | |
| 3416116 | BIG D EQUIPMENT COMPANY | PO BOX 7808 | | | | MIDLAND | TX | 79708-7808 | |
| 3416117 | BIG DAWG ELECTRIC INC. | 1201 S. JAMES | | | | MONAHANS | TX | 79762 | |
| 3416118 | BIG DIPPER HOT OIL SERVICE INC | 1005 S. O STREET | | | | BLACKWELL | OK | 74631 | |
| 3416119 | BIG DISPOSAL IGRENS, LLC | PO BOX 158 | | | | WORTHINGTON | MN | 56187 | |
| 3416120 | BIG DOG WELL SERVICE INC | PO BOX 720425 | | | | OKLAHOMA CITY | OK | 73172 | |
| 3416121 | BIG E SERVICES LLC | PO BOX 62047 | | | | MIDLAND | TX | 79711 | |
| 3416122 | BIG FOUR METER AND SUPPLY, INC | P O BOX 962 | | | | SUNDOWN | TX | 79372 | |
| 3416123 | BIG GUNS RAT HOLE & FOUNDATION | 5900 INDIAN SCHOOL RD NE | | | | ALBUQUERQUE | NM | 87110 | |
| 3416124 | BIG GUYS, INC | 4314 E. 27TH ST | | | | TULSA | OK | 74114 | |
| 3416125 | BIG HORN ANCHOR SERVICE, INC | P O BOX 1738 | | | | WORLAND | WY | 82401 | |
| 3416126 | BIG HORN CO-OP MKTG ASSOC | PO BOX 591 | | | | GREYBULL | WY | 82426 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3416127 | BIG HORN CULLIGAN WATER | P O BOX 52 | 406 LAWSON AVE | | | WORLAND | WY | 82401 | |
| 3416128 | BIG HORN ENVIRONMENTAL | PO BOX 207 | | | | SHERIDAN | WY | 82801 | |
| 3416129 | BIG HORN EYE CARE | 401 S BENT, STE B | P O BOX 783 | | | POWELL | WY | 82435 | |
| 3416130 | BIG HORN HOT SHOT SERVICE | 4409 ESMOND DRIVE | | | | ODESSA | TX | 79762 | |
| 3416131 | BIG HORN OILFIELD SERVICES LLC | PO BOX 53728 | | | | LUBBOCK | TX | 79453 | |
| 3416132 | BIG HORN RADIO NETWORK | P O BOX 1210 | | | | CODY | WY | 82414 | |
| 3416133 | BIG HORN REDI MIX INC | 101 AMORETTI | P O BOX 48 | | | THERMOPOLIS | WY | 82443 | |
| 3416134 | BIG HORN TIRE, INC. | 501 WESTSIDE DRIVE | | | | GILLETTE | WY | 82718 | |
| 3416135 | BIG HORN WATER SYSTEMS, LLC | 4727 POWELL HWY | | | | CODY | WY | 82414 | |
| 3416136 | BIG IRON CRANE & TRUCKING LLC | PO BOX 447 | | | | DURANT | OK | 74702 | |
| 3416137 | BIG J PUMP & SUPPLY, INC | 1705 N 15TH | | | | PERRY | OK | 73077 | |
| 3416138 | BIG J TANK TRUCK SERVICE INC | 1705 N 15TH | | | | PERRY | OK | 73077 | |
| 3416139 | BIG JOHNS HOTSHOT | 12831 SW 58TH | | | | MUSTANG | OK | 73064 | |
| 3416140 | BIG LAKE ANCHOR & | PO BOX 444 | | | | BIG LAKE | TX | 76932 | |
| 3416141 | BIG LAKE INDUSTRIAL ENGINE | PO BOX 218 | | | | BIG LAKE | TX | 76932-0218 | |
| 3416142 | BIG LAKE KAY CONSTRUCTION INC | PO BOX 60593 | | | | MIDLAND | TX | 79711 | |
| 3416143 | BIG M ANSWERING SERVICE | P O BOX 69105 | | | | ODESSA | TX | 79769 | |
| 3416144 | BIG MAC TANK TRUCKS LLC | PO BOX 201880 | | | | DALLAS | TX | 75320-1880 | |
| 3416145 | BIG MAC TANK TRUCKS, LLC. | PO BOX 201653 | | | | DALLAS | TX | 75320-1653 | |
| 3416146 | BIG PEE INDUSTRIES INC | PO BOX 689 | | | | MOUNTAIN VIEW | WY | 82939 | |
| 3410319 | BIG SKY MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416148 | BIG SKY STEEL & SALVAGE, INC | P O BOX 1279 | | | | GREAT FALLS | MT | 59403 | |
| 3416149 | BIG SPRING CAT CONSTRUCTION | PO BOX 3672 | | | | BIG SPRING | TX | 79721 | |
| 3416150 | BIG SPRING INSTRUMENT INC | 5409 NORTH SERVICE ROAD | | | | BIG SPRING | TX | 79720 | |
| 3416151 | BIG STAR OIL & GAS LLC | PO BOX 51470 | | | | MIDLAND | TX | 79710 | |
| 3416152 | BIG T BACKHOE SERVICE INC | PO BOX 1145 | | | | BRECKENRIDGE | TX | 76424 | |
| 3416153 | BIG TIME ROUSTABOUT | PO BOX 523 | | | | ARTESIA | NM | 88211-0523 | |
| 3416154 | BIG TREE MEASUREMENT | PO BOX 291 | | | | SONORA | TX | 76950 | |
| 3416155 | BIG VALLEY BEARING & SUPPLY, INC | 380 E. NORTH STREET | P O BOX 531 | | | POWELL | WY | 82435 | |
| 3416156 | BIG WEST AUTOPLEX | 545 N 10TH | | | | WORLAND | WY | 82401 | |
| 3416157 | BIG WEST OILFIELD SERVICES | PO BOX 111 | | | | RIVERTON | WY | 82501 | |
| 3416158 | BIGFOOT ENERGY SERVICES LLC | PO BOX 1180 | | | | BLANCHARD | OK | 73010 | |
| 3416159 | BILCO MACHINE | PO BOX 277 | | | | HOBBS | NM | 88241-0000 | |
| 3802438 | BILL A & MARTHA A EWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802439 | BILL ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416160 | BILL ALLEN WALLACE | 201 N OAK ST | | | | CENTRALIA | WA | 98531 | |
| 3802440 | BILL AND JOY SELTZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410038 | BILL AND LINDA LYNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432090 | BILL BARRETT CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404873 | BILL BEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802441 | BILL BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980812 | BILL C. JONES & CLAY ANN JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408358 | BILL D & BARBARA S BRIDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407032 | BILL D FARLEIGH REVOCABLE TRUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432091 | Bill D Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403955 | BILL D PORTER AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802443 | BILL D WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3994193 | Bill D. Farleigh Revocable Trust dated January 21, 1983 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432080 | BILL E & EFFIE J STRAWN HWJTRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410085 | BILL ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802444 | BILL FAUBION BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406278 | BILL G BRELSFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416162 | BILL G SPENCER | 2408 KRISTEN LANE | | | | CEDAR PARK | TX | 78613 | |
| 3416163 | BILL G. SPENCER CONSULTING, LP | 201 S LAKELINE BLVD #303 | | | | CEDAR PARK | TX | 78613 | |
| 3395544 | BILL GULLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403785 | BILL H AND LINDA K CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802445 | BILL H CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416164 | BILL HAWKS | PO BOX 1950 | | | | CASPER | WY | 82602-1950 | |
| 3416165 | BILL HODGES | PO BOX 398 | | | | CANADIAN | TX | 79014 | |
| 3408636 | BILL HORNE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399504 | BILL HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391962 | BILL J. BRISTOL, ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400986 | BILL JONES CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394847 | BILL K WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416166 | BILL KNIGHT FORD | 9607 S MEMORIAL DRIVE | | | | TULSA | OK | 74133-6197 | |
| 3432081 | BILL L BLEDSOE TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416167 | BILL LANEY | 110 WEST SEVENTH STREET | | | | TULSA | OK | 74119 | |
| 3388180 | BILL LAYDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416168 | BILL LUDINGTON | 23463 25TH AVE | | | | NEW VIRGINIA | IA | 50210-9168 | |
| 3802448 | BILL MILLIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399045 | BILL N PINKSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400159 | BILL NOVAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413912 | BILL O SIMMONS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432082 | BILL O SIMMONS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396631 | BILL P CARRIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394011 | BILL PFLUGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398940 | BILL R FRY & SHIRLEY J FRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391274 | BILL RICHARD WINDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802450 | BILL S SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416169 | BILL SPITZER & ASSOCIATES, INC | 11530 BRITTMOORE PARK DR | | | | HOUSTON | TX | 77041-6915 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389857 | BILL TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432083 | BILL W CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416171 | BILL WIGHT | YT RANCH | PO BOX 31 | | | ODESSA | TX | 79760 | |
| 3404505 | BILL WILKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802451 | BILL WILLIS HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400293 | BILL YEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432085 | BILL YEARY, ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818989 | BILLIE  C NASH RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802452 | BILLIE AND EMMA JOE THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389290 | BILLIE C NASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432074 | BILLIE C TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802453 | BILLIE D ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393943 | BILLIE D. THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802454 | BILLIE DARLEEN WOMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392456 | BILLIE FARRAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405651 | BILLIE FAYE WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394520 | BILLIE GILLILAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402532 | BILLIE H PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391042 | BILLIE J ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432075 | BILLIE J ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390967 | BILLIE J BUSSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390966 | BILLIE J BUSSEY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397675 | BILLIE J CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416173 | BILLIE J MORTON | 4213 NW 11TH | | | | OKLAHOMA CITY | OK | 73107 | |
| 3398670 | BILLIE J STALLINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405307 | BILLIE J. SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802455 | BILLIE JEAN LIGON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802456 | BILLIE JEAN SNEED APPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395150 | BILLIE JEAN WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407678 | BILLIE JO DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802457 | BILLIE JO FEENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399414 | BILLIE JOE AND GEORGE W REESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416174 | BILLIE JOHNSON VOSS | 6659 MOUNT HOLLY DRIVE | | | | SAN JOSE | CA | 95120 | |
| 3411461 | BILLIE JUNE CROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432076 | BILLIE JUNE MITCHELL WOLF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802458 | BILLIE K WINGFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395408 | BILLIE KAYE HARBORDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802459 | BILLIE L FARLEY GARRETT USUFRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400760 | BILLIE L GARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400782 | BILLIE L HOFFMAN LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396310 | BILLIE L KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396315 | BILLIE LOU MCCUNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3980336 | BILLIE LOU MCCUNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403380 | BILLIE MARIE LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399274 | BILLIE MARIE STRAHAN JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389279 | BILLIE MATHIEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394260 | BILLIE MATTHEWS MAUNZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399990 | BILLIE PAT CHREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393937 | BILLIE PAT PORTER JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394660 | BILLIE R FARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396365 | BILLIE RUTH VAUGHT WHITEHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405929 | BILLIE SMITH STARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403974 | BILLIE SUE PASSMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416175 | BILLIE SURMICK | PO BOX 7571 | | | | ALBUQUERQUE | NM | 87194 | |
| 3397759 | BILLIE T OR TRUETTE L ROLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408972 | BILLIE TERRESA COWDEN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802460 | BILLIE WANDA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390654 | BILLIE WINTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416176 | BILLINGS COUNTY RECORDER | PO BOX 138 | | | | MEDORA | ND | 58645 | |
| 3416177 | BILLINGS GAZETTE | PO BOX 742547 | | | | CINCINNATI | OH | 45274-2547 | |
| 3428720 | BILLINGSLEY, JOEL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263602 | BILLITER, TRAVIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396355 | BILLLIE E SMITH & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818776 | BILLUPS  FAMILY TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399856 | BILLUPS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802461 | BILLY & JAN COKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410833 | BILLY A AND MARCIA L MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416178 | BILLY A. MCANALLY, JR. | 800 S. LEON | | | | MONAHANS | TX | 79756 | |
| 3395866 | BILLY B WESTBROOK FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395867 | BILLY B WESTBROOK FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416180 | BILLY BACON | PO BOX 308 | | | | FRANKSTON | TX | 75763 | |
| 3395864 | BILLY BURKS WESTBROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403707 | BILLY C KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416181 | BILLY C NEWBY SR | 812 PALOMINO DRIVE | | | | SAGINAW | TX | 76179 | |
| 3802462 | BILLY COSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390322 | BILLY COTNER & VICKIE COTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393103 | BILLY CROWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395926 | BILLY D COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397602 | BILLY D DILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416182 | BILLY D MCCAIN | PO BOX 623 | | | | TYRONE | OK | 73951 | |
| 3390963 | BILLY D MCKELLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802463 | BILLY D RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405398 | BILLY D. MCCALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416183 | BILLY DEAN DAVIS& CAROLYN JEAN | ROUTE 2 BOX 27 | | | | WYNNEWOOD | OK | 73098 | |
| 3980999 | BILLY DEAN IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3802464 | BILLY DEAN IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402668 | BILLY DON HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392492 | BILLY DON HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390089 | BILLY DON ORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416184 | BILLY DON SPEARS | 8336 E 5TH PL | | | | TULSA | OK | 74112 | |
| 3394999 | BILLY DUANE MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802465 | BILLY E LUCAS II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400586 | BILLY E. HUTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411946 | BILLY F COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408073 | BILLY G BYARS TRUST UWO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407635 | BILLY G FERRELL & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416185 | BILLY G JOHNSON ET UX | 4819 RIVERTON LANE | | | | BOWIE | MD | 20715 | |
| 3802466 | BILLY G MORRIS EST & FMLY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389814 | BILLY GENE CROCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403286 | BILLY GENE HILLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802467 | BILLY GENE MENGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395961 | BILLY GLENN SPRADLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416186 | BILLY GREEN WATER STATION, INC | PO BOX 1592 | | | | SONORA | TX | 76950 | |
| 3802468 | BILLY H RODGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390213 | BILLY H STEELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403824 | BILLY HIGHTOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397706 | BILLY J GARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400792 | BILLY J JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387881 | BILLY J LOUDER REVOCABLE TRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389579 | BILLY J MCALISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401108 | BILLY J. BRANOM TESTAMENTARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404035 | BILLY JACK BOATRIGHT & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416187 | BILLY JACK SHARBER OP, LLC | P O BOX 71 | | | | KONAWA | OK | 74849 | |
| 3802470 | BILLY JAMES DALBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400922 | BILLY JOE AND CLAUDETTE WYATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405313 | BILLY JOE BONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802471 | BILLY JOE COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389503 | BILLY JOE GOLDEN SR & WIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432077 | BILLY JOE GOLDEN SR & WIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397147 | BILLY JOE MCCULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802472 | BILLY JOE YARBROUGH ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397039 | BILLY KIRK SNEED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398053 | BILLY LEE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802473 | BILLY M KINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391315 | BILLY M LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390507 | BILLY MACK CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802474 | BILLY MEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398921 | BILLY MICHAEL DUNKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394808 | BILLY MICHAEL MCCALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802475 | BILLY NEAL STORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416188 | BILLY NIPP | 300 RS COUNTY RD 3316 | | | | EMORY | TX | 75440 | |
| 3416189 | BILLY NORTON DBA | 1001 TIMBER GROVE ROAD | | | | ARDMORE | OK | 73401 | |
| 3398851 | BILLY OTIS DICKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392728 | BILLY P WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416190 | BILLY R BUCHANAN | 290 C.R. 342 | | | | COAHOMA | TX | 79511 | |
| 3398372 | BILLY R LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802476 | BILLY RAY ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388604 | BILLY RAY BOOTHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802477 | BILLY RAY CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394856 | BILLY RAY CLEMONE JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802478 | BILLY RAY DAUGETTE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802479 | BILLY RAY FINKLEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391231 | BILLY RAY MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802480 | BILLY RAY TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405518 | BILLY RAY WALLACE ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396226 | BILLY RAY WORTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400588 | BILLY REECE HILBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416191 | BILLY SHROPSHIRE | PO BOX 386 | | | | OKMULGEE | OK | 74447-0386 | |
| 3399688 | BILLY W DUKE | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413079 | BILLY W GARRETT AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802481 | BILLY W HOLLEY ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410008 | BILLY W JARVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402763 | BILLY W JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399066 | BILLY W LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396549 | BILLY W SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389095 | BILLY WAYNE GORMAN FAMILY INV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390327 | BILLY WAYNE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393935 | BILLY WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981051 | BILLY WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416193 | BILLY WOODRING | 1613 WESTCHESTER DRIVE | | | | OKLAHOMA CITY | OK | 73120 | |
| 3396180 | BILLY WOOTTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410970 | BILLYE DOVE M BEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410729 | BILLYE SUE AND BILL FLOWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428721 | BINGER, TYLER RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416194 | BINGHAM FAMILY LIVING TR | 3474 SANTA MONICA DR | | | | ABILENE | TX | 79606 | |
| 3397794 | BINNS FAMILY REV TR DTD 5/23/97 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416195 | BIO TECH INC | 3600 LAKESIDE DR | | | | OKLAHOMA CITY | OK | 73179 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3416196 | BIO TECH INC | 4900 DOUGHERTY PLACE | | | | OKLAHOMA CITY | OK | 73179 | |
| 3411163 | BIOME INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414669 | Birch Communications | 320 Interstate North Parkway, SE | | | | Atlanta | GA | 30339 | |
| 3416197 | BIRCH COMMUNICATIONS | PO BOX 105066 | | | | ATLANTA | GA | 30348-5066 | |
| 3411532 | BIRCH ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802482 | BIRD 2000 LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416198 | BIRD CREEK LLC | PO BOX 548806 | | | | OKLAHOMA CITY | OK | 73154-8806 | |
| 3416199 | BIRD ELECTRIC ENTERPRISES INC | 8787 INTERSTATE 20 | | | | EASTLAND | TX | 76448 | |
| 3411270 | BIRD ELLSWORTH PATTESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392908 | BIRDIE UVYONE PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432079 | BIRDSONG GABRIEL OIL CO LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389832 | BIRDSONG GABRIEL OIL CO LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416200 | BIRDWELL & ASSOCIATES | 217 N HARVEY SUITE 200 | | | | OKLAHOMA CITY | OK | 73102 | |
| 3802483 | BIRGER VANBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432068 | BIRKE B MARSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413449 | BISCUIT HILL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388131 | BISHOP OF PUEBLO COLORADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432069 | BISHOP PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387580 | BISHOP PETROLEUM INC | Attn: President and General Counsel | 5900 Memorial Drive | SUITE 216B | | Houston | TX | 77007 | |
| 4011984 | Bishop Petroleum Inc. | 5900 Memorial Drive, Suite 216-B | | | | Houston | TX | 77007 | |
| 4011984 | Bishop Petroleum Inc. | c/o R.H. Bishop | 101 Westcott Street, Unit 904 | | | Houston | TX | 77007 | |
| 3412227 | BISHOP QUIN FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416202 | BISON ASSOCIATES | 1600 DENVER PLACE, 999-18TH ST | | | | DENVER | CO | 80202 | |
| 3411474 | BISON ASSOCIATES 1989-A INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416203 | BISON HILLS TRUCKING LLC | PO BOX 65 | | | | ELKLAND | MO | 65644 | |
| 3416204 | BISON OILFIELD SERVICES LLC | PO BOX 18734 | | | | OKLAHOMA CITY | OK | 73154 | |
| 3432070 | BISSELL OIL OPERATING CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818716 | BITTER  END ROYALTIES LP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401648 | BITTER CREEK OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416205 | BITTER END ROYALTIES LP | P O BOX 670988 | | | | DALLAS | TX | 75367-0988 | |
| 3407776 | BITTER END ROYALTIES LP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396485 | BITTERROOT PUBLIC LIBRARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416206 | BIZTEL - JOE BREEDEN | 906 E. WYANDOTTE | | | | MCALESTER | OK | 74501 | |
| 3416207 | BJ CHEMICAL SERVICES | 4601 WESTWAY PARK BLVD | | | | HOUSTON | TX | 77041 | |
| 3416208 | BJ PIPE & SUPPLY | 1600 TATUM HIGHWAY | | | | LOVINGTON | NM | 88260-2333 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409469 | BJ ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416210 | BJ SERVICES COMPANY | DEPT 396 | P O BOX 4346 | | | HOUSTON | TX | 77210-4386 | |
| 3416211 | BJ SERVICES COMPANY | P O BOX 203996 | | | | HOUSTON | TX | 77216-3966 | |
| 3416213 | BJ SERVICES COMPANY | PO BOX 301057 | | | | DALLAS | TX | 75303-1057 | |
| 3416214 | BJB TRANSPORT, LLC | PO BOX 263 | | | | WOODSON | TX | 76491 | |
| 3391513 | BJJ PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416215 | BJORK LINDLEY LITTLE PC | 14143 DENVER WEST PKWY STE 450 | | | | LAKEWOOD | CO | 80401-3370 | |
| 3416216 | BJ'S MAINTENANCE SERVICE | PO BOX 550 | | | | WINK | TX | 79789 | |
| 3416217 | BJ'S OILFIELD CONSTRUCTION INC | PO BOX 696 | | | | BLANCHARD | OK | 73010 | |
| 3408937 | BJS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398097 | BKB RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416219 | BKD LLP | 10001 REUNION PLACE SUITE 400 | | | | SAN ANTONIO | TX | 78216 | |
| 3416220 | BKS ENVIRONMENTAL | PO BOX 3467 | | | | GILLETTE | WY | 82717-3467 | |
| 3432072 | BKW HOLDINGS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414003 | BKW HOLDINGS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416221 | BLACK BEAR OIL CORP | 1333 NORTH BUFFALO DRIVE | SUITE 135 | | | LAS VEGAS | NV | 89128-3636 | |
| 3416222 | BLACK BEAR TRUCKING, INC | 1833 RANCH ROAD | | | | RIVERTON | WY | 82501 | |
| 3432073 | BLACK DIAMOND ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4196354 | Black Diamond Energy of Delaware, Inc. | 29 Stage Trail Road | | | | Buffalo | WY | 82834 | |
| 3416224 | BLACK DIAMOND HOT-SHOT CO. | PO BOX 5829 | | | | GRANBURY | TX | 76049 | |
| 3416225 | BLACK DIAMOND OILFIELD RENTALS | 15425 NORTH FREEWAY | SUITE 230 | | | HOUSTON | TX | 77090 | |
| 3407833 | BLACK DIAMOND ROYALTY CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411053 | BLACK DOG ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416226 | BLACK FIN ENERGY LLC | PO BOX 1013 | | | | PAULS VALLEY | OK | 73075 | |
| 3416227 | BLACK GOLD PUMP & SUPPLY INC | PO BOX 1135 | | | | CANADIAN | TX | 79014 | |
| 3416228 | BLACK GOLD RENTAL TOOLS INC | PO BOX 9531 | | | | CORPUS CHRISTI | TX | 78469 | |
| 3416229 | BLACK GOLD TANKS LLC | PO BOX 69235 | | | | ODESSA | TX | 79769 | |
| 3416230 | BLACK GOLD WELL TESTING LLC | PO BOX 425 | | | | STIGLER | OK | 74462 | |
| 3402990 | BLACK HAWK ROYALTY IV LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402991 | BLACK HAWK ROYALTY, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416231 | BLACK HAWK SERVICES LLC | PO BOX 443 | | | | COALGATE | OK | 74538 | |
| 3413424 | BLACK HILLS EXPLORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432062 | BLACK HILLS EXPLORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391540 | BLACK HILLS GAS RESOURCES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416232 | BLACK HILLS TRUCKING INC | PO DRAWER 2360 | | | | CASPER | WY | 82602 | |
| 3416233 | BLACK HORSE CONSTRUCTION, INC. | PO BOX 10 | | | | BOULDER | WY | 82923 | |
| 3416234 | BLACK JACK INSPECTION | P O BOX 787 | | | | EVANSTON | WY | 82931-0787 | |
| 3392403 | BLACK MAGIC #1 LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3392404 | BLACK MAGIC #2 LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416235 | BLACK MAMBA TRUCK SERVICES | 811 NORTH 5TH STREET | | | | ARTESIA | NM | 88210 | |
| 3400232 | BLACK MOUNTAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432064 | BLACK MOUNTAIN OPERATING, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402599 | BLACK OIL ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416236 | BLACK RIVER TRUCKING & HOTSHOT | PO BOX 126 | 25 N NICHOLAS | | | MALAGA | NM | 88263 | |
| 3432065 | BLACK SHALE MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416237 | BLACK STAR ENERGY SERVICES, | PO BOX 80124 | | | | MIDLAND | TX | 79708 | |
| 3416238 | BLACK STAR TRANSPORT | 986 ROAD 7 | | | | POWELL | WY | 82435 | |
| 3387998 | BLACK STONE ENERGY COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432067 | BLACK STONE IVORY WORKING INTERESTS LP (NP) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409908 | BLACK STONE MINERALS COMPANY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416240 | BLACK STONE NATURAL RESOURCES | 1001 FANNIN | SUITE 2020 | | | HOUSTON | TX | 77002 | |
| 3416241 | BLACK STONE NATURAL RESOURCES I, L P | P O BOX 301197 | | | | DALLAS | TX | 75303-1197 | |
| 3407015 | BLACK STONE NATURAL RESOURCES II, L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416242 | BLACK VIPER ENERGY SERVICES, LTD | P O BOX 2552 | | | | MIDLAND | TX | 79702 | |
| 3416243 | BLACK VIPER ENERGY SVCS LP | PO BOX 2552 | | | | MIDLAND | TX | 79702 | |
| 3416244 | BLACK WARRIOR ASSOCIATION OF | ATTN DANA DUNN | PO BOX 20409 | | | TUSCALOOSA | AL | 35402 | |
| 3416245 | BLACK WARRIOR ASSOCIATION OF | ATTN O BROWN, PGPOPERATING | 4240 MCFARLAND BLVD | | | NORTHPORT | AL | 35476 | |
| 3416246 | BLACK WARRIOR WIRELINE | PO BOX 23639 | | | | JACKSON | MS | 39225-3639 | |
| 3416247 | BLACK WARRIOR WIRELINE CORP | PO BOX 122114 | | | | DALLAS | TX | 75312-2114 | |
| 3432056 | BLACKBEARD OPERATING EAST, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409323 | BLACKBIRD PRODUCTION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416250 | BLACKBURN INVESTMENT GROUP LLC | P O BOX 340535 | | | | AUSTIN | TX | 78734 | |
| 3389511 | BLACKBURN MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411659 | BLACKGOLD ENTERPRISES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416251 | BLACKGOLD SERVICE CO., LLC | PO BOX 499 | | | | LINDSAY | OK | 73052 | |
| 3392582 | BLACKHAWK INVESTMENTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416252 | BLACKHAWK WIRELINE SERVICES | PO BOX 640 | | | | PAULS VALLEY | OK | 73075 | |
| 3432057 | BLACKJACK OIL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407267 | BLACKJACK ROYALTY PRTNRSHP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416253 | BLACKJACK WEED CONTROL | 118 N 11TH | | | | FAIRVIEW | OK | 73737 | |
| 3802484 | BLACKMAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409911 | BLACKSTONE IVORY ACQUISITIONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3497898 | Blackwell Independent School District | Eboney Cobb | c/o Perdue Brandon Fielder et al | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 3416255 | BLAINE COUNTY CLERK | PO BOX 138 | | | | WATONGA | OK | 73772 | |
| 3416256 | BLAINE COUNTY LEPC | 521 E 7TH | | | | WATONGA | OK | 73772 | |
| 3416257 | BLAIR MACHINE, INC | PO BOX 160 | | | | HOBBS | NM | 88241-0000 | |
| 3402470 | BLAIR ROYALTIES, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416258 | BLAIR TOOL LLC | PO BOX 160 | | | | HOBBS | NM | 88241-0000 | |
| 3403797 | BLAIR W TODT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399674 | BLAIR, INEZ D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4006506 | Blair, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404125 | BLAIRBAX ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416259 | BLAIRS GAS MARKET | 331 WEST COULTER | | | | POWELL | WY | 82435 | |
| 3416260 | BLAIRS SUPERMARKET | 600 S 6TH ST | | | | THERMOPOLIS | WY | 82443 | |
| 3416261 | BLAKE & PENDLETON OF ALABAMA | DEPT 0671 PO BOX 850001 | | | | ORLANDO | FL | 32885-0671 | |
| 3416262 | BLAKE PRODUCTION CO INC | 1601 NW EXPRESSWAY | SUITE 777 | | | OKLAHOMA CITY | OK | 73118 | |
| 3416263 | BLAKE TRUCKING, LLC | PO BOX 233 | | | | HOWE | OK | 74940 | |
| 3394070 | BLAKE WADE SLAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412690 | BLAKE WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416264 | BLAKEMAN PROPANE INC | 4111 NORTH HIGHWAY 14 16 | | | | GILLETTE | WY | 82716 | |
| 3413147 | BLANCHARD FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396659 | BLANCHE EVELYN FLOWER CARNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802486 | BLANCHE M LITTLE LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432058 | BLANCHE MADREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802487 | BLANCHE MCNEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802488 | BLANCHE MENDELSOHN**BAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409673 | BLANCHE QUARDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393658 | BLANE ALLEN HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388835 | BLANE S FORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402361 | BLANKENSHIP MINERAL PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416265 | BLANKENSHIP SERVICE COMPANY | PO BOX 589 | | | | LINDSAY | OK | 73052 | |
| 3388037 | BLANTON SNODGRASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402166 | BLASCO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416266 | BLASTMASTERS PAINTING INC | PO BOX 1940 | | | | KILGORE | TX | 75663 | |
| 4263800 | BLASZKOWSKI, JON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416267 | BLAZE TRANSPORT LLC | PO BOX 8837 | | | | MIDLAND | TX | 79708 | |
| 3399972 | BLEDSOE IRR. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432059 | BLIND SQUIRREL PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416269 | B-LINE FILTER & SUPPLY INC | PO BOX 4598 | | | | ODESSA | TX | 79760 | |
| 3416270 | B-LINE TRUCKING INC | PO BOX 854 | | | | PERRY | OK | 73077 | |
| 3818868 | BLIS  FREEMAN RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402679 | BLIS FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3404718 | BLISS RAINEY MCCORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416271 | BLM - DEPT OF INTERIOR | 1387 S VINNELL WY | | | | BOISE | ID | 83709-1657 | |
| 3416272 | BLM COLORADO | 2850 YOUGFIELD STREET | | | | LAKEWOOD | CO | 80215 | |
| 3416273 | BLM WYOMING STATE OFFICE | 5353 YELLOWSTONE ROAD | P.O. BOX 1828 | | | CHEYENNE | WY | 82003-1828 | |
| 3416274 | BLOEDORN LUMBER - POWELL | 1075 WEST COULTER | P O BOX 566 | | | POWELL | WY | 82435 | |
| 3416275 | BLOEDORN LUMBER GILLETTE | 2809 FERN | PO BOX 2212 | | | GILLETTE | WY | 82717-2212 | |
| 3802489 | BLONDELL ASSOCIATED INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263707 | BLOODWORTH, CLIFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428722 | BLOODWORTH, CLIFTON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416276 | BLOOM ELECTRIC SERVICES INC | 210 PARK AVE STE 2920 | | | | OKLAHOMA CITY | OK | 73102-5645 | |
| 3416277 | BLOOMBERG BNA | PO BOX 17009 | | | | BALTIMORE | MD | 21297-1009 | |
| 3529715 | Bloomberg Finance L.P. | 731 Lexington Avenue | | | | New York | NY | 10022 | |
| 3416278 | BLOOMBERG FINANCE LP | PO BOX 416604 | | | | BOSTON | MA | 02241-6604 | |
| 3416279 | BLOSSMAN GAS INC | 560 S 16TH AVE | | | | LAUREL | MS | 39440 | |
| 3416280 | BLOWOUT TOOLS INC | PO BOX 62600 | DEPT 1260 | | | NEW ORLEANS | LA | 70162-2600 | |
| 3416281 | BLOWOUT TOOLS INC | PO BOX 952 | | | | ODESSA | TX | 79760 | |
| 3416283 | BLR DIGITAL LLC | 6907 N TRAILWAY | | | | PARKER | CO | 80134 | |
| 3406020 | BLUE & WHITE, L.L.C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802490 | BLUE BARON ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407268 | BLUE CHIP ROYALTY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416284 | BLUE CROSS BLUE SHIELD OF OK | PO BOX 660049 | | | | DALLAS | TX | 75266-0049 | |
| 3416285 | BLUE DOT ENERGY SERVICES LLC | L-3337 | | | | COLUMBUS | OH | 43260-0000 | |
| 3416286 | BLUE FIN SERVICES, LLC | PO BOX 1650 | | | | BROUSSARD | LA | 70518 | |
| 3406893 | BLUE FOX ROYALTY LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416287 | BLUE HAVEN YOUTH CAMP | PO BOX 92156 | | | | SOUTHLAKE | TX | 76092 | |
| 3416288 | BLUE MOOSE OUTDOOR PORTABLE | 21255 NORTH COUNTY ROAD 3130 | | | | ELMORE CITY | OK | 73433-9749 | |
| 3802491 | BLUE MOUNTAIN CHILDREN'S HOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432060 | BLUE RIDGE ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416290 | BLUE RIDGE OILFIELD RENTAL LLC | PO BOX 644 | | | | CANADIAN | OK | 79014 | |
| 3769616 | BLUE RIDGE RESOURCES LLC | 3001 N BIG SPRING | STE 206 | | | MIDLAND | TX | 79705 | |
| 3416291 | BLUE RIDGE RESOURCES LLC | 3001 N BIG SPRING ST #206 | | | | MIDLAND | TX | 79705 | |
| 3416292 | BLUE RIVER MINERALS LLC | PO BOX 1053 | | | | ARDMORE | OK | 73402 | |
| 3416293 | BLUE STAR ACID SERVICE | PO BOX 278 | | | | DEPEW | OK | 74028 | |
| 3416294 | BLUE STAR ACID SERVICE INC | PO BOX 278 | | | | DEPEW | OK | 74028 | |
| 3416295 | BLUE STAR OILFIELD SERVICES | PO BOX 246 | | | | MONAHANS | TX | 79756 | |
| 3416296 | BLUE STAR PIPE LTD | P.O. BOX 969 | | | | LAKE DALLAS | TX | 75065 | |
| 3416297 | BLUE STAR PIPE, INC | 5700 GRANITE PARKWAY | SUITE 430 | | | DALLAS | TX | 75024 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3414670 | Blue Streak Transportation | 7600 West I-20 | | | | Midland | TX | 79706 | |
| 3416298 | BLUE STREAK TRANSPORTATION INC | PO BOX 60448 | | | | MIDLAND | TX | 79711-0448 | |
| 3416299 | BLUE WATER TRANSFER LLC | 512 W TEXAS | | | | ARTESIA | NM | 88210 | |
| 3414286 | BLUE WHALE PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416300 | BLUEKNIGHT ENERGY | DEPT 2450 | | | | TULSA | OK | 74182 | |
| 3416301 | BLUELINE RENTAL LLC | P.O. BOX 840062 | | | | DALLAS | TX | 75284-0062 | |
| 3416302 | BLUES INSPECTION SERVICES | PO BOX 1397 | | | | BRIDGEPORT | TX | 76426 | |
| 3802492 | BLUFFORD DALE SALLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802493 | BLYE ROBERTS TREADWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802494 | BLYTHE MADORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416303 | BM EQUIPMENT COMPANY, LLC | PO BOX 385 | | | | LINDSAY | OK | 73052 | |
| 3416304 | BM POWER UP INC | PO BOX 2228 | | | | ELK CITY | OK | 73648 | |
| 3416305 | BM VACUUM | 2611 NE 211 | | | | ANDREWS | TX | 79714 | |
| 3416306 | BMA RENTAL LLC | 11 RODEO LANE | | | | LOVINGTON | NM | 88260 | |
| 3416307 | BMB RENTALS LLC | PO BOX 545 | | | | LOVINGTON | NM | 88260 | |
| 3416308 | BMC SOFTWARE INC | PO BOX 301165 | | | | DALLAS | TX | 75303-1165 | |
| 3416309 | BMI SYSTEMS OF TULSA | PO BOX 26340 | | | | OKLAHOMA CITY | OK | 73126 | |
| 3406634 | BMIG, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416310 | BMNW RESOURCES LLC | PO BOX 180573 | | | | DALLAS | TX | 75218-0000 | |
| 3416311 | BMO HARRIS BANK N.A. | 33832 TREASURY CENTER DRIVE | | | | CHICAGO | IL | 60694-3800 | |
| 3414625 | BMO Harris Equipment Finace Company | 250 East Wisconsin Avenue | Suite 1400 | | | Milwaukee | WI | 53202 | |
| 3735636 | BMO Harris Equipment Finance Company | 250 East Wisconsin Avenue | Suite 1400 | | | Milwaukee | WI | 53202 | |
| 3529716 | BMO Harris Equipment Finance Company | 770 N Water St, 8th Floor | | | | Milwaukee | WI | 53202 | |
| 3429098 | BMO Harris Equipment Finance Company | Trish DiBennardi | 770 N. Water Street | 8th Floor | | Milwaukee | WI | 53202 | |
| 3416312 | BMP | 4923 WEST 34TH STREET | | | | HOUSTON | TX | 77092-6605 | |
| 3416313 | BMS MANAGEMENT INC | 4265 SAN FELIPE | SUITE 750 | | | HOUSTON | TX | 77027 | |
| 3432050 | BMT O&G MULTI STATE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408844 | BMV INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416315 | BNK INVEST INC | 500 N BROADWAY #265 | | | | JERICHO | NY | 11753 | |
| 3403569 | BNK PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398652 | BNM, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416317 | BNP PARIBAS | 1200 SMITH STREET SUITE 3100 | | | | HOUSTON | TX | 77002 | |
| 3416318 | BNP PARIBAS | 16 BOULEVARD DES ITALIENS | | | | PARIS | | | France |
| 3416316 | BNP PARIBAS | 333 Clay Street | Sutie 4725 | | | HOUSTON | TX | 77002 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3416319 | BNP PARIBAS PARIS | OTC COMMODITIES DEPT | 16 BOULEVARD DES ITALIENS | | | PARIS | | 75009 | |
| 3416320 | BNSF LOGISTICS, LLC | 75 REMITTANCE DR., SUITE 1767 | | | | CHICAGO | IL | 60675-1767 | |
| 3980516 | BNSF RAILWAY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416321 | BNSF RAILWAY COMPANY | P O BOX 676167 | | | | DALLAS | TX | 75267-6160 | |
| 3416322 | BNSF RAILWAY COMPANY | PO BOX 676160 | | | | DALLAS | TX | 75267-6160 | |
| 3416323 | BNV ELECTRIC | PO BOX 453 | | | | SADLER | TX | 76264 | |
| 3414177 | BNW INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406355 | BO DELL WHITEHEAD FUNDERBURGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416324 | BO JACKSON WELDING SERVICE | PO BOX 206 | | | | MONAHANS | TX | 79756 | |
| 3416326 | BO MONK PIPE TESTING CO., INC. | PO BOX 1767 | | | | HOBBS | NM | 88241 | |
| 3802495 | BOARD OF COUNTY COMMISSIONERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403883 | BOARD OF EDUCATION SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399897 | BOARD OF GLOBAL MINISTRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407256 | BOARD OF REGENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402518 | BOARD OF REGENTS OF OKLAHOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402520 | BOARD OF REGENTS UNIV OF OK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416327 | BOARD OF REGENTS UNIVERSITY OF TEXAS | 210 W 6TH ST | SUITE B.140E | | | AUSTIN | TX | 78701 | |
| 3416328 | BOARDVANTAGE, INC. | 4300 BOHANNON DR., STE. 110 | | | | MENLO PARK | CA | 94025 | |
| 3400138 | BOATRIGHT IRREVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818663 | BOB  PHIPPS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392890 | BOB A PRUKOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388022 | BOB AND FRANKIE DEENE HENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802496 | BOB BABB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416329 | BOB BARTLEY ELECTRIC INC | PO BOX 621 | | | | LINDSAY | OK | 73052-0621 | |
| 3411503 | BOB BINNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414387 | BOB BLUNDELL, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4014457 | Bob Brinkerhoff Estate, Beth Brinkerhoff Administratrix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406349 | BOB CANDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416330 | BOB E HENDRIX | 3083 FRIENDSHIP ROAD | | | | STUART | OK | 74570 | |
| 3411809 | BOB FLESHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412014 | BOB GROUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802497 | BOB HOWARD FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411701 | BOB J. ETTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390952 | BOB L MOREMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432053 | BOB O RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3400205 | BOB O'CONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416331 | BOB O'CONNELL | 50 BEACON STREET | | | | BOSTON | MA | 02108 | |
| 3410015 | BOB PHIPPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416332 | BOB PINKERTON | 633 FOURTH STREET | | | | HEALDTON | OK | 73438 | |
| 3416333 | BOB REED PEST CONTROL, INC. | 1206 W HOBBS | | | | ROSWELL | NM | 88203 | |
| 3416334 | BOB REEVES | 1624 WATERWOOD DRIVE | | | | KELLER | TX | 76248 | |
| 3410383 | BOB RITCHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416335 | BOB SHACKELFORD | 3510 N A STREET BLDG B #100 | | | | MIDLAND | TX | 79705 | |
| 3416336 | BOB SLADE | PO BOX 759 | | | | EULESS | TX | 76039 | |
| 3389853 | BOB SULLAWAY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432055 | BOB W DUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414323 | BOB W DUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416337 | BOBBETTE S JASMANN RPR | 115 N CENTER ST STE 200 | | | | CASPER | WY | 82601 | |
| 3397447 | BOBBI DIANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400500 | BOBBI JANE GEORGE KILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390712 | BOBBI K TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405553 | BOBBIE ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802498 | BOBBIE C PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388580 | BOBBIE CAUGHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395680 | BOBBIE E KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387972 | BOBBIE GWEN URI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389712 | BOBBIE HUTCHERSON LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402564 | BOBBIE IRIS DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393641 | BOBBIE J BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802499 | BOBBIE J CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388271 | BOBBIE J STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409498 | BOBBIE J WESMORLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393752 | BOBBIE JO SALE STINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416338 | BOBBIE JOANNA REED WALLACE | 24950 W 171ST SOUTH | | | | BRISTOW | OK | 74010 | |
| 3388470 | BOBBIE K MAXON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390443 | BOBBIE KAY BORDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406991 | BOBBIE L ACTON RENFROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432044 | BOBBIE L RODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392524 | BOBBIE L WINSTEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399124 | BOBBIE LOU STRICKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400299 | BOBBIE LOUISE MAXWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802500 | BOBBIE R FINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411692 | BOBBIE R LERBLANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802501 | BOBBIE RUTH MANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412549 | BOBBIE THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389862 | BOBBIE V HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389861 | BOBBIE V HICKS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391269 | BOBBIE WALTON ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400819 | BOBBIE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802502 | BOBBIE WRIGHT JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432045 | BOBBY A TATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403787 | BOBBY B AND GLYNDA R NIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398702 | BOBBY B FAULKNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388569 | BOBBY BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402195 | BOBBY CRAIG STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802503 | BOBBY D ALLRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413808 | BOBBY D LEACH IRA ACCT #13377 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432046 | BOBBY D LEACH IRA ACCT #13377 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416339 | BOBBY DAVIS PUMPING SERVICE | 721 HOPI | | | | CARLSBAD | NM | 88220-0000 | |
| 3393301 | BOBBY DEAN O'CONNOR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407154 | BOBBY DEE DANIELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392487 | BOBBY DILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403050 | BOBBY DON PATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399577 | BOBBY F & CAROLE HARMON HARMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389791 | BOBBY F BOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389321 | BOBBY F OWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389792 | BOBBY FRANK BOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399578 | BOBBY FRANK HARMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389907 | BOBBY G BUFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398735 | BOBBY G GROOMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401922 | BOBBY G RUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416340 | BOBBY GENE STOWERS | ROUTE 1 BOX 104A | | | | SAYER | OK | 73662 | |
| 3411009 | BOBBY GLEASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399091 | BOBBY GLEN GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394498 | BOBBY GLEN MCPHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392011 | BOBBY GLEN ZIGLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400361 | BOBBY H STARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416341 | BOBBY HOLCOMB | BOX 77 | | | | POYNOR | TX | 75786 | |
| 3403998 | BOBBY HUGH LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398725 | BOBBY J BOWEN & LANA BOWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802504 | BOBBY J BRANOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432047 | BOBBY J DARNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390673 | BOBBY J ECHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400709 | BOBBY J NEWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802505 | BOBBY J NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398141 | BOBBY J WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802506 | BOBBY JOAN ORR WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3802507 | BOBBY JOE ASHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411549 | BOBBY JOE COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802508 | BOBBY JOE SCHNAUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409286 | BOBBY JOE SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388418 | BOBBY JOE TARRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406844 | BOBBY JOE WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409664 | BOBBY JOY MCALISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410216 | BOBBY KING VERMILLION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391083 | BOBBY L SHORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408784 | BOBBY L W MAYER LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408675 | BOBBY L. CATHEY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980513 | BOBBY LEE MILBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391130 | BOBBY LEE MILBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416342 | BOBBY MIDDLETON | PO BOX 2201 | | | | ARLINGTON | TX | 76004 | |
| 3391431 | BOBBY PITTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416343 | BOBBY R HANKS | 2009 ROLAND | | | | YUKON | OK | 73099 | |
| 3390797 | BOBBY RAY STANALAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416344 | BOBBY REYNOLDS | PO BOX 540305 | | | | HOUSTON | TX | 77254 | |
| 3393671 | BOBBY STIDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802510 | BOBBY W AND RUTH PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411103 | BOBBY W BRIDWELL LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802511 | BOBBY W TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391916 | BOBBY WARE HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802512 | BOBBY WHISTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412926 | BOBBY Z THOMAS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391628 | BOBBY Z THOMAS INDIV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802513 | BOBBYE G CULVERHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432048 | BOBBYE J PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416345 | BOBCAT OF CASPER | 2000 EAST F STREET | | | | CASPER | WY | 82601 | |
| 3416346 | BOBCAT OF THE ROCKIES | 4730 OAKLAND ST #500 | | | | DENVER | CO | 80239 | |
| 3387463 | BOBCAT PRODUCTION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416347 | BOBCAT PRODUCTION LLC | PO BOX 328 | | | | HAGERMAN | NM | 88232 | |
| 3802514 | BOBETTE L NEWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416348 | BOB'S ANCHOR SERVICE | PO BOX 2360 | | | | ABILENE | TX | 79604-2360 | |
| 3416349 | BOB'S AUTO REPAIR | 613 COULTER AVE | | | | POWELL | WY | 82435 | |
| 3771450 | Bob's Oil Field Service, Inc. | Attn: Rob Heim | PO Box 706 | | | Belfield | ND | 58601 | |
| 3416350 | BOB'S OILFIELD SERVICE, INC | BOX 706 | | | | BELFIELD | ND | 58622 | |
| 3416351 | BOB'S TRUCKING INC | PO BOX 7797 | | | | MOORE | OK | 73153 | |
| 3406670 | BODE OWENS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408639 | BODIE MARION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416352 | BODY AND PAINT BY TAIT | 590 SOUTH BENT ST | | | | POWELL | WY | 82435 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3416353 | BODY MASSAGE | 717 EAST SOUTH STREET | | | | POWELL | WY | 82435 | |
| 3396289 | BOEDECKER RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416354 | BOELENS' WELL SERVICE LLC | PO BOX 352 | | | | THERMOPOLIS | WY | 82443 | |
| 3802515 | BOERNE LAND & CATTLE CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416355 | BOGGS OILFIELD SERVICES, INC. | PO BOX 1001 | | | | MINDEN | LA | 71058 | |
| 3412823 | BOGLE LIMITED COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410651 | BOGLE OIL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416356 | BOH INC | DEPT 3312 PO BOX 123312 | | | | DALLAS | TX | 75312 | |
| 3428723 | BOHANAN, ANDREW ODELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416357 | BOHANNON TRUCKING | PO BOX 866 | | | | ROUNDUP | MT | 59072-0000 | |
| 3416358 | BOILER TEK | PO BOX 12105 | | | | BIRMINGHAM | AL | 35202 | |
| 3416359 | BOKF NA AGENT FOR OKLAHOMA | PO BOX 3499 | | | | TULSA | OK | 74101 | |
| 3413822 | BOKF PETRO HOLDING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3440616 | Bokum, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408447 | BOLAK, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416360 | BOLAND EXPLORATION COMPANY | PO BOX 621 | | | | CASPER | WY | 82602-0621 | |
| 3802516 | BOLD ENERGY II LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416361 | BOLD OPERATING LLC | 600 N MARIENFELD #1000 | | | | MIDLAND | TX | 79701 | |
| 3416362 | BOLD RESOURCES LLC | 6615 W ROWLAND AVE | | | | LITTLETON | CO | 80128 | |
| 3818708 | BOLDRICK  FAMILY PROPERTIES LP OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818697 | BOLDRICK  FAMILY PROPERTIES LP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407922 | BOLDRICK FAMILY PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3766123 | Boldt, Karen K.C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410841 | BOLEY B EMBREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432038 | BOLEY B EMBREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416363 | BO-LI OIL CORPORATION | 4400 NE 88TH STREET | | | | OKLAHOMA CITY | OK | 73131 | |
| 3395177 | BOLIN RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409629 | BOLING ENTERPRISES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416364 | BOLT FUEL OIL CO., INC. | PO BOX 1014 | | | | KILGORE | TX | 75663 | |
| 3416365 | BOLT FUEL OIL COMPANY INC | PO BOX 1014 | | | | KILGORE | TX | 75663 | |
| 3401005 | BOLTON FARMS, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416366 | BOLTZ CONSTURCTION, INC. | 12790 HWY 10 W | | | | BELFIELD | ND | 58622 | |
| 3408913 | BO-MC ENTERPRISES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416367 | BO-MC RESOURCES CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416368 | BOMGAARS | 195 TOWN CENTER DRIVE | | | | GILLETTE | WY | 82718 | |
| 3416369 | BOND MORRIS | 11710 COUNTRY WAY | | | | HOUSTON | TX | 77024 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3397066 | BOND OPERATING COMPANY, AGENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735811 | BOND, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412023 | BONDS FAMILY PARTNERSHIP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416370 | BONDS WELDING | PO BOX 136 | | | | CHICKASHA | OK | 73023 | |
| 3416371 | BONDURANT LUMBER & HARDWARE | PO BOX 1944 | | | | FLOMATON | AL | 36441-1944 | |
| 3407308 | BONILEE K GARRETT TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818925 | BONITA  ANN JAMES RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394925 | BONITA ANN JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802517 | BONITA GRANVILLE WRATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392217 | BONITA KAY DUNNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399695 | BONITA LOUISE HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394765 | BONLETTER B HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416372 | BONNER ANALYTICAL TESTING | 2703 OAK GROVE ROAD | | | | HATTIESBURG | MS | 39402 | |
| 3388063 | BONNER PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412555 | BONNER, ROBERT  J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398817 | BONNETERRE REV TRST UTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416373 | BONNETT'S ENERGY SERVICES LP | RR 2, SITE 33, BOX 1 | | | | GRAND PRARIE | AB | T8V 2Z9 | Canada |
| 3392855 | BONNEY ERRIN WARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396334 | BONNIE BECKSTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802518 | BONNIE BONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802519 | BONNIE BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395515 | BONNIE CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416374 | BONNIE COMPTON WHITAKER TRUST | PO BOX 23100 | | | | JACKSON | MS | 39225-3100 | |
| 3408003 | BONNIE D SELLERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401900 | BONNIE E WARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401291 | BONNIE FREAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389677 | BONNIE FULTON MCPHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404587 | BONNIE HEATHER REILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407868 | BONNIE HOLSOMBACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432041 | BONNIE J GARNER VANDERWORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391241 | BONNIE J PARDUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393845 | BONNIE J PETERSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398808 | BONNIE J PLUMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396336 | BONNIE J SCOTT & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393635 | BONNIE J STOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396044 | BONNIE J. COUNTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398038 | BONNIE J. LASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397375 | BONNIE JACKSON CLEMENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393872 | BONNIE JANE SOOTER DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3404073 | BONNIE JANE VAN OOSTEROM CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388954 | BONNIE JEAN CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407971 | BONNIE JO LUNSFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981118 | BONNIE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802521 | BONNIE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394818 | BONNIE K ULLSPERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389645 | BONNIE L O'CONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391016 | BONNIE L. SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399072 | BONNIE LEE KURTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398167 | BONNIE M FRENCH MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413952 | BONNIE M JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802522 | BONNIE MARIE BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396419 | BONNIE PEARL HESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413129 | BONNIE R PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399529 | BONNIE R SCHNAUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802523 | BONNIE RAY DAVIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404322 | BONNIE RESLER KARLSRUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802524 | BONNIE RUTH PIERCEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432040 | BONNIE SELLITTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398413 | BONNIE SUE KAISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392385 | BONNIE SULLAWAY GUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394614 | BONNIE TREBBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802525 | BONNIE V BAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398017 | BONNIE WITZLEBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432032 | BONRAY, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411705 | BONSAL LAND COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416378 | BOOKCLIFF SURVEY SERVICES, INC | 136 E 3RD STREET | | | | RIFLE | CO | 81650 | |
| 3416379 | BOOM DRILLING, INC | PO BOX 1087 | | | | WOODWARD | OK | 73802 | |
| 3416380 | BOOMER WELL SERVICE | DEPT D8028 | PO BOX 650002 | | | DALLAS | TX | 75265-0002 | |
| 3416381 | BOOMERANG TRUCKING | P O BOX 6565 | | | | LUBBOCK | TX | 79493-6565 | |
| 3416382 | BOOMERANG TRUCKING | PO BOX 9729 | | | | MIDLAND | TX | 79708 | |
| 3416383 | BOOMTEST, LLC | PO BOX 827 | | | | WOODWARD | OK | 73802 | |
| 3416384 | BOONE ARCH SERVICES OF NM LLC | 506 E CHAPMAN RD | | | | CARLSBAD | NM | 88220-9383 | |
| 3416385 | BOONE ARCHAEOLOGICAL SVCS LLC | 2030 NORTH CANAL | | | | CARLSBAD | NM | 88220-0000 | |
| 4263989 | BOONE, JOSEPH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416386 | BOOT BARN INC | 15345 BARRANCA PKWY | | | | IRVINE | CA | 92618 | |
| 3416387 | BOOTH ENVIRONMENTAL SALES & | PO BOX 728 | | | | WILBURTON | OK | 74578 | |
| 4263708 | BOOTH, CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428724 | BOOTH, CLAY V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391161 | BOOTHS' BRECKENRIDGE PARTNERSHIP LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4009890 | Booths Breckenridge Partnership, LLLP | c/o David Booth | 14405 W Colfax Avenue, 303 | | | Lakewood | CO | 80401 | |
| 3416388 | BOOTS & COOTS HSE SERVICES LLC | PO BOX 202552 | | | | DALLAS | TX | 75320-2252 | |
| 3416389 | BOOTS SMITH OILFIELD SERVICES | PO DRAWER 1987 | | | | LAUREL | MS | 39441 | |
| 3416390 | BOP HERITAGE LLC | PO BOX 301081 | | | | DALLAS | TX | 75303-1081 | |
| 3432033 | BOPCO, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416391 | BOPCO, LP | 201 MAIN ST, SUITE 2700 | | | | FORT WORTH | TX | 76102 | |
| 3416392 | BORAH BORAH PETROLEUM INC | 110 WEST 2ND STREET SUITE 240 | | | | CASPER | WY | 82601 | |
| 3428725 | BORCHER, EUGENE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387307 | BORDEN COUNTY APPRAISAL DIST | PO BOX 298 | | | | GAIL | TX | 79738 | |
| 3529951 | Borden County Appraisal District | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | |
| 3416394 | BORDEN COUNTY CLERK | 117 EAST WASSON | | | | GAIL | TX | 79738 | |
| 3416395 | BORDEN COUNTY CLERK | PO BOX 124 | | | | GAIL | TX | 79738 | |
| 3432034 | BORDEN EXPL. & DEVELOPMENT, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735922 | BORDEN, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410526 | BORDEN COMPANY A PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416396 | BORDER LEASE SERVICES INC | PO BOX 1660 | | | | LAREDO | TX | 78044 | |
| 3416397 | BORDER STATES ELECTRIC SUPPLY | DEPT 1105 | | | | DENVER | CO | 80291-1105 | |
| 3416398 | BORDER STEEL & RECYCLING | P O BOX 2139 | | | | WILLISTON | ND | 58802 | |
| 3416399 | BORDER STEEL & RECYCLING INC | 35002 COUNTY ROAD 123 | | | | SIDNEY | MT | 59270 | |
| 3416400 | BORETS U S INC | 1600 N GARNETT ROAD | | | | TULSA | OK | 74116 | |
| 3416401 | BORETS US INC | PO BOX 301516 | CHASE BANK | | | DALLAS | TX | 75303-1516 | |
| 3405240 | BORGIALLI MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263995 | BORONAT JR, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416403 | BORSHEIM CRANE SERVICE | PO BOX 1344 | | | | WILLISTON | ND | 58802-1344 | |
| 3408409 | BORTH, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416404 | BOS SOLUTIONS INC | DEPT 3096 PO BOX 123096 | | | | DALLAS | TX | 75312-3096 | |
| 3416405 | BOSCH LUMBER COMPANY INC | PO DRAWER H | | | | DICKINSON | ND | 58602-8302 | |
| 4263872 | BOSCH, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416406 | BOSCO SERVICES LLC | PO BOX 333 | | | | BRIDGEPORT | TX | 76426 | |
| 3416407 | BOSQUE DISPOSAL SYSTEMS LLC | 420 THROCKMORTON STREET | SUITE 640 | | | FORT WORTH | TX | 76102 | |
| 3407347 | BOSQUE MINERALS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416408 | BOSS ENTERPRISES INC | PO BOX 2255 | | | | GILLETTE | WY | 82717-2255 | |
| 3416409 | BOSS INC | PO BOX 1170 | | | | GLENDIVE | MT | 59330 | |
| 3416410 | BOSS ROUSTABOUT / MYZ TRUCKING | 1330 E 8TH ST | SUITE 100 | | | ODESSA | TX | 79761-4733 | |
| 3416411 | BOSSERMAN, INC. | 1434 ROAD 261 | | | | GLENDIVE | MT | 59330 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405548 | BOST HUMAN DEVELOP. SVCS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406640 | BOST HUMAN DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409423 | BOSTON EUGENE WITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406449 | BOSWELL A BLACKMER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416412 | BOSWELL WELDING CO INC | 13143 37TH ST SW | | | | BELFIELD | ND | 58622 | |
| 3406019 | BOTELER MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432036 | BOTELER-WOOD PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416414 | BOTTINEAU COUNTY RECORDER | 314 WEST 5TH STREET | | | | BOTTINEAU | ND | 58318 | |
| 3529847 | Boudreaux, Charles J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408185 | BOULDERS ROYALTY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407117 | BOULWARE DESCENDANTS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416415 | BOURLAND & LEVERICH SUPPLY | DEPT# 1735 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1735 | |
| 3416416 | BOURLAND & LEVERICH SUPPLY CO | PO BOX 778 | | | | PAMPA | TX | 79066 | |
| 3416417 | BOURLAND LEVERICH SUPPLY CO LLC | PO BOX 844459 | | | | DALLAS | TX | 75284-4459 | |
| 3428726 | BOUTWELL, TERRY TRENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432037 | BOW OIL CO LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432026 | BO-WAR LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396768 | BOWERS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410364 | BOWFIN LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416418 | BOWLES EDUCATIONAL TRUST | PO BOX 2605 | | | | FORT WORTH | TX | 76113 | |
| 3410554 | BOWLES FAMILY ROYALTY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416419 | BOWLING SERVICES LLC | PO BOX 115 | | | | RINGWOOD | OK | 73768 | |
| 3409107 | Bowling, Susie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394841 | BOWMAN & CAINS EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416421 | BOWMAN AND CAINS | 2408 S 51ST CT STE B | | | | FORT SMITH | AR | 72903 | |
| 3416422 | BOWMAN COUNTY RECORDER | 104 1ST STREET #14 | | | | BOWMAN | ND | 58623 | |
| 3416423 | BOWMAN COUNTY TREASURER | 104 1ST STREET NW, STE 2 | | | | BOWMAN | ND | 58623 | |
| 3735736 | BOWMAN, JUDITH WHISENANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416424 | BOWNE OF DALLAS, L.P. | PO BOX 951060 | | | | DALLAS | TX | 75395-1060 | |
| 3543501 | Bowser, Annie V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3543451 | Bowser, Gordon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416425 | BOXER HITCH LLC | 301 WEST MAIN STREET STE 604 | | | | ARDMORE | OK | 73401 | |
| 3416426 | BOXER PROPERTY MANAGEMENT | 720 NORTH POST OAK #500 | | | | HOUSTON | TX | 77024 | |
| 3413393 | BOY SCOUTS OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412228 | BOY SCOUTS OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393549 | BOYD A ALBRITTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392116 | BOYD A LOGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395441 | BOYD DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412398 | BOYD DIXON GANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3416427 | BOYD EMERY | 313 BICENTENIAL CT | | | | POWELL | WY | 82435 | |
| 3394036 | BOYD LAUGHLIN MGMT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980884 | BOYD LAUGHLIN MGMT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432390 | BOYD WAYNE EMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402926 | BOYS & GIRLS CLUB OF MCKINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980901 | BOYS & GIRLS CLUBS OF PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416428 | BOYS & GIRLS CLUBS OF PARK COUNTY | 1130 SHERIDAN AVE., STE 100 | \ | | | CODY | WY | 82414 | |
| 3406249 | BOYS CLUB OF WICHITA FALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416429 | BOYSAW SERVICE INC | PO BOX 481 | | | | MONAHANS | TX | 79756 | |
| 3432028 | BP AMERICA PRODUCTION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414541 | BP AMERICA PRODUCTION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416430 | BP AMERICA PRODUCTION CO | P. O. BOX 848155 | | | | DALLAS | TX | 75284-8155 | |
| 3416431 | BP AMERICA PRODUCTION CO | PO BOX 277897 | | | | ATLANTA | GA | 30384 | |
| 3432029 | BP AMERICA PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432031 | BP AMERICA PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432030 | BP AMERICA PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409793 | BP AMERICA PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416432 | BP AMERICA PRODUCTION COMPANY | 30 SO WACKER, SUITE 900 | | | | CHICAGO | IL | 60606 | |
| 3529717 | BP America Production Company | 501 Weslake Park Boulevard | | | | Houston | TX | 77079 | |
| 3735659 | BP America Production Company | 737 N. Eldridge Parkway | | | | Houston | TX | 77079 | |
| 4008946 | BP America Production Company | c/o C. Davin Boldissar | Locke Lord LLP | 601 Poydras Street | Suite 2260 | New Orleans | LA | 70130 | |
| 4008880 | BP America Production Company | c/o C. Davin Boldissar | Locke Lord LLP | 601 Poydras Street | Suite 2660 | New Orleans | LA | 70130 | |
| 3416434 | BP AMERICA PRODUCTION COMPANY | PO BOX 696493 | | | | SAN ANTONIO | TX | 78269-6493 | |
| 3412311 | BP AMERICA PRODUCTION COMPANY | PO BOX 848155 | | | | DALLAS | TX | 75284-8155 | |
| 3529718 | BP Energy Compnay | 201 Helios Way | | | | Houston | TX | 77079 | |
| 3416436 | BP EXPLORATION & PRODUCTION | PO BOX 277895 | | | | ATLANTA | GA | 30384 | |
| 3416437 | BP NORTH AMERICA PETROLEUM | PO BOX 696494 | | | | SAN ANTONIO | TX | 78269-6494 | |
| 3416438 | B-P SUPPLY, INC. | P O BOX 976 | | | | ANDREWS | TX | 79714 | |
| 3407374 | BPC & SONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432020 | BPJ INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414567 | BPJ INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432021 | BPL ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402274 | BR ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3416439 | BR2 US BEARINGS & DRIVES | 340 NORTH 22ND STREET | P O BOX 489 | | | BILLINGS | MT | 59101 | |
| 3416440 | BRACEWELL & GIULIANI LLP | P O BOX 848566 | | | | DALLAS | TX | 75284-8566 | |
| 3411646 | BRACKEN OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411647 | BRACKEN OPERATING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411648 | BRACKEN PRODUCTION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416441 | BRACKEY F MILLS JR DBA | 613 WEST 2ND STREET | | | | OKMULGEE | OK | 74447 | |
| 3404162 | BRAD ARMSTRONG 1996 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416442 | BRAD CARLSON | 6 ZUBER ROAD | | | | RIVERTON | WY | 82501 | |
| 3393699 | BRAD COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396699 | BRAD DUFOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432463 | BRAD L KENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392875 | BRAD L. MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408022 | BRAD LODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387483 | BRAD ROSS PRODUCTION SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416443 | BRAD ROSS PRODUCTION SERVICE | 15840 23RD STREET SW | | | | SENTINEL BUTTE | ND | 58654-9591 | |
| 3408853 | BRADFORD BERG MONCRIEFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408889 | BRADFORD CHRISTMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403192 | BRADFORD E HENDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399470 | BRADFORD GERBER % KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263715 | BRADFORD INVESTMENT GROUP LLC | C/O RICHARD RADTKE MANAGER | 105 S BRADFORD AVE | | | TAMPA | FL | 33609-3001 | |
| 3404161 | BRADFORD J ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402512 | BRADFORD LEE BUCHANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416444 | BRADFORD PUMP & SUPPLY COMPANY | PO BOX 601 | | | | STROUD | OK | 74079 | |
| 3416445 | BRADFORD SUPPLY COMPANY | P O BOX 246 | | | | ROBINSON | IL | 62454 | |
| 3416446 | BRADLEY A NITZEL | 11132 DARLINGTON RD NW | | | | CALUMET | OK | 73014 | |
| 3802526 | BRADLEY B & MELISSA C WIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403202 | BRADLEY F KARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416447 | BRADLEY MURCHISON KELLY & SHEA | 10TH FLR, LOUISIANA TOWER | 401 EDWARDS STREET | | | SHREVEPORT | LA | 71101-5529 | |
| 3394462 | BRADLEY N HALLECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802527 | BRADLEY NOMINEE CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802528 | BRADLEY ROBERT REEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400877 | BRADLEY W & CAROLYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802529 | BRADLEY WAYNE YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428727 | BRADLEY, ANGELA DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416448 | BRADLEY'S SERVICES | 5225 SE 1800 | | | | ANDREWS | TX | 79714 | |
| 3416449 | BRADSBY GROUP | 1700 BROADWAY #1500 | | | | DENVER | CO | 80290 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3529719 | Bradsby Group | 363 N. Sam Houston Parkway E. | Suite 890 | | | Houston | TX | 77060 | |
| 3393040 | BRADY LEE THORNTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980457 | BRADY LEE THORNTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399080 | BRADY LYNN RAINDL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392667 | BRADY, MARY DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416450 | BRADY'S WELDING & MACHINE SHOP | PO BOX 788 | | | | HEALDTON | OK | 73438 | |
| 3416451 | BRAGG HOT SHOT SERVICE INC | 579 ANDERSON COUNTRY RD 318 | | | | FRANKSTON | TX | 75763 | |
| 3412203 | BRAILLE INST OF AMER INC AGNCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408691 | BRANAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416452 | BRANCE-KRACHY CO INC | 4411 NAVIGATION | | | | HOUSTON | TX | 77011 | |
| 3416453 | BRANCH RANCH | C/O DAN FIELD | PO BOX 1105 | | | LOVINGTON | NM | 88260 | |
| 3416454 | BRANCO TOOLS LLC | 4605 MACKS DRIVE | | | | BOSSIER CITY | LA | 71111 | |
| 3416455 | BRANCO WELL SERVICES INC | PO BOX 14248 | | | | ODESSA | TX | 79768 | |
| 3802890 | BRANDENBURG, CHRISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398578 | BRANDI BLAIR RAINDL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397323 | BRANDI C. FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404771 | BRANDI FAYE LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416456 | BRANDI JOHNSON | 1401 GLADEWATER DR | | | | FRISCO | TX | 75034 | |
| 3410351 | BRANDI MASON CITRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393493 | BRANDI OWENS ECKOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416457 | BRANDON & CLARK INC | PO BOX 3159 | | | | LUBBOCK | TX | 79452-3159 | |
| 3802530 | BRANDON CLIFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410154 | BRANDON CUTLER GIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401965 | BRANDON DEY WHICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405246 | BRANDON HEATH BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802531 | BRANDON HOLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414469 | BRANDON J BREWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416459 | BRANDON MATTHEW DRAPELA | 12228 NORTH STATE HWY 71 | | | | EL CAMPO | TX | 77437 | |
| 3396678 | BRANDON PITTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400233 | BRANDON W ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802532 | BRANDON WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405452 | BRANDOR PETROLEUM CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416460 | BRANDT'S TRUCKING LLC | 7179 PIN OAK LANE | | | | BLANCHARD | OK | 73010 | |
| 3432023 | BRANDY LYNN MORANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409888 | BRANEX RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416461 | BRANNAN TRUCKING INC | 351 WEST ECHETA RD | | | | GILLETTE | WY | 82716 | |
| 3399095 | BRANNON OIL & GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387521 | Branscomb PC | Attn. Joe M. Davis | 711 Navarro | Suite 500 | | San Antonia | TX | 78205 | |
| 3416462 | BRANSON RENTALS LLC | 213 SOUTH MESA | | | | CARLSBAD | NM | 88221 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3416463 | BRANTLEY TRANSPORTATION LLC | PO BOX 2010 | | | | MONAHANS | TX | 79756 | |
| 3416464 | BRANTLEY TRUCKING INC | PO BOX 2010 | | | | MONAHANS | TX | 79756 | |
| 4263577 | BRANTLEY, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428728 | BRANTLEY, MARVIN DEREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390180 | BRANTON-SANDERS FAMILY PROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432528 | Bratt, Maurice | PO Box 67 | | | | Emory | TX | 75440 | |
| 3399346 | BRATTEN FAMILY RANCH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416465 | BRATTON CONSULTING, LLC | 319 JILL LOOP | | | | RUSTON | LA | 71270 | |
| 3416466 | BRAUN INTERTEC CORPORATION | NW 7644 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 3414284 | BRAVO ARKOMA, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416468 | BRAVO CONSTRUCTION INC | PO BOX 874 | | | | WILBURTON | OK | 74578 | |
| 3416469 | BRAVO RESTORATIONS | 17510 RUSTINGTON DRIVE | | | | SPRING | TX | 77379 | |
| 3397854 | BRAXTON BEST GLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398716 | BRAZELE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416470 | BRAZORIA COUNTY CLERK | 1524 E MULBERRY | | | | ANGLETON | TX | 77515 | |
| 3407537 | BRAZOS LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416471 | BRAZOS PARTNERS ONE LLC | 6229 FOURWINDS DR | | | | BRYAN | TX | 77808 | |
| 3390543 | BRAZOS VALLEY REHAB CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412240 | BRC ROYALTY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416472 | BRECK OPERATING CORP | PO BOX 911 | | | | BRECKENRIDGE | TX | 76424-0911 | |
| 3403180 | BREEZE PETROLEUM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407321 | BREHM INVESTMENT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432015 | BREITBURN OPERATING LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416474 | BREITLING CONSULTING LLC | PO BOX 969 | | | | BURLESON | TX | 76097 | |
| 3409933 | BREITLING INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393065 | BREITLING ROYALTIES CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413812 | BREITZKE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432016 | BREITZKE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402939 | BREKKE MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400276 | BRENDA & MARK NOBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980943 | BRENDA A HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400490 | BRENDA A MILNER WOODHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389121 | BRENDA ALAMBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416475 | BRENDA ANN POTTS FKA BRENDA | 2470 BAR-C ROAD | | | | MIMS | FL | 32754 | |
| 3399945 | BRENDA B WEBRE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432018 | BRENDA B WEBRE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802535 | BRENDA BAHR TREMBLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398809 | BRENDA BERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416476 | BRENDA BISWELL | 609 NORTH 2ND STREET | | | | LOVINGTON | NM | 88260 | |
| 3802536 | BRENDA C HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802537 | BRENDA CHEATHAM MORTON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409663 | BRENDA D COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802538 | BRENDA DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413075 | BRENDA DENISE MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432019 | BRENDA F BOBBITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413811 | BRENDA F. BOBBITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405915 | BRENDA FAYE DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397395 | BRENDA FORE ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388067 | BRENDA G TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416477 | BRENDA GAIL LORD | P O BOX 150 | | | | CUERO | TX | 77954 | |
| 3402408 | BRENDA GAY BURNAMAN MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394969 | BRENDA GAYLE NEWSOM MAXEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802539 | BRENDA GILLILAND REMINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802540 | BRENDA J DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410913 | BRENDA J MICHIE LAIZURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405284 | BRENDA JACOBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416478 | BRENDA JILL ICKES | 1391 WATERWOOD DRIVE | | | | WINDSOR | CO | 80550-5940 | |
| 3802541 | BRENDA JOYCE CUMBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396000 | BRENDA K DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389757 | BRENDA K KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393433 | BRENDA K WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395913 | BRENDA K WEEDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393356 | BRENDA KAY GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403737 | BRENDA KAY GROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411475 | BRENDA KAY LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398708 | BRENDA KING WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802542 | BRENDA KRUGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802543 | BRENDA L CICHONSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389781 | BRENDA L LASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402724 | BRENDA L SUNDBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416479 | BRENDA LABBEE | WOLF BAY PARK | 9741 WILSON ROAD LOT 15 | | | ELBERTA | AL | 36530 | |
| 3398044 | BRENDA LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391425 | BRENDA LOUISE DOMINIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402602 | BRENDA LYNN BARTHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802544 | BRENDA MAE JOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399938 | BRENDA MAE WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404726 | BRENDA PRESTON DUVALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412184 | BRENDA S STEWART TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398782 | BRENDA S THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416480 | BRENDA STEIN | 513 SKYVIEW DR | | | | WATONGA | OK | 73772 | |
| 3397822 | BRENDA SUE COLTHARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397623 | BRENDA SUE SCHARFF STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3396706 | BRENDA TALBERT DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802545 | BRENDA TEAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390000 | BRENDA W HOLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393188 | BRENDA WHITMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410882 | BRENDEL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263841 | BRENEMAN, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802546 | BRENISS LESLIE BURGHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403588 | BRENNA G ABELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388731 | BRENNA M LOWRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398437 | BRENNA P DAVIDSON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980379 | BRENNA P DAVIDSON REV TRUST DTD DEC 28, 2000 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416482 | BRENNAN ENGINEERING INC | 2901 NORTH US HWY 14-16 | | | | GILLETTE | WY | 82716 | |
| 3391666 | BRENNER LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390069 | BRENNON SWINDELL & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416483 | BRENNTAG PACIFIC | FILE #2674 | | | | LOS ANGELES | CA | 90074-2674 | |
| 3407835 | BRENT A CATER | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398179 | BRENT E. SINCLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401471 | BRENT F BOLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392008 | BRENT J AND SCARLOTTE MIKESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416484 | BRENT KITCHENS | 44 N PATHFINDERS CIRCLE | | | | THE WOODLANDS | TX | 77381 | |
| 3406737 | BRENT M DEVINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412056 | BRENT MAGOFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432465 | BRENT MICHAEL KITCHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397216 | BRENT MITCHELL RAINDL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398823 | BRENT MORSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390903 | BRENT PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392152 | BRENT PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802547 | BRENT POLLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398517 | BRENT R CLEMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406297 | BRENT R HYDER TR #W1000300 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416485 | BRENT ROBERTSON CONSTRUCTION, | 4932 PEACH DRIVE | | | | ALMA | AR | 72921 | |
| 3408647 | BRENT SITMAN WOMACK SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432009 | BRENT W HOBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388864 | BRENT WERZNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416486 | BRENTCO AERIAL PATROL, INC | P O BOX 240 | | | | HESPERUS | CO | 81326 | |
| 3393109 | BRENTLEY ADAM LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390307 | BRENTON BLAKE LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408940 | BRENTON G LAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416487 | BRENT'S TANK TRUCKS INC | RT 1 BOX 106 | | | | AMES | OK | 73718 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3557339 | Bressi, Michelle | 2004 Cobblestone Trail | | | | Forney | TX | 75126 | |
| 3416488 | BRET A GLENN, ATTORNEY AT LAW | 414 NW 4TH ST, 200 | | | | OKLAHOMA CITY | OK | 73102-3075 | |
| 3416489 | BRET ALAN BOUTWELL | 1508 N CHOCTAW PLACE | | | | CLAREMORE | OK | 74017 | |
| 3416490 | BRET BASSET | 339 S FERRIS | | | | POWELL | WY | 82435 | |
| 3416491 | BRET CROSBY | P O BOX 12 | | | | COWLEY | WY | 82420 | |
| 3390353 | BRET H PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802548 | BRETT A JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410765 | BRETT ATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802549 | BRETT BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802550 | BRETT BRANNING JT ROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980458 | BRETT C BARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393097 | BRETT C BARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802551 | BRETT C HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391852 | BRETT EXPLORATION, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416492 | BRETT G TAYLOR | P. O. BOX 9 | | | | ALEDO | TX | 76008-0009 | |
| 3398191 | BRETT GUITAR WITHERSPOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416493 | BRETT K BRACKEN | 415 W WALL STE 1500 | | | | MIDLAND | TX | 79701 | |
| 3407862 | BRETT N MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416494 | BRG ENERGY INC | 7134 S YALE | SUITE 600 | | | TULSA | OK | 74136 | |
| 3403136 | BRG PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404414 | BRIAN A LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410831 | BRIAN ARNOLD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401880 | BRIAN B SHUGART JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802553 | BRIAN BEACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402441 | BRIAN BLOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802554 | BRIAN C FRANKLIN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802555 | BRIAN CHRISTOPHER PEVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399712 | BRIAN COLDON RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802556 | BRIAN CRAIG MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400637 | BRIAN D LOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412484 | BRIAN DAVID ARNESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416495 | BRIAN DONALD RICHARDS | 1125 AZUSA STREET | | | | SACRAMENTO | CA | 95833 | |
| 3980889 | BRIAN ECKARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432011 | BRIAN ECKARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802557 | BRIAN EDWARD HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802558 | BRIAN EDWARD LIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802559 | BRIAN ELIZABETH WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802560 | BRIAN ENGLEMAN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413225 | BRIAN FLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412637 | BRIAN FREITAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409550 | BRIAN H SCARBOROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3387953 | BRIAN H SMELKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802561 | BRIAN HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432469 | BRIAN INGOLDSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416496 | BRIAN INGOLDSBY | PO BOX 6027 | | | | EAGLE | CO | 81631 | |
| 3403277 | BRIAN J CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411353 | BRIAN J LIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409973 | BRIAN K LUGINBILL dba VECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802562 | BRIAN K MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416497 | BRIAN K. FAHERTY | PMB 219 | 6080 S. HULEN ST., STE. 360 | | | FORT WORTH | TX | 76132 | |
| 3389635 | BRIAN K. TILFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432012 | BRIAN KUKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388050 | BRIAN KUKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402560 | BRIAN L MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409065 | BRIAN L RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416498 | BRIAN LEACH CONSULTING LTD. | 6 CHESTNUT DRIVE | ASCOTT UNDER WYCHWOOD | Chipping Norton | | Oxfordshire | | OX7 6BZ | United Kindgdom |
| 3393560 | BRIAN M O'DONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432013 | BRIAN MCCOURTNEY LEBOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405283 | BRIAN N. FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403501 | BRIAN PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393349 | BRIAN PAUL HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397843 | BRIAN POWERS & GINA POWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392658 | BRIAN Q. WINTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397518 | BRIAN R BJELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416499 | BRIAN REAMY | PO BOX 782 | | | | STROUD | OK | 74079 | |
| 3416500 | BRIAN REDICK | 2825 Horseback Dr | | | | COLLEGE STATION | TX | 77845 | |
| 3802564 | BRIAN REID STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412735 | BRIAN S ANTONIOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404271 | BRIAN S KREFTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402657 | BRIAN S. ASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802565 | BRIAN SNEED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416501 | BRIAN SPENCER | 10704 PLUMEWOOD DRIVE | | | | AUSTIN | TX | 78750 | |
| 3389628 | BRIAN STERLING JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400264 | BRIAN T MCMAHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405106 | BRIAN V HUCKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395818 | BRIAN WHITLOCK & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416502 | BRIANNA G SCHUCHARDT | Roxanne Avenue | | | | Long Beach | CA | 90815 | |
| 3416503 | BRIAN'S HOT OIL SERVICE LLC | PO BOX 888 | | | | LIBERAL | KS | 67905 | |
| 3416504 | BRIAN'S WELDING & CONST. INC | PO BOX 143 | | | | POCASSET | OK | 73079 | |
| 3398997 | BRICE LYNN SPEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802567 | BRICE M CLAGETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3416505 | BRICKMAN OILFIELD SERVICES | PO BOX 203849 | | | | DALLAS | TX | 75320-3849 | |
| 3399672 | BRIDGEPORT PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416506 | BRIDGEPORT TANK TRUCKS LLC | PO BOX 6 | | | | BRIDGEPORT | TX | 76426 | |
| 3818957 | BRIDGET  HOCHMAN RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416507 | BRIDGET RASSBACH | 1470 SOUTH ELIZABETH STREET | | | | DENVER | CO | 80210 | |
| 3432002 | BRIDGEVIEW EXPLORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429115 | BRIDWELL MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432485 | BRIE ANN HEIMLICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802568 | BRIE ANN WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416508 | BRIE HEIMLICH | 139 SUNRAY CT | | | | WEATHERFORD | TX | 76087 | |
| 3398257 | BRIEN ROBERT DEMARTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416509 | BRIGADE SERVICES LLC | 4615 W DE VARGAS ST | | | | HOBBS | NM | 88242 | |
| 3401581 | BRIGHAM MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414472 | BRIGHT MINERALS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416510 | BRIGHT SPOT | 53650 W HWY 20-26 | | | | HILAND | WY | 82638 | |
| 3411643 | BRIGHT STAR BAPTIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416511 | BRIGHTON ACQUISITIONS CO LLC | 1500 THOMPSON BUILDING | 20 EAST FIFTH STREET | | | TULSA | OK | 74103 | |
| 3399133 | BRINDA CHERYL MILNER REDWINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397099 | BRINDA SUE BITTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263969 | BRINKERHOFF, BART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428729 | BRINKERHOFF, BART A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416512 | BRISTOL BABCOCK INC | PO BOX 60723 | | | | CHARLOTTE | NC | 28260-0000 | |
| 3392224 | BRISTOW FAMILY HOLDINGS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394461 | BRISTOW FAMILY PROPERTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416513 | BRITAIN ELECTRIC COMPANY | PO BOX 4346, DEPT #505 | | | | HOUSTON | TX | 77210-4346 | |
| 3802571 | BRITT JOHNSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399329 | BRITT K MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416515 | BRITT TRUCKING CO INC | PO DRAWER 707 | | | | LAMESA | TX | 79331 | |
| 3416516 | BRITT TRUCKING CO., INC. | DRAWER 707 | | | | LAMESA | TX | 79331 | |
| 3406385 | BRITTANI N DALLASERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409883 | BRITTANY BRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388192 | BRITTANY NICOLE PUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392672 | BRITTANY PAIGE ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416517 | BRITTANY WEST | 2202 SOUTH IKE | | | | MONAHANS | TX | 79756 | |
| 3404004 | BRITTIE NEILL HOLSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402167 | BRITTON J TROWBRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400447 | BRITTON R MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416518 | BROAD SKY NETWORKS LLC | 750 NW CHARBONNEAU ST #201 | | | | BEND | OR | 97701 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409094 | BROADMOOR LAND AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397967 | BROADMOOR UNITED METHODIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416519 | BROADRIDGE ICS | P O BOX 416423 | | | | BOSTON | MA | 02241-6423 | |
| 3416520 | BROADRIDGE ICS INC | P O BOX 416423 | | | | BOSTON | MA | 02241 | |
| 3416521 | BROADWATER ENTERPRISES INC | PO BOX 10709 | | | | MIDLAND | TX | 79702-0000 | |
| 3416522 | BROCHSTEINS INC | 11530 MAIN STREET | | | | HOUSTON | TX | 77025 | |
| 3416523 | BROCK EASLEY | 16058 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 3548155 | Brock Legacy, LLC | 6921 Hawk Rd. | | | | Flower Mound | TX | 75022 | |
| 3416524 | BROCK SERVICES LTD | PO BOX 840640 | | | | DALLAS | TX | 75284-0640 | |
| 3416525 | BROCK SERVICES, LLC | PO BOX 217 | | | | BEAUMONT | TX | 77704 | |
| 4263809 | BROCKMOLLER, JEROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428730 | BROCKMOLLER, JEROD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389663 | BRODY MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394044 | BROGAARD, KAREN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407188 | BROKEN ARROW ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405556 | BROKEN BONE 99 CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429118 | BRONCHO OIL AND GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416526 | BRONCO DRILLING CO INC | 16217 N MAY AVE | | | | EDMOND | OK | 73013 | |
| 3416527 | BRONCO ENERGY SERVICES | 16217 NORTH MAY AVE | | | | EDMOND | OK | 73013-8871 | |
| 3416528 | BRONCO OILFIELD SERVICES INC | PO BOX 203379 | | | | DALLAS | TX | 75320 | |
| 3416529 | BRONCO OILFIELD SERVICES INC | PO BOX 910283 | | | | DALLAS | TX | 75391 | |
| 3416530 | BRONCO SERVICES | PO BOX 2404 | | | | HOBBS | NM | 88241 | |
| 3416531 | BRONCO SERVICES LLC | 6404 CARNATION AVE | | | | MIDLAND | TX | 79707 | |
| 3802574 | BRONSON CORN, TR DTD 9/72 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395011 | BROOK COLBY GRUSZKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405846 | BROOKE CHANNING COWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413376 | BROOKE MCMAKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416532 | BROOKIE L WHITE | 3896 BUTLER AVE | | | | HAYNESVILLE | LA | 71038 | |
| 3416533 | BROOKIE LEE GREEN | 2814 EMERSON PLACE | | | | MIDLAND | TX | 79705 | |
| 3397747 | BROOKLINE MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416534 | BROOKLYNN HOEHNE | PO BOX 1928 | | | | MCALESTER | OK | 74502 | |
| 3412797 | BROOKOVER ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411272 | BROOKS ARMOUR 1984 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388350 | BROOKS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413968 | BROOKS HALL ENTERPRISES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416535 | BROOKS HOT SHOT SERVICE | PO BOX 270814 | | | | OKLAHOMA CITY | OK | 73137 | |
| 3392145 | BROOKS TARPLEY LACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404536 | BROOKSHIRE, BARBARA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432362 | BROOKSON FARMS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802576 | BROOKSTONE RESOURCES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3432363 | BROOME FAMILY LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802577 | BROOME HOLDINGS OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410345 | BROOX G GARRETT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397022 | BROSWOOD ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411132 | BROTHER BILL'S HELPING HAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416536 | BROTHERS JANITORIAL LLC | 105 W JUNIPER LANE | | | | GILLETTE | WY | 82718 | |
| 3416537 | BROTHERS OILFIELD SERVICE & | PO BOX 53408 | | | | LAFAYETTE | LA | 70505 | |
| 3406693 | BROUGHTON PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802578 | BROW FAMILY TRUST C/O ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416539 | BROWER OIL & GAS COMPANY INC | P O BOX 2009 | | | | JENKS | OK | 74037-2009 | |
| 3416540 | BROWN & FORTUNATO PC | PO BOX 9418 | | | | AMARILLO | TX | 79105 | |
| 3416541 | BROWN & HARTMAN ENGRAVING | 552 S QUINCY | | | | TULSA | OK | 74120 | |
| 3392132 | BROWN 1999 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416542 | BROWN BACKHOE SERVICE | 12255 HECTORVILLE ROAD | | | | MOUNDS | OK | 74047 | |
| 3397825 | BROWN FAMILY TRUST DTD 5/26/00 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394371 | BROWN FAMILY TRUST, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416543 | BROWN OIL TOOLS | PO BOX 2634 | | | | ADA | OK | 74821 | |
| 3406966 | BROWN ROYALTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416544 | BROWN, DREW & MASSEY, LLP | 159 NORTH WOLCOTT, STE 200 | | | | CASPER | WY | 82601-7009 | |
| 3735737 | BROWN, JUSTIN TROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3541069 | Brown, Kenton A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3586440 | Brown, Melba Angele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3586440 | Brown, Melba Angele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398478 | BROWNFIELD WHITEWOOD LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390059 | BROWNING ROYALTY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416545 | BROWNLEE MORROW CO INC | PO BOX 380008 | | | | BIRMINGHAM | AL | 35238 | |
| 3416546 | BROWNLEE-MORROW COMPANY INC | PO BOX 380008 | | | | BIRMINGHAM | AL | 35238-0008 | |
| 3408035 | BROWNLIE FAMILY TRUST 3-15-07 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405673 | BROYLES FAMILY 1991 REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416547 | BRUBACHER DESIGN LLC | 516 HONEYSUCKLE DRIVE | | | | NEW CASTLE | CO | 81647 | |
| 3818841 | BRUCE  F. ROBINSON RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389263 | BRUCE & EVA CHAMBERS TR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980253 | BRUCE & EVA CHAMBERS TR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394065 | BRUCE & KATHY O'BRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404498 | BRUCE & ROMONDA WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802579 | BRUCE A & ANN H RUSH JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401896 | BRUCE A & DONNITA C LITTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406229 | BRUCE A & JULIE LEETH REV TR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400371 | BRUCE A FERRELL, TRUSTEE UTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3402111 | BRUCE A MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416548 | BRUCE A THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402320 | BRUCE A. BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391509 | BRUCE A. HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414453 | BRUCE ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394459 | BRUCE B & JUDITH ANNE EPPERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416549 | BRUCE B DONNELL | 11 CAMINO CROSBY | | | | SANTA FE | NM | 87506 | |
| 3414547 | BRUCE B. SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416550 | BRUCE BABB CHEMICALS, INC | PO BOX 69337 | | | | ODESSA | TX | 79769 | |
| 3416551 | BRUCE BURDICK WELDING AND | 1450 E LOOMIS ROAD | | | | WEATHERFORD | OK | 73096 | |
| 3392339 | BRUCE CARRUTHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395711 | BRUCE D & LAURA LEA LOVE, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416552 | BRUCE ELECTRICAL SOLUTIONS | PO BOX 98 | | | | WOODWARD | OK | 73802 | |
| 3392326 | BRUCE F LESSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404886 | BRUCE F. ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411776 | BRUCE GRAHAM ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411779 | BRUCE GRAHAM ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391950 | BRUCE H. BACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416553 | BRUCE HUNTRESS KENDALL JR & | 5340 KINCHELDE DRIVE | | | | LOS ANGELES | CA | 90041 | |
| 3802581 | BRUCE J PATTESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416554 | BRUCE JONES'S OILFIELD SERVICE | PO BOX 614 | | | | LINDSAY | OK | 73052 | |
| 3389261 | BRUCE JOSEPH | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402637 | BRUCE K BRISKE & MARY BRISKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409622 | BRUCE KARPENKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390421 | BRUCE KRUGLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394977 | BRUCE L CRILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390139 | BRUCE L FOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416555 | BRUCE LEE TILL | 11048 INDEPENDENCE CIRCLE EAST | | | | PARKER | CO | 80134 | |
| 3404843 | BRUCE LORING FRIEDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397176 | BRUCE M HEDAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393135 | BRUCE MCAFEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403225 | BRUCE MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802582 | BRUCE R AGAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403168 | BRUCE R FELLOWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397133 | BRUCE R FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409164 | BRUCE R LAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399180 | BRUCE R MCKEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412175 | BRUCE R MCKEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432366 | BRUCE SHERYL L RUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802583 | BRUCE STEINHAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802584 | BRUCE TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3410413 | BRUCE W BLAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401533 | BRUCE W BLAKELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391660 | BRUCE W BOLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802585 | BRUCE W CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403066 | BRUCE W FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410437 | BRUCE W MCCLYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802586 | BRUCE W PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416558 | BRUCE WAYNE BOWLES | 364 COUNTY ROAD 5633 | | | | CASTROVILLE | TX | 78009 | |
| 3432367 | BRUCE WILDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387924 | BRUCE WYLIE FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416559 | BRUCE'S PEST CONTROL | 927 N COCHITI | | | | HOBBS | NM | 88240-0000 | |
| 3735910 | BRUIN E&P OPERATING, LLC | 602 SAWYER STREET #710 | | | | HOUSTON | TX | 77007 | |
| 3416560 | BRUKER DALTONICS INC | PO BOX 83228 | | | | WOBURN | MA | 01813-3228 | |
| 3416561 | BRUNINI, GRANTHAM, GROWER & HE | PO BOX 119 | | | | JACKSON | MS | 39205 | |
| 3387645 | BRUNINI, GRANTHAM, GROWER & HEWES, PLLC | 190 East Capitol Street | The Pinnacle Building | Suite 100 | | JACKSON | MS | 39201 | |
| 3387644 | BRUNINI, GRANTHAM, GROWER & HEWES, PLLC | PO BOX 119 | | | | JACKSON | MS | 39205 | |
| 3411235 | BRUNO AND MARSHALL INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416562 | BRUNS ELECTRIC LLC | 286 NANTUCKET COURT | | | | BILLINGS | MT | 59102 | |
| 3818940 | BRUNSON  LEGACY PARTNERSHIP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818654 | BRUNSON  RANCH COMPANY LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416563 | BRUNSON LEGACY PARTNERSHIP | 214 WEST TEXAS | SUITE 1020 | | | MIDLAND | TX | 79701-7028 | |
| 3410803 | BRUNSON RANCH COMPANY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416564 | BRUNSON'S ENGINE REPAIR | PO 162 | | | | FARGO | OK | 73840 | |
| 3802587 | BRUSH CREEK YOUTH RANCH INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818965 | BRYAN  TURNER RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390224 | BRYAN BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802589 | BRYAN CAMPBELL SITZES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416565 | BRYAN CAVE LLP | PO BOX 503089 | | | | ST LOUIS | MO | 63150-3089 | |
| 3402855 | BRYAN CHARLES RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735620 | Bryan Coty McDonald | c/o Robinson & McDaniel, PLLC | Attn: Christopher B. McDaniel | 414 West Oak Street | | Laurel | MS | 39441-1409 | |
| 3387501 | Bryan Coty McDonald | John William Stevenson, Jr. | Stevenson & Murray | 24 Greenway Plz Ste 750 | | Houston | TX | 77046-2416 | |
| 3387502 | Bryan Coty McDonald | Robinson & McDaniel, PLLC | Christopher B. McDaniel | Post Office Drawer 1409 | | Laurel | MS | 39441-1409 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 4008129 | Bryan Coty McDonald and Megann McDonald, Individually, and as Next Friends of BKH, a Minor and KLM, a Minor | 414 West Oak Street | | | | Laurel | MS | 39440 | |
| 4008129 | Bryan Coty McDonald and Megann McDonald, Individually, and as Next Friends of BKH, a Minor and KLM, a Minor | Cooper & Scully, PC | Attn: Julie Koenig | 815 Walker, Suite 1040 | | Houston | TX | 77002 | |
| 3416566 | BRYAN COUNTY CLERK | 402 WEST EVERGREEN STREET | | | | DURANT | OK | 74702 | |
| 3802590 | BRYAN CRAFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410063 | BRYAN DAVISON KINGERY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416567 | BRYAN DICARO | D/B/A RAFTER D INVESTMENTS | 816 CR 339 | | | JOURDANTON | TX | 78026 | |
| 3432356 | BRYAN FIELD BARDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390566 | BRYAN H RUTHERFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387874 | BRYAN HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416568 | BRYAN JACOBER | 400 W SARAH'S | | | | WASILLA | AK | 99654 | |
| 3402835 | BRYAN KEITH NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401277 | BRYAN KIPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416570 | BRYAN ODELL MAYBERRY | 409 NORTH SEMINOLE | | | | CLAREMORE | OK | 74107 | |
| 3398377 | BRYAN P. COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416571 | BRYAN PRINTERS & STATIONERS | PO BOX 1810 | | | | ARTESIA | NM | 88211-1810 | |
| 3544693 | Bryan Printers & Stationers Inc | P.O. Box 1810 | | | | Artesia | NM | 88211-1810 | |
| 3416572 | BRYAN RESEARCH & | PO BOX 3403 | | | | BRYAN | TX | 77805-3403 | |
| 3529720 | Bryan Research & Engineering, Inc. | 3131 Briarcrest Drive | | | | Bryan | TX | 77802 | |
| 3395575 | BRYAN SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416573 | BRYAN SURLES | 129 GOLFVIEW DRIVE | | | | CANONSBURG | PA | 15317-0000 | |
| 3387466 | Bryan T Giba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411207 | BRYAN THORNTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416575 | BRYAN TRUCKING | PO BOX 1205 | | | | DECATUR | TX | 76234-0000 | |
| 3802591 | BRYAN TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401610 | BRYAN W PERSHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392532 | BRYAN W WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802593 | BRYAN WALKER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401952 | BRYANNE HUNDLEY WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416576 | BRYANS OILFIELD SERVICE INC | PO BOX 759 | | | | EUNICE | NM | 88231-0000 | |
| 3416577 | BRYANT ELECTRIC | PO BOX 1344 | | | | LEVELLAND | TX | 79336 | |
| 3735562 | BRYANT, SUSAN VANDIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416578 | BRYCE H AND SUZANNE N NEFF | 3500 SWANSTONE DR UNIT 19 | | | | FT. COLLINS | CO | 80525 | |
| 3401540 | BRYCE W HARTMAN ROTH IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3416579 | BRYCE WADE | 13222 CHAMPION CENTRE DR | SUITE 206 | | | HOUSTON | TX | 77069 | |
| 3389034 | BRYN C BJELLA PARCHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404522 | BRYNIAN NICOLE STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395297 | BRYON C MOON & RHONDA D MOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416580 | BS TRUCKING LLC | HCR 64 BOX 1 | | | | CRAWFORD | OK | 73638 | |
| 3818800 | BS&B  OIL COMPANY OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980894 | BS&B OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416581 | BS&B OIL COMPANY | 141 SOUTH CENTER ST | SUITE 200 | | | CASPER | WY | 82601 | |
| 3416582 | BS&W SOLUTIONS, LLC | P O BOX 125 | | | | WOODWARD | OK | 73802 | |
| 3416583 | BSC ROD LIFT SOLUTIONS, LLC | PO BOX 842576 | | | | DALLAS | TX | 75284-2576 | |
| 3407011 | BSNR RAPTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818817 | BTA OIL PRODUCERS WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388448 | BTA OIL PRODUCERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432357 | BTA OIL PRODUCERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416584 | BTA OIL PRODUCERS, LLC | 104 S PECOS | | | | MIDLAND | TX | 79701 | |
| 3391787 | BTF TRUST U/W/O JAMES T FORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432358 | BTF TRUST U/W/O JAMES T FORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735645 | BUCHANAN, BILLY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529857 | Buchanan, Janet Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416585 | BUCK EQUIPMENT RENTALS | PO BOX 14125 | | | | ODESSA | TX | 79768 | |
| 3398518 | BUCK J MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416586 | BUCK SHOT'S OFF ROAD, INC. | 21430 HWY 31 | | | | FLOMATON | AL | 36441 | |
| 3416587 | BUCK STANLEY FAMILY TRUST | 38021 FAWN MEADOWS TRAIL | | | | ELIZABETH | CO | 80107 | |
| 3416588 | BUCKEYE DISPOSAL LLC | PO BOX 190 | | | | LUBBOCK | TX | 79408 | |
| 3410320 | BUCKEYE ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416590 | BUCKEYE PIPELINE LP | PO BOX 565 | | | | SHREVEPORT | LA | 71162 | |
| 3416591 | BUCKEYE, INC | P O BOX 5564 | | | | MIDLAND | TX | 79704 | |
| 3416592 | BUCKHORN ENERGY SERVICES LLC | 5613 DTC PARKWAY #800 | | | | GREENWOOD VILLAGE | CO | 80110 | |
| 3410906 | BUCKLEY W BARLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416593 | BUD & JEAN'S COUNTRY STORE LLC | 1003 BARNETT HIGHWAY | | | | BREWTON | AL | 36426 | |
| 3390625 | BUD FLOCCHININ ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411441 | BUDDIE LAMAR BURT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392105 | BUDDY D SHERRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392106 | BUDDY D SHERRILL FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802594 | BUDDY LEE AND FLORENCE J SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416594 | BUDDY TESTERS INC | BOX 221 | | | | SWEETWATER | TX | 79556 | |
| 3802595 | BUDDY WALLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416595 | BUDDYS ELECTRICAL SERVICE | 924 N PERRY STREET | | | | PALESTINE | TX | 75801 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3416596 | BUDDYS OILFIELD DLVRY SERV INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416597 | BUD'S ENGINE REPAIR LLC | PO BOX 3748 | | | | ENID | OK | 73702-3748 | |
| 3416598 | BUDS REFRIGERATION SERVICE | 1191 HWY 113 | | | | FLOMATON | AL | 36441 | |
| 3397977 | BUEFORD MAURICE JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802596 | BUENA TAYLOR ROSCHENI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3530098 | Buena Vista Independent School District | Laura J. Monroe | PO Box 817 | | | Lubbock | TX | 79408 | |
| 3416599 | BUENA VISTA ISD | PO BOX 310 | | | | IMPERIAL | TX | 79743 | |
| 3416600 | BUESINGS PUMP & SUPPLY INC | PO BOX 218 | | | | TONKAWA | OK | 74653 | |
| 3416601 | BUFFALO BILL VILLAGE | P O BOX 30 | | | | CODY | WY | 82414 | |
| 3432359 | BUFFALO CREEK LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388136 | BUFFALO CREEK MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411294 | BUFFALO JOINT VENTURE 1987-II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980692 | BUFFALO JOINT VENTURE 1987-II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387581 | BUFFALO OILFIELD SUPPLY LLC | Attn: President and General Counsel | 11368 Lovington Hwy | | | Artesia | NM | 88210 | |
| 3387582 | BUFFALO OILFIELD SUPPLY LLC | PO BOX 372 | | | | ARTESIA | NM | 88211-0372 | |
| 3387464 | BUFFALO SERVICE CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416604 | BUFFALO SERVICE CO LLC | 4704 GREEN TREE BLVD | | | | MIDLAND | TX | 79707 | |
| 3416605 | BUFFALO WALLOW WELL SERVICE | 15931 FM 277 | | | | BRISCOE | TX | 79011 | |
| 3406774 | BUFFY ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263770 | BUFKIN, ED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392495 | BUFORD EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414092 | BUFORD INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400457 | BUFORD STELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416607 | BULL HORN INC | P O BOX 563 | | | | HOBBS | NM | 88241 | |
| 3406671 | BULL MOOSE ASSETS MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416608 | BULL ROGERS INC | PO BOX 2525 | | | | HOBBS | NM | 88241 | |
| 3416609 | BULL ROGERS LAYDOWN INC | PO BOX 2525 | | | | HOBBS | NM | 88241 | |
| 3399085 | BULL, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416610 | BULLDOG CHEMICALS LLC | 29030 LAKE HOUSTON LANE | | | | HUFFMAN | TX | 77336-0000 | |
| 3416611 | BULLDOG ENERGY SERVICE INC | 2311 LOGOS DRIVE | | | | GRAND JUNCTION | CO | 81505 | |
| 3416612 | BULLDOG ENERGY SERVICES | 838 21 1/2 ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| 3416613 | BULLDOG HOT SHOT SERVICE LLC | PO BOX 472 | | | | RIFLE | CO | 81650 | |
| 3416614 | BULLDOG MACHINE & PRODUCTION | 838 21 1/2 ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| 3416615 | BULLDOG SERVICES | 424 32ND AVE W STE 26 | | | | WILLISTON | ND | 58801-5954 | |
| 3416616 | BULLDOG SERVICES INC | PO BOX 617 | | | | STAMFORD | TX | 79553 | |
| 3416617 | BULLDOG SERVICES LLP | 424 32ND AVE W STE 26 | | | | WILLISTON | ND | 58801-6954 | |
| 3416619 | BULLDOG TESTERS | P O BOX 715 | | | | STANTON | TX | 79782 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3416620 | BULLET DEVELOPMENT LLC | 402 CYPRESS #130 | | | | ABILENE | TX | 79601 | |
| 3416621 | BULLET ENERGY SERVICES LLC | PO BOX 26 | | | | VELMA | OK | 73491 | |
| 3409931 | BULLET OIL AND GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416622 | BULLETS HOTSHOT SERVICES LLC | PO BOX 2407 | | | | ELK CITY | OK | 73648 | |
| 3399413 | BULLOCK ENTERPRISES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416623 | BULLOCK TRUCKING LLC | PO BOX 6217 | | | | LAUREL | MS | 39441 | |
| 3416624 | BUMPER TO BUMPER - HAYNESVILLE | 1817 SHERMAN DRIVE | | | | HAYNESVILLE | LA | 71038 | |
| 3416625 | BUMPER TO BUMPER AUTO PARTS | 504 WEST MAIN | | | | STROUD | OK | 74079 | |
| 3416626 | BUNCH TRUCKING, LLC | PO BOX 127 | | | | LINDSAY | OK | 73052 | |
| 3410471 | BUNDY OIL & GAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416627 | BUNGER & CAMERON CO | PO BOX 670 | | | | OZONA | TX | 76943 | |
| 3392367 | BUNNY SHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391531 | BUNYAPHON N HILBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416628 | BUNYON DOUGLAS | PO BOX 85 | | | | BUCKATUNNA | MS | 39322 | |
| 3406384 | BURCHAM CEMETERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416629 | BURDOCK LIMITED CO | PO BOX 90428 | | | | ALBUQUERQUE | NM | 87199-0428 | |
| 3416630 | BUREAU OF CORPORATION TAXES | PO BOX 280701 | | | | HARRISBURG | PA | 17128-0701 | |
| 3416631 | BUREAU OF INDIAN AFFAIRS | PO BOX 9000 | | | | FARMINGTON | MO | 63640-3819 | |
| 3416632 | BUREAU OF INDIAN AFFAIRS (BIA) | PO BOX 5810 | | | | DENVER | CO | 80217-5810 | |
| 3406208 | BUREAU OF INDIAN AFFAIRS FBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980595 | BUREAU OF INDIAN AFFAIRS FBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416634 | BUREAU OF LAND MANAGEMENT | 1002 BLACKBURN STREET | | | | CODY | WY | 82414 | |
| 3387390 | BUREAU OF LAND MANAGEMENT | 2909 WEST SECOND STREET | | | | ROSWELL | NM | 88201-2019 | |
| 3416636 | BUREAU OF LAND MANAGEMENT | 301 DINOSAUR TRAIL | | | | SANTA FE | NM | 87508 | |
| 3416638 | BUREAU OF LAND MANAGEMENT | 5001 SOUTHGATE DRIVE | | | | BILLINGS | MT | 59101-4669 | |
| 3416639 | BUREAU OF LAND MANAGEMENT | 7450 BOSTON BLVD | | | | SPINGFIELD | VA | 22153-3121 | |
| 3416640 | BUREAU OF LAND MANAGEMENT | BLM WY HDD | 280 HWY 191 N | | | ROCK SPRINGS | WY | 82901 | |
| 3416641 | BUREAU OF LAND MANAGEMENT | PO BOX 1828 | | | | CHEYENNE | WY | 82003 | |
| 3416642 | BUREAU OF LAND MANAGEMENT | PO BOX 27115 | | | | SANTA FE | NM | 87502-0115 | |
| 3416644 | BUREAU OF LAND MANAGEMENT WY | 1300 NORTH THIRD | P O BOX 2407 | | | RAWLINS | WY | 82301-2407 | |
| 3586205 | Burford, Gilbert Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735648 | BURGER, CARL F & GAIL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401607 | BURGESS S LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406613 | BURGHER PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403379 | BURK B TURNER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416645 | BURKE COUNTY RECORDER | PO BOX 219 | | | | BOWBELLS | ND | 58721 | |
| 3407794 | BURKE HEALEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396259 | BURKE T EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399798 | BURKE WESLEY MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3414672 | BURKE-DIVIDE ELECTRIC COOP | PO BOX 6 | | | | COLUMBUS | ND | 58727-0006 | |
| 3414673 | Burke-Divide Electric Cooperative | 9549 Hwy 5 West | | | | Columbus | ND | 58727 | |
| 3541321 | Burkeville Independent School District | 109 Court St | | | | Newton | TX | 75966 | |
| 3541321 | Burkeville Independent School District | E. Stephen Lee | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 2040 North Loop 336 West, Suite 320 | | Conroe | TX | 77304 | |
| 3416647 | BURKS HARDWARE | PO BOX 1075 | | | | FRANKSTON | TX | 75763 | |
| 3392129 | BURL C STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393388 | BURL E RENFRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390441 | BURL ELDRIDGE JR & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416648 | BURL HOWARD | 13042 VIA GRIMALDI | | | | DEL MAR | CA | 92014 | |
| 3802597 | BURL R GORDON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802598 | BURL RAY BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411442 | BURL THOMAS HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388736 | BURLDENE PERKINS LIFETIME TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387436 | BURLESON CONTRACT PUMPING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416649 | BURLESON CONTRACT PUMPING | PO BOX 1561 | | | | CHICKASHA | OK | 73018 | |
| 3400414 | BURLESON FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416650 | BURLESON LLP | PO BOX 131599 | | | | SPRING | TX | 77393-1599 | |
| 3416651 | BURLESON PUMP CO | PO BOX 95166 | | | | OKLAHOMA CITY | OK | 73143 | |
| 3411623 | BURLINGTON NORTHERN RR CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394345 | BURLINGTON RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394346 | BURLINGTON RESOURCES OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432361 | BURLINGTON RESOURCES OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981048 | BURLINGTON RESOURCES OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416653 | BURLINGTON RESOURCES OIL & GAS | P O BOX 840656 | | | | DALLAS | TX | 75284-0656 | |
| 3394343 | BURLINGTON RESOURCES OIL & GAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389159 | BURLINGTON RESOURCES OIL&GAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416655 | BURLINGTON RESOURCES, INC | 21873 NETWORK PLACE | JIB | | | CHICAGO | IL | 60673-1218 | |
| 3818930 | BURMAN  ENERGY LLC WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432350 | BURMAN ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416656 | BURMASS PERMIAN BASIN O&G | PO BOX 1768 | | | | MIDLAND | TX | 79701 | |
| 3416657 | BURMASS PUBLISHING CO INC | BOX 1768 | | | | MIDLAND | TX | 79701 | |
| 3416658 | BURNDY LLC | 12902 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 3416659 | BURNETTS AUTO PARTS INC | 1300 DEWAR DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| 3802599 | BURNEY H GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416660 | BURNHAM & BURNHAM TRUCKING LLC | PO BOX 563 | | | | SONORA | TX | 76950 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3416661 | BURNS ENERGY CO LLC | PO BOX 2808 | | | | MERIDIAN | MS | 39302 | |
| 3405757 | BURNS FAMILY CREDIT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416662 | BURNS FAMILY TRUST | RT 1, BOX 135 | | | | GEARY | OK | 73040 | |
| 4007846 | Burns, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3530201 | Burns, Reba L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263926 | BURNS, STACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410360 | BURRIS ENERGY RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411040 | BURSON ENTERPRISES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802600 | BURT CRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802601 | BURTON BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396500 | BURTON CHILDRENS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802602 | BURTON GARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403789 | BURTON GRIMES ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390753 | BURTON POLLARD THARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432352 | BURTON W HANCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412838 | BURTON W HANCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388812 | BUSCH REVOCABLE LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416664 | BUSH LAND SURVEYING | PO BOX 426 | | | | BRANTLEY | AL | 36609 | |
| 4263847 | BUSH, RICKY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428732 | BUSH, RICKY DON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403855 | BUSHONG OIL & GAS PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416665 | BUSINESS MAILING SOLUTIONS INC | 341 EAST E STREET #220 | | | | CASPER | WY | 82601 | |
| 3416666 | BUSINESS WIRE | PO BOX 45348 | | | | SAN FRANCISCO | CA | 94145-0348 | |
| 3416667 | BUSINESS WIRE, INC | DEPARTMENT 34182 | P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 3412911 | BUSTER GERALD MILLIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416668 | BUSTER'S WELL SERVICE INC | PO BOX 1119 | | | | KERMIT | TX | 79745 | |
| 3416669 | BUSY BEES HOT OIL INC | PO BOX 1104 | | | | WATFORD CITY | ND | 58854 | |
| 3416670 | BUTANE POWER AND EQUIPMENT COMPANY | P O BOX 2628 | | | | CASPER | WY | 82602-2628 | |
| 3416671 | BUTCH'S RAT HOLE & ANCHOR SERVICE INC | PO BOX 1323 | | | | LEVELLAND | TX | 79336 | |
| 3416672 | BUTCH'S RAT HOLE & ANCHOR SRVC | PO BOX 1323 | | | | LEVELLAND | TX | 79336-1323 | |
| 3416673 | BUTCHS RAT HOLE & ANCHOR SVC | PO BOX 1323 | | | | LEVELLAND | TX | 79336-1323 | |
| 3416674 | BUTLER & COOK, INC | 7900 BALL ROAD | | | | FORT SMITH | AR | 72908 | |
| 3416675 | BUTT THORNTON & BAEHR PC | PO BOX 3170 | | | | ALBUQUERQUE | NM | 87190 | |
| 3409321 | BUTTRAM OIL PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399888 | BWAB INCORPORATED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399890 | BWAB LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416676 | BWS-BRILEY WELL SERVICES | 3045 LACKLAND RD | | | | FT WORTH | TX | 76116 | |
| 3405725 | BX4 LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416677 | BXG | PO BOX 5339 | | | | KINGWOOD | TX | 77325 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3416678 | BYERS AUTOMATION, LLC | 344 COLUMBINE DRIVE | | | | RIFLE | CO | 81650 | |
| 3389845 | BYERS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399175 | BYPASS TRUST UNDER THE TITUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416679 | BYRD INTERIOR CONSTRUCTION LP | 2123 WEST GOVERNOR'S CIRCLE | SUITE 100 | | | HOUSTON | TX | 77092 | |
| 3416680 | BYRD R&S OILFIELD SVCS LP | PO BOX 7269 | | | | ABILENE | TX | 79608-0000 | |
| 3416681 | BYRD S WELL & PUMP SERVICE | PO BOX 371 | | | | ATMORE | AL | 36504 | |
| 3432354 | BYRDA Z HACKER ESTATE DEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414186 | BYRDA Z HACKER ESTATE DEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802604 | BYRDA ZELL HACKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432355 | BYRNINA E JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398259 | BYRON AUTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407453 | BYRON H GREAVES FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410650 | BYRON J COOK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401796 | BYRON J HENDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399701 | BYRON LEE WALTERS & NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416682 | BYRON LLOYD MCNUTT | PO BOX 641 | | | | CROSS PLAINS | TX | 76443 | |
| 3395954 | BYRON ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398274 | BYRON SCHRIVER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416683 | BYTRONICS, INC | 1080 PITTSFORD-VICTOR RD #302 | | | | PITTSFORD | NY | 14534 | |
| 3818796 | C & A ROYALTIES, LP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407275 | C - F, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818985 | C  SHANE LOUGH OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818986 | C  SHANE LOUGH WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406003 | C & A ROYALTIES, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392516 | C & B MONDART FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416684 | C & C EQUIPMENT RENTAL | PO BOX 1022 | | | | MCALESTER | OK | 74502 | |
| 3416685 | C & C RENTAL TOOLS LLC | PO BOX 7 | | | | ELLISVILLE | MS | 39437 | |
| 3416686 | C & C TRANSPORT | PO BOX 1352 | | | | HOBBS | NM | 88241-0000 | |
| 3416687 | C & G ROUSTABOUT SERVICES, LLC | 222 GATEWAY BLVD | | | | ROCK SPRINGS | WY | 82901 | |
| 3416688 | C & H DISTRIBUTORS, LLC | 22133 NETWORK PLACE | | | | CHICAGO | IL | 60673-1133 | |
| 3416691 | C & H TOOL AND MACHINE, INC | PO BOX 481 | | | | ADA | OK | 74820 | |
| 3409340 | C & J MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390949 | C & J OIL & GAS PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980403 | C & J OIL & GAS PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387583 | C & J SPEC RENT SERVICES INC | Attn: Ashley Angeles | 3990 Rogerdale | | | Houston | TX | 77042 | |
| 3416690 | C & J SPEC RENT SERVICES INC | PO BOX 671590 | | | | DALLAS | TX | 75267-1590 | |
| 3416691 | C & J WELDING LLC | PO BOX 41 | | | | LOVINGTON | NM | 88260-0000 | |
| 3416693 | C & L SERVICES | PO BOX 1153 | | | | PERRYTON | TX | 79070 | |
| 3416694 | C & R DOWNHOLE DRILLING, INC | PO BOX 308 | | | | WEATHERFORD | TX | 76086 | |
| 3802605 | C & R DRILLING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3416695 | C & R INSPECTION INC | PO BOX 2355 | | | | MIDLAND | TX | 79702-0000 | |
| 3416696 | C & R OILFIELD SERVICES | P O BOX 1084 | | | | SAN ANGELO | TX | 76902 | |
| 3416697 | C & S OIL TOOLS INC | PO BOX 2181 | | | | GILLETTE | WY | 82717 | |
| 3416698 | C & S OILFIELD SERVICES LLC | PO BOX 12113 | | | | ALEXANDRIA | LA | 71315 | |
| 3416699 | C & S ROUSTABOUT SERVICE LLC | ATTN: ALLEN KING | PO BOX 142 | | | KINTA | OK | 74552 | |
| 3416700 | C & S ROUSTABOUT SERVICES LLC | 4389 NW HIGHWAY 270 | | | | WILBURTON | OK | 74578 | |
| 3416701 | C & S STRING UP SERVICES INC | PO BOX 78 | | | | DEVILLE | LA | 71328 | |
| 3416702 | C & V BACKHOE SERVICE | PO BOX 116 | | | | WINK | TX | 79789 | |
| 3802606 | C A CONNER, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980979 | C A TRUITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432346 | C A WATTS ENERGY INVEST LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416703 | C A WHITE WIRELINE SERVICES | P O BOX 156 | | | | CASPER | WY | 82602 | |
| 3411179 | C AND B BROWN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412085 | C AND F MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406209 | C AND H INVESTMENT COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980509 | C AND H INVESTMENT COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416704 | C AND M MOTOR GRADER SERVICE | 658 ADA | | | | MIAMI | TX | 79059 | |
| 3432347 | C AND S ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397316 | C ANNE TAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802608 | C B COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802609 | C B COLEMAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416705 | C B MCINNISH OD PA | PO BOX 1268 | | | | BREWTON | AL | 36427 | |
| 3414674 | C B METCALF COMPANY | PO BOX 968 | | | | GONZALEZ | FL | 32560 | |
| 3414675 | C B Metcalf Company | US-29 | | | | Cantonment | FL | 32533 | |
| 3432003 | C B MONCRIEF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802610 | C B THAMES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802611 | C B THAMES REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802612 | C B WILKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802613 | C BENNETT JR TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802614 | C BENNETT JR TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393870 | C BRANDENBURG TEST TRUST FBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413845 | C BRODIE AND PATRICIA HYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432004 | C BRODIE AND PATRICIA HYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416707 | C C FORBES COMPANY LP | PO BOX 250 | | | | ALICE | TX | 78333 | |
| 3411512 | C C SORRELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416708 | C C TANK RENTAL COMPANY | BOX 393 | | | | COLORADO CITY | TX | 79512-0000 | |
| 3401243 | C COLTON MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392593 | C CURTIS PARSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389204 | C DAN MCKINNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397556 | C DAVID SENOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409734 | C DAVID WILKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399648 | C DEAN LAUSTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3391524 | C E DAVIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405612 | C E DICKERSON AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405466 | C E P JR LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406331 | C FRANK DAVIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408361 | C G JOYCE JR INVESTMENTS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409576 | C H ALEXANDER III TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404391 | C H COLVIN GROUP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405617 | C H FOLMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411448 | C H MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393306 | C H MURPHY AND WIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802615 | C H ROBINSON JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802616 | C H SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406129 | C HAYES MARTIN SR MARITAL TRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414252 | C HENRY FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401171 | C HEYMAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409577 | C HILTON ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409578 | C HILTON ALEXANDER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416712 | C HINTON ENTERPRISES FISHING & | PO BOX 14187 | | | | ODESSA | TX | 79768 | |
| 3735909 | C I ELECTRIC MOTOR, INC | 1865 E HWY 80 | | | | ABILENE | TX | 79601 | |
| 3410584 | C I OIL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398966 | C J & KATHERYN C BULLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390661 | C J BOUTWELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802617 | C J MUNROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416714 | C JAMES SPOMER | 1216 69TH ST. WEST | | | | BILLINGS | MT | 59106 | |
| 3388396 | C K SHAFFER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405067 | C KAY MARCUM REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393325 | C KYLE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980548 | C L & M E ADDY FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408539 | C L & M E ADDY FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406667 | C L DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411054 | C L FRATES OIL AND GAS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404257 | C L FRIEDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388570 | C L Lewis Family Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389888 | C L MCILVAIN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980266 | C L MCILVAIN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410422 | C L TANGNEY CO-TRUSTEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432006 | C L TANGNEY CO-TRUSTEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405811 | C L WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394176 | C LLOYD HOLECEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393127 | C LUCY BORNE WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412295 | C M BECKETT JR SOLE TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432007 | C M DEWINER DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408074 | C M HADDAD HEIRS LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3802619 | C N AVERY JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398215 | C P BURTON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397647 | C PATSY FERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980362 | C PATSY FERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431996 | C PAUL HILLIARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392051 | C PHIL FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388755 | C R BOBBY SHOULTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431997 | C R C R MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416716 | C R DEVINE | PO BOX 925549 | | | | HOUSTON | TX | 77292-5549 | |
| 3407131 | C R HUTCHESON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407084 | C R MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407659 | C S HUNTER MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431998 | C S MCCAIN OIL COMPANY L L C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416717 | C S S TECHNOLOGY INC | PO BOX 549 | | | | TOLAR | TX | 76476 | |
| 3399881 | C SCOTT JR YEAGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388916 | C SHANE LOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802620 | C SHERBURNE SENTELL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431999 | C SPRUEILL LANE TRUST 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432000 | C SPRUEILL LANE TRUST 2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432001 | C SPRUEILL LANE TRUST 3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398425 | C STEVEN ENGLISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802621 | C T & COLLEEN H RICHMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802622 | C T & JOSEPHINE KIRKPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400370 | C V POPE TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411131 | C W ALLEN LEASES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802623 | C W BALFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399320 | C W BOLIN PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802624 | C W COMEGYS JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410933 | C W GRIMES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802625 | C W HALL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802626 | C W JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802627 | C W LEISK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405644 | C W THOMAS ET AL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405214 | C WAYNE BURNHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416718 | C Y PRODUCTION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416719 | C Y TRANSPORTATION CO INC | PO BOX 50098 | | | | CASPER | WY | 82605-0098 | |
| 3416720 | C&A RENTALS LLC | PO BOX 2007 | | | | LOVINGTON | NM | 88260 | |
| 3416721 | C&B SERVICES | PO BOX 1201 | | | | HOBBS | NM | 88241-0000 | |
| 3416722 | C&D OILFIELD SERVICES | 4673 HWY 85 SOUTH | | | | BELFIELD | ND | 58622 | |
| 3416723 | C&D OILFIELD SERVICES INC | PO BOX 398 | | | | BIG LAKE | TX | 76932-0398 | |
| 3411234 | C&F PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416724 | C&J SUPPLIES | PO BOX 642 | | | | FLOMATON | AL | 36441 | |
| 3416725 | C&S FRESHWATER SALES | PO BOX 186 | | | | SEMINOLE | TX | 79360 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3397595 | C. ANDREW GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412321 | C. L. BARLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403405 | C. ROBERT RICE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407808 | C. THEODORE BEALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394656 | C. WRIGHT COMPANY LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416726 | C.A.R. OILFIELD SERVICES LLC | 1475 S BURLESON BLVD | | | | BURLESON | TX | 76028 | |
| 3410860 | C.B. GRAFA, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416727 | C.E. HARMON OIL, INC. | 5555 E. 71ST STREET,SUITE 9300 | | | | TULSA | OK | 74136 | |
| 3800466 | C.L. Rowan Trust Oil Control Acct | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802630 | C.M FLEETWOOD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398095 | C/O MONTAGUE OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981033 | C/O MONTAGUE OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416728 | C2 SUPPLY LLC | 602 NORTH BROADWAY | | | | POTEAU | OK | 74953 | |
| 3399898 | C3 ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416729 | CA ELECTRIC & CONSTRUCTION LLC | PO BOX 652 | | | | BIG SPRING | TX | 79721 | |
| 3411791 | CA MCCALL IRREVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395199 | CABE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406542 | CABE MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416730 | CABELLO OILFIELD SERVICE LLC | PO BOX 1775 | | | | LOVINGTON | NM | 88260 | |
| 3416731 | CABLE ONE INC | P O BOX 78407 | | | | PHOENIX | AZ | 85062-8407 | |
| 3416732 | CABLE SERVICE COMPANY | 1800 S GRIMES | | | | HOBBS | NM | 88241 | |
| 3416733 | CABLE TECH SLING & SUPPLY COMPANY | 4965 MOLINE | | | | DENVER | CO | 80239 | |
| 3416734 | CABLES PLUS LLC | PO BOX 28928 | | | | RICHMOND | VA | 23228 | |
| 3431991 | CABOT OIL GAS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416735 | CACTUS DRILLING COMPANY LLC | 6733 S YALE | | | | TULSA | OK | 74136 | |
| 3416736 | CACTUS DRILLING COMPANY LLC | PO BOX 21468 | | | | TULSA | OK | 74121-1468 | |
| 3431992 | CACTUS ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393331 | CACTUS FREYER INVESTMENT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416737 | CACTUS FUEL, LLC | PO BOX 13433 | | | | ODESSA | TX | 79768 | |
| 3416738 | CACTUS LEASE SERVICE LTD | PO BOX 450867 | | | | LAREDO | TX | 78045 | |
| 3396094 | CACTUS PETROLEUM CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416739 | CACTUS PIPE & EQUIPMENT CO | PO BOX 6401 | | | | ABILENE | TX | 79608 | |
| 3416740 | CACTUS PIPE & SUPPLY | ONE GREENWAY PLAZA | SUITE 325 | | | HOUSTON | TX | 77046 | |
| 3416741 | CACTUS TANK RENTAL LLC | 7450 WEST 130TH STREET #410 | | | | OVERLAND OARK | KS | 66213 | |
| 3416742 | CACTUS TRUCKING & OILFIELD | PO BOX 6401 | | | | ABILENE | TX | 79608 | |
| 3416743 | CACTUS WELL SERVICE INC | PO BOX 10049 | | | | MIDLAND | TX | 79702-0000 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3416744 | CAD INC | 6837-A COMMERCIAL AVE | | | | BILLINGS | MT | 59101 | |
| 3434703 | Cad, Van Zandt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416745 | CADDO COUNTY CLERK | 110 SOUTHWEST 2ND STREET #207 | | | | ANADARKO | OK | 73005 | |
| 3390889 | CADDO COUNTY ISD I-20 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416746 | CADDO NATION TAX COMMISSION | PO BOX 487 | | | | BINGER | OK | 73009 | |
| 3416747 | CADDO PARISH CLERK OF COURT | 501 TEXAS STREET | | | | SHREVEPORT | LA | 71101 | |
| 3408498 | CADE L. BENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389275 | CADE OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416748 | CADE RESOURCES LLC | 201 RED EAGLE TRAIL | | | | HUDSON OAKS | TX | 76087 | |
| 3431993 | CADY FRANCISCA DANELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413826 | CAERUS NORTHERN ROCKIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802632 | CAESAR C BOTTONE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416750 | CAFFEY TRUCKING, LLC | 4345 FM 1183 | | | | ENNIS | TX | 75119 | |
| 3416751 | CAGLE FISHING & RENTAL TOOLS | P O DRAWER 7769 | | | | ODESSA | TX | 79760 | |
| 3416752 | CAGLE FISHING & RENTAL TOOLS, LTD | P O DRAWER 7769 | | | | ODESSA | TX | 79760 | |
| 3735506 | CAHILL, JAMES DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396591 | CAHILL, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394743 | CAITLYN CARTER MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407777 | CAL FARLEYS BOYS RANCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550525 | Cal Farley's Boys Ranch | c/o Amarillo National Bank - O&G Dept. | PO Box 1 | | | Amarillo | TX | 79105-0001 | |
| 3550402 | Cal Farley's Boys Ranch | c/o Amarillo National Bank - O+G Dept. | Attn: Leslie Weaver, VP-O&G Manager | PO Box 1 | | Amarillo | TX | 79105-0001 | |
| 3397357 | CAL FRANCIS GUTHRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431995 | CALCO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414409 | CALCO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392258 | CALCO OPERATING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416753 | CALCOTE DIRT CONTRACTING LLC | PO BOX 472 | | | | WINTERS | TX | 79567 | |
| 3416754 | CALDWELL & SONS DRILLING INC | 3 ALTA MIRA | | | | BORGER | TX | 79007 | |
| 3416755 | CALDWELL COMPLETE LLC | 7719 PARKVIEW DRIVE | | | | FORT SMITH | AR | 72916 | |
| 3416756 | CALDWELL PARISH CLERK OF COURT | 201 MAIN STREET #1 | | | | COLUMBIA | LA | 71418 | |
| 3818936 | CALEB  HORTON RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416757 | CALEB HORTON | 241 NORTH VALLEY DRIVE | | | | SILT | CO | 81652-0000 | |
| 3432459 | CALEB JAMES LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416758 | CALEB LITTLE | 705 JOYCE STREET | | | | HOUSTON | TX | 77009 | |
| 3431984 | CALEDONIAN ENERGY AUCTION PARTNERS I LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431985 | CALEDONIAN ENERGY AUCTION PARTNERS II LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393148 | CALI MARTIN FRANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416759 | CALIBRATION TECHNICIAN & SUPPLY INC | P O BOX 138 | | | | EVANSTON | WY | 82931 | |
| 3399730 | CALICO INVESTMENTS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416760 | CALLAHAN COUNTY CLERK | 100 WEST FOURTH STREET #104 | | | | BAIRD | TX | 79504 | |
| 3416761 | CALLAHAN COUNTY TAX OFFICE | 100 WEST 4TH #101 | | | | BAIRD | TX | 79504 | |
| 3406661 | CALLAHAN FAMILY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431986 | CALLAWAY PRODUCTION CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431987 | CALLAWAY PRODUCTION CO. INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416763 | CALLAWAY SAFETY EQUPMNT CO INC | PO BOX 94661 | | | | LUBBOCK | TX | 79493-0000 | |
| 3416764 | CALLIDUS TECHNOLOGIES LLC | DEPT 2135 | | | | TULSA | OK | 74182 | |
| 3802634 | CALLIE LEE BURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802635 | CALLON PETROLEUM COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431988 | CALLON PETROLEUM OPERATING CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428734 | CALLOWAY, STEPHEN DEVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393310 | CAL-MON OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431989 | CALPINE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416766 | CALROD TRANSPORT | 3707 6TH STREET NE #203 | | | | MINOT | ND | 58703 | |
| 3408197 | CALTO OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769617 | Calumet Superior, LLC | 106 West Main, Ste 409 | | | | El Dorado | AR | 71730 | |
| 3416767 | CALVETTI FERGUSON PC | 1201 LOUISIANA | SUITE 800 | | | HOUSTON | TX | 77002 | |
| 3394059 | CALVIN & PATRICIA SELZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416769 | CALVIN CARNEY, JR | HC 67 BOX 195 | | | | INDIANOLA | OK | 74442 | |
| 3392249 | CALVIN D CAHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802636 | CALVIN K FREENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391242 | CALVIN KLEWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416770 | CALVIN MAYS OILFIELD SERVICES | 201 W COUNTY RD 72 | | | | GUTHRIE | OK | 73044-9737 | |
| 3409491 | CALVIN P AND JENIFER L ALSBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802637 | CALVIN PLATTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410912 | CALVIN R HULLUM JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409595 | CALVIN RAY IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431979 | CALVIN WORTH PAYTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416771 | CALYON CREDIT AGRICOLE | BROADWALK HOUSE | 5 APPOLD STREET | | | LONDON | | EC2A2DA | United Kingdom |
| 3398876 | CAM ROYALTY CO, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4004647 | CAM Royalty Co. LLC | 1437 S. Boulder Ave., Ste. 210 | | | | Tulsa | OK | 74119 | |
| 4004647 | CAM Royalty Co. LLC | c/o Stephen R. McNamara | 1437 S. Boulder Ave., Ste. 1210 | | | Tulsa | OK | 74119 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3416772 | CAMARGO JACK'S BACKHOE SVC INC | PO BOX 48 | | | | CAMARGO | OK | 73835 | |
| 3416773 | CAMBRIAN MANAGEMENT LTD | P O BOX 272 | | | | MIDLAND | TX | 79702 | |
| 3412743 | CAMBRIAN RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431981 | CAMBRIDGE PETROLEUM GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416775 | CAMBRIDGE WIRE CLOTH | 105-B GOODWILL RD | P O BOX 219 | | | CAMBRIDGE | MD | 21613 | |
| 3416776 | CAMCOM EXPLORATION INC | 1525 BINGLE ROAD | | | | HOUSTON | TX | 77055-0000 | |
| 3398885 | CAMDEN A MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409986 | CAMDEN ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735654 | CAMEJO, DANIEL & JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416777 | CAMEL TOWING | 1104 SIOUX AVE | | | | GILLETTE | WY | 82718 | |
| 3416778 | CAMERON | 16 DONALD DR | | | | LAUREL | MS | 39440 | |
| 3395437 | CAMERON DALE COCKRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416779 | CAMERON INTERNATIONAL CORP | PO BOX 731412 | | | | DALLAS | TX | 75373-1412 | |
| 3416780 | CAMERON INTL CORP | PO BOX 731412 | | | | DALLAS | TX | 75373-1412 | |
| 3416781 | CAMERON MEASUREMENT SYSTEM | PO BOX 730172 | | | | DALLAS | TX | 75373-0172 | |
| 3416782 | CAMERON MEASUREMENT SYSTEMS DIVISION | PO BOX 730172 | | | | DALLAS | TX | 75373-0172 | |
| 3403063 | CAMERON REED CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416783 | CAMERON RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416784 | CAMERON SOLUTIONS INC | PO BOX 731413 | | | | DALLAS | TX | 75373-1413 | |
| 3416785 | CAMERON TECHNOLOGIES US INC | PO BOX 730172 | | | | DALLAS | TX | 75373-0172 | |
| 3395760 | CAMERON UNIVERSITY FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416786 | CAMERON-COLE LLC | 5777 CENTRAL AVE., STE 200 | | | | BOULDER | CO | 80301 | |
| 3407075 | CAMILLA B ROYALL TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802638 | CAMILLA B ROYALL TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802639 | CAMILLA H COBB TRUST, THE(O&G) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404213 | CAMILLA HOPKINS ROARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392216 | CAMILLA HUXFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397866 | CAMILLE DAVID LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802640 | CAMILLE EPPERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416788 | CAMINO AGAVE INC | RT 3 BOX 77A | | | | LAREDO | TX | 78043 | |
| 3416789 | CAMP COLORADO INVESTMENTS, LP (E) | P O BOX 1498 | | | | MIDLAND | TX | 79702 | |
| 3408452 | CAMP CRAIG, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416790 | CAMPANILE YEARBOOK FUND | 2429 BISSONNET STREET | SUITE 170 | | | HOUSTON | TX | 77005 | |
| 3416791 | CAMPBELL COUNTY CLERK | 500 S GILLETTE AVE #1600 | | | | GILLETTE | WY | 82716 | |
| 3387585 | CAMPBELL COUNTY TREASURER | Attn: President and General Counsel | 500 S. Gillette Ave | Suite 1700 | | Gillette | WY | 82716 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3387352 | CAMPBELL COUNTY TREASURER | CAROL J. SEEGER | DEPUTY CAMPBELL COUNTY ATTORNEY | CAMPBELL COUNTY GOVERNMENT | 500 S. GILLETTE AVE, STE B200 | GILLETTE | WY | 82716 | |
| 3387586 | CAMPBELL COUNTY TREASURER | PO BOX 1027 | | | | GILLETTE | WY | 82717-1027 | |
| 3416793 | CAMPBELL GST EXPT BY-PASS TR | C/O FARMERS NATIONAL CO-AGT | OIL & GAS DEPT | | | OMAHA | NE | 68103-0480 | |
| 3414026 | CAMPBELL INVESTMENT COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405785 | CAMPBELL IRREVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408456 | CAMPBELL MARSHALL ROBERTS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416794 | CAMPBELL TESTING CO | RAPID SERVICE INC DBA | P O BOX 4356 | | | ODESSA | TX | 79760 | |
| 3416795 | CAMPBELL TESTING COMPANY | PO BOX 4356 | | | | ODESSA | TX | 79760-4356 | |
| 4263608 | CAMPBELL, CONNIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263632 | CAMPBELL, GARY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263657 | CAMPBELL, MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416796 | CAMTERRA RESOURCES | PO BOX 2069 | 2615 E. END BLVD. S. | | | MARSHALL | TX | 75672 | |
| 3409229 | CAMTERRA RESOURCES PTNR LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413333 | CANAAN RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416798 | CANAAN RESOURCES X, LLC | 1101 N BROADWAY AVE #300 | | | | OKLAHOMA CITY | OK | 73103 | |
| 3529710 | Canaan Resources X, LLC | 117 Park Avenue, 2nd floor | | | | Oklahoma City | OK | 73102 | |
| 3416799 | CANADA & ASSOCIATES LLC | 441 S TREADAWAY BLVD | | | | ABILENE | TX | 79602-1750 | |
| 3416800 | CANADA & ASSOCIATES SAFETY | 441 S TREADAWAY BLVD | | | | ABILENE | TX | 79602 | |
| 3387437 | CANADIAN CONTRACT PUMPING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416801 | CANADIAN CONTRACT PUMPING | PO BOX 1147 | | | | CANADIAN | TX | 79014 | |
| 3416802 | CANADIAN COUNTY CLERK | PO BOX 458 | | | | EL RENO | OK | 73036 | |
| 3416803 | CANADIAN COUNTY WATER | 17211 DARREN AVENUE | | | | EL RENO | OK | 73036 | |
| 4357052 | CANADIAN INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS & MOTT | D'LAYNE CARTER | P.O. BOX 9132 | | AMARILLO | TX | 79105-9132 | |
| 3416804 | CANADIAN ISD | 800 HILLSIDE | | | | CANADIAN | TX | 79014 | |
| 3403317 | CANADIAN KENWOOD COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416805 | CANADIAN OIL & GAS CO LC | PO BOX 158 | | | | CANADIAN | TX | 79014 | |
| 3416806 | CANADIAN SUPPLY AND REDI MIX | PO BOX 157 | | | | CANADIAN | TX | 79014 | |
| 3416807 | CANADIAN VALLEY ELECTRIC COOP | PO BOX 751 | | | | SEMINOLE | OK | 74868 | |
| 3416808 | CANADIAN VALLEY SERVICE | PO BOX 850353 | | | | YUKON | OK | 73085-0353 | |
| 3416809 | CANARY LLC | 410 17TH STREET | SUITE 1320 | | | DENVER | CO | 80202 | |
| 3416810 | CANARY LLC | PO BOX 670257 | | | | DALLAS | TX | 75267-0257 | |
| 3416812 | CANARY PRODUCTION SERVICES LLC | PO BOX 670257 | | | | DALLAS | TX | 75267-0257 | |
| 3416813 | CANARY WELLHEAD EQUIPMENT INC | PO BOX 96382 | | | | OKLAHOMA CITY | OK | 73143 | |

In re:  Vanguard Natural Resources, LLC, et al.
Case No. 17-30560 (MI)

Page 148 of 1258

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3388596 | CANDACE A CUTRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396218 | CANDACE ALLERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397139 | CANDACE CAUTHORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395142 | CANDACE DEAN MCCASLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802641 | CANDACE E LEFFLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409369 | CANDACE E MCFARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406117 | CANDACE L. COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396728 | CANDACE MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399098 | CANDACE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802642 | CANDACE ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410485 | CANDACE S MCDOWELL REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404318 | CANDECE MCCARVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388474 | CANDEE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410778 | CANDICE BETH COWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392986 | CANDICE NICOLE CRYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980662 | CANDICE O JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388371 | CANDICE STEWART ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408839 | CANDY CHRISTMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401897 | CANDYCE A KARULF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407273 | CANDYCE JONES GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402102 | CANFIELD OIL & GAS PROPRERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416815 | CANNCO LLC | PO BOX 460609 | | | | GLENDALE | CO | 80246-0609 | |
| 3416816 | CANNON OIL & GAS WELL SERVICE | PO BOX 2086 | | | | ROCK SPRINGS | WY | 82902 | |
| 3416817 | CANNON WATER TECHNOLOGY INC | 8412 HILLGROVE ST | | | | GRANITE BAY | CA | 95746-6086 | |
| 3416818 | CANNON WYOMING INVESTMENTS LLC | C/O WELLS FARGO BANK NA | PO BOX 5383 | | | DENVER | CO | 80217 | |
| 3428735 | CANNON, JEFF L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263848 | CANNON, JEFFREY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416819 | CAN-OK OILFIELD SERVICES INC | 887 COUNTY ROAD 1405 | | | | CHICKASHA | OK | 73018 | |
| 3416820 | CANON BUSINESS SOLUTIONS, INC. | 15004 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 3416821 | CANON FINANCIAL SERVICES INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0149 | |
| 3416822 | CANON FINANCIAL SERVICES, INC | P O BOX 4004 | | | | CAROL STREAM | IL | 60197-4004 | |
| 3416824 | CANON SAFETY SERVICES LTD | PO BOX 1879 | | | | KILGORE | TX | 75663 | |
| 3416825 | CANON SOLUTIONS AMERICA INC | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 3402628 | CANOPY CAPITAL, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802643 | CANOPY EXPLORATION GROUP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416826 | CANRIG DRILLING TECHNOLGIES LT | PO BOX 973608 | | | | DALLAS | TX | 75397-3609 | |
| 3416827 | CANRIG DRILLING TECHNOLOGY LTD | 14703 FM 1488 | | | | MAGNOLIA | TX | 77354 | |
| 3406503 | CANTEY & HANGER & MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3431973 | CANTEY & HANGER & MOORE TRUST #1311 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263773 | CANTRELL, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416828 | CANYON CLEANERS | PO BOX 985 | | | | SILT | CO | 81652 | |
| 3416829 | CANYON CONCRETE SAND & GRAVEL | P O BOX 1249 | | | | THERMOPOLIS | WY | 82443 | |
| 3431974 | CANYON EXPLORATION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391398 | CANYON PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416831 | CAP ROCK ENERGY CORPORATION | P O BOX 650726 | | | | DALLAS | TX | 75265-0726 | |
| 3416832 | CAPATAZ OPERATING INC | PO BOX 10549 | | | | MIDLAND | TX | 79702 | |
| 3416833 | CAPE ENVIRONMENTAL MGMT INC | 500 PINNACLE COURT | SUITE 100 | | | NORCROSS | GA | 30071 | |
| 3414626 | Capell & Howard, P.C. | Attn: Letha Moore | 150 S. Perry St. | | | Montgomery | AL | 36104 | |
| 3416834 | CAPITAL D EXPLORATION LLC | 3701 A SO HARVARD 380 | | | | TULSA | OK | 74135-2282 | |
| 3802644 | CAPITAL GASTROENTEROLOGY PA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400217 | CAPITAL GUARDIAN TRUST CO, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416835 | CAPITAL LAND SERVICES INC | PO BOX 2810 | | | | EDMOND | OK | 73083-2810 | |
| 3735626 | CAPITAL ONE BANK | 1200 Smith Street | | | | HOUSTON | TX | 77002 | |
| 3387356 | Capital One Bank | Jessica Soliz | 1000 Louisiana Street | Suite 2950 | | Houston | TX | 77002 | |
| 3387355 | Capital One Bank | Lisa Kerstetter | 5444 Westheimer | Suite 700 | | Houston | TX | 77056 | |
| 3416836 | CAPITAL ONE, F.S.B. | PO BOX 650010 | | | | DALLAS | TX | 75265-0010 | |
| 3529711 | Capital One, N.A. | 7933 PRESTON RD | | | | PLANO | TX | 75024-2302 | |
| 3416837 | CAPITAL PARTNERS FUNDING LLC | PO BOX 1037 | | | | CARLSBAD | CA | 92018 | |
| 3416838 | CAPITAL PETROLEUM CONSULTANTS, | 1115 YALE STREET | | | | HOUSTON | TX | 77008 | |
| 3416839 | CAPITAL RISK MANAGEMENT CORP | PO BOX 1148 | | | | OKLAHOMA CITY | OK | 73101 | |
| 3802645 | CAPITAL ROYALTY PROGRAM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416840 | CAPITAL SEARCH NETWORK, INC | 700 OSCAR PEREZ | | | | EL PASO | TX | 79932 | |
| 3416841 | CAPITAL WELL SERVICE LLC | 1437 E STREET | | | | JOURDANTON | TX | 78026 | |
| 3416842 | CAPITAL WILDLIFE SOLUTIONS INC | PO BOX 935 | | | | RIFLE | CO | 81650 | |
| 3416843 | CAPITALIZE CONSULTING LLC | 320 DECKER DRIVE | SUITE 100 | | | IRVING | TX | 75062 | |
| 3416844 | CAPITAN CHEMICAL LLC | PO BOX 1200 | | | | HOBBS | NM | 88241-0000 | |
| 3416845 | CAPITAN CORPORATION | PO BOX 60018 | | | | MIDLAND | TX | 79711 | |
| 3416846 | CAPITOL INFORMATION GROUP | 7600 LEESBURG PIKE | WEST BLDG STE 300 | | | BALLS CHURCH | VA | 22043 | |
| 3416847 | CAPITOL OIL WELL SERVICE INC | PO BOX 69071 | | | | ODESSA | TX | 79769 | |
| 3416848 | CAPITOL OIL WELL SERVICES, INC | P O BOX 69071 | | | | ODESSA | TX | 79769 | |
| 3416849 | CAPITOL SERVICES | PO BOX 1831 | | | | AUSTIN | TX | 78767 | |
| 3413622 | CAPLEX ENERGY, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408806 | CAPMAC EIGHTY-TWO LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416850 | CAPP INC | P O BOX 127 | | | | CLIFTON HEIGHTS | PA | 19018-0127 | |
| 3395598 | CAPPI J. SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402007 | CAPRICORN ASSET MGMT CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416851 | CAPROCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3414676 | CAPROCK COMMUNICATIONS | PO BOX 60008 | | | | MIDLAND | TX | 79711 | |
| 3406683 | CAPROCK MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416853 | CAPROCK OIL TOOLS INC | 3446 S MAIN ST | | | | PEARLAND | TX | 77581 | |
| 3416854 | CAPROCK SUPPLY COMPANY | PO BOX 926 | | | | PERRYTON | TX | 79070 | |
| 3416855 | CAPROCK TITLE COMPANY | 315 EAST WALL STREET | | | | MIDLAND | TX | 79701-0000 | |
| 3416856 | CAPSTONE CONSTRUCTION | P O BOX 873 | | | | POWELL | WY | 82435 | |
| 3431976 | CAR ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416857 | CAR QUEST AUTO PARTS | 607 BROADWAY | | | | THERMOPOLIS | WY | 82443 | |
| 3416858 | CAR QUEST AUTO PARTS | PO BOX 404875 | | | | ATLANTA | GA | 30384-4875 | |
| 3416859 | CAR QUEST**USE 8024_1 | P O BOX 503589 | | | | ST LOUIS | MO | 63150-3589 | |
| 3399492 | CARA JEAN MOORE REV LIV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402295 | CARA JOHNSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802647 | CARA P UMPLEBY LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802646 | CARA P UMPLEBY LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802648 | CARA PATRICIA UMPLEBY ROY TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389654 | CARA RILEY DORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416860 | CARA S REID | 6000 WINDHAM DRIVE | | | | AMARILLO | TX | 79109 | |
| 3802649 | CARA SUE BERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406543 | CARA V UMPLEBY LOCKETT ROY TRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406270 | CARA V UMPLEBY LOCKETT ROYALTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802650 | CARA V UMPLEBY LOCKETT ROYALTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431977 | CARAM & SONS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416861 | CARBON COUNTY CLERK | PO BOX 6 | | | | RAWLINS | WY | 82301 | |
| 3416862 | CARBON COUNTY NEWS | P O BOX 970 | | | | RED LODGE | MT | 59068 | |
| 3387309 | CARBON COUNTY TREASURER | BOX 828 | | | | RED LODGE | MT | 59068 | |
| 3416864 | CARBON COUNTY WYOMING | PO BOX 7 | | | | RAWLINS | WY | 82301 | |
| 3416865 | CARBON CREEK ENERGY LLC | 200 N LORAINE ST #300 | | | | MIDLAND | TX | 79701 | |
| 3416866 | CARBON ECONOMY LLC | PO BOX 37 | | | | CORDELL | OK | 73632 | |
| 3802651 | CARBON TECHS ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397291 | CARDEN FAMILY INVESTMENTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397290 | CARDEN OIL & GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413481 | CARDINAL FINANCIAL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431966 | CARDINAL FINANCIAL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416867 | CARDINAL HARDWARE & LUMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416868 | CARDINAL LABORATORIES | 101 E MARLAND | | | | HOBBS | NM | 88240 | |
| 3416870 | CARDINAL MIDSTREAM LLC | 8150 N CENTRAL EXPRESSWWY #1725 | | | | DALLAS | TX | 75206 | |
| 3802652 | CARDINAL OIL AND GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416871 | CARDINAL OIL LLC | PO BOX 23368 | | | | BILLINGS | MT | 59104 | |
| 3416872 | CARDINAL OILFIELD SERVICES LLC | PO BOX 2236 | | | | PALESTINE | TX | 75802 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3406553 | CARDINAL RIVER ENERGY I LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405587 | CARDINAL ROYALTY COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416873 | CARDINAL SURVEYS COMPANY | PO BOX 729 | | | | ODESSA | TX | 79760-0729 | |
| 3404431 | CARDWELL ENERGY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403805 | CAREN C & JOHN D BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412460 | CAREN G. LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407533 | CAREN GALL LUCAS EXEM TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818891 | CAREY  R BOWMAN RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387930 | CAREY COLLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403396 | CAREY F STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397108 | CAREY L SARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431967 | CAREY LOU ANGELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403659 | CAREY MILTON CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398516 | CAREY R BOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410846 | CARGILE MINERAL PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409870 | CARGOIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409871 | CARGOIL AND GAS CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431968 | CARGOOD GROUP, L.L.C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397191 | CARI COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405012 | CARIE J POLLVOGT SPEC NEEDS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405013 | CARIE J POLLVOGT SUP BEN TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413359 | CARKEL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389620 | CARKEL ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416876 | CAR-KNACK INC | 5255 S WINLAND DRIVE | | | | GILLETTE | WY | 82718 | |
| 3818871 | CARL  L MAXEY PARTNERSHIP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802653 | CARL & NANCY GEWIRZ FUND INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403002 | CARL & PAULINE TANNEHILLTRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416877 | CARL & VIRGINIA LISCHESKE LIV | 7149 KINGBIRD LANE | | | | ROSEVILLE | CA | 95747-8136 | |
| 3802654 | CARL A BALDWIN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413965 | CARL A JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410605 | CARL A SCHELLINGER ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802655 | CARL A SCHWEERS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413048 | CARL ALLEN TEDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407358 | CARL B KLEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394139 | CARL BALLARD SWANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391021 | CARL BERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802656 | CARL BRYAN MORELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397984 | CARL C CURTIS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399653 | CARL D HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397095 | CARL D REIMERS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431970 | CARL D UNDERWOOD OIL & GAS CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399641 | CARL D WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392670 | CARL E GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409006 | CARL E GUNGOLL EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408793 | CARL E JONES III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802657 | CARL E JONES LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431971 | CARL E LINDROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416879 | CARL F & GAIL S BURGER | PO BOX 725 | | | | WAUCONA | IL | 60084 | |
| 3402629 | CARL F LESTER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402630 | CARL F LESTER REVOC LVG TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396386 | CARL F MANGONE IRREVOC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392817 | CARL F YAEGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392816 | CARL F YAEGER P A PENSI /PRFIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401132 | CARL GEORGE WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391879 | CARL GLENN THROWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397993 | CARL H CHRISTENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802658 | CARL HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391519 | CARL J SHAHADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416880 | CARL J. CAHILL, INC. | P O BOX 1150 | | | | SONORA | TX | 76950 | |
| 3416881 | CARL L GUEMPEL | 3265 WATSON ROAD | | | | ST LOUIS | MO | 63139 | |
| 3401026 | CARL L MAXEY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411306 | CARL L SUTHERLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391967 | CARL LATHEN PRICHARD, SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416883 | CARL LEE CHAPMAN | RT 2, BOX 126 | | | | WATONGA | OK | 73772-9636 | |
| 3394959 | CARL M SHERRIN | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802660 | CARL MALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802661 | CARL MILTON BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391444 | CARL PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431961 | CARL R CALAM REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407561 | CARL R DOLMETSCH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416884 | CARL R RADEMAKER FAMILY TRUST | 5147 MELMAX | | | | MUSKEGON | MI | 49441 | |
| 4263881 | CARL R WASSGREN & NAOMI L WASSGREN JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388945 | CARL R WEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408048 | CARL R WICKMAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802663 | CARL RAY LANCASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802664 | CARL ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390244 | CARL S GUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410644 | CARL S SHAMBURGER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802665 | CARL SILVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416885 | CARL THOMPSON TRUCKING LLC | PO BOX 152 | | | | FITTSTOWN | OK | 74842 | |
| 3388167 | CARL W GROVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409329 | CARL WHITE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416886 | CARL WILLIAM LONGMIRE | 33720 N ROYAL OAK LANE | APT 101 | | | GRAYSLAKE | IL | 60030 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3406485 | CARLA A BLUMBERG TUW UNITRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800508 | Carla A. Blumberg TUW Unitrust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408743 | CARLA ANN BLUMBERG SPECIAL TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800519 | Carla Ann Blumberg Special Trust | c/o Frost Bank | P.O. Box 1600, T-6 | | | San Antonio | TX | 78296 | |
| 3397733 | CARLA BECKWITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405243 | CARLA BENASSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410896 | CARLA BERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391859 | CARLA C HILL REV LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802666 | CARLA C SOFO (MINOR) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401124 | CARLA CADENHEAD BOBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390447 | CARLA CARLISLE DYESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402987 | CARLA CHRISTINE FAIRCHILD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390811 | CARLA CHRISTINE INSKEEP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802667 | CARLA CRANFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398579 | CARLA DEE BOTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802668 | CARLA DEE HARTLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390548 | CARLA FRITSCH MORREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802669 | CARLA J MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403355 | CARLA J STRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390641 | CARLA JEAN MCMILLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403633 | CARLA LEE WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394732 | CARLA M HARBEN MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416888 | CARLA PLATZER | P O BOX 3811 | | | | HINSDALE | IL | 60522-3811 | |
| 3389016 | CARLA R SCHLABS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408102 | CARLA RODAKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393034 | CARLA SUE GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980569 | CARLA SUE GARRETT TESTAMENTARY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390804 | CARLA TIMMONS BRADBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416889 | CARLA TROTTER | PO BOX 195 | | | | GRASSY BUTTE | ND | 58634 | |
| 3391616 | CARLA WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392671 | CARLEEN F. HJELMSTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802670 | CARLENA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388458 | CARLENE GROBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802671 | CARLETA BROOKS MCCULLOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416890 | CARLETON BOWE SPEED TRUST | C/O FARMERS NATIONAL CO-AGENT | OIL & GAS DEPARTMENT | | | OMAHA | NE | 68103-0480 | |
| 3416891 | CARLETON SPEED FAMILY | FARMERS NATIONAL COMPANY AGENT | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| 3766115 | Carlile, Patty Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3766115 | Carlile, Patty Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412970 | CARLINE JOYCE JASTER DULIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396350 | CARLISLE M FLEETWOOD REV LIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3396351 | CARLISLE M FLEETWOOD REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416893 | CARLOS A & WANDA B WILLIAMS | PO BOX 769 | | | | SHATTUCK | OK | 73858 | |
| 3802672 | CARLOS ALFRED GREER REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409204 | CARLOS GARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397545 | CARLOS WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397145 | CARLOTTA BROWN & JACK BROWN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407998 | CARLOW CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409544 | CARLP AND P SUZANNE WETZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416894 | CARLS BACKHOE & ROUSTABOUT SVC | 15692 N HEASTON RD | | | | CALUMENT | OK | 73014 | |
| 3416895 | CARLSBAD AUTOMATION SERVICE | 4119 SOUTH SPENCER ST. | | | | CARLSBAD | NM | 88220 | |
| 3416896 | CARLSBAD CURRENT ARGUS | 620 SOUTH MAIN ST. | | | | CARLSBAD | NM | 88220 | |
| 3416897 | CARLSBAD IRRIGATION DISTRICT | 5117 GRANDI RD | | | | CARLSBAD | NM | 88220-0000 | |
| 3416898 | CARLSBAD TUBING TESTORS INC | 816 JASON ST | | | | CARLSBAD | NM | 88220-2206 | |
| 3416899 | CARLTON GRANT | PO BOX 247 | | | | STREETMAN | TX | 75859 | |
| 3402364 | CARLTON MACK WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399542 | CARLTON O'REAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390399 | CARLTON TODD FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416900 | CARLY MARIE WOFFORD | 3095 W 114TH LOOP | | | | WESTMINSTER | CO | 80031 | |
| 3802673 | CARMA JO ROBERTS OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405876 | CARMAC MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400717 | CARMELITA D LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391062 | CARMELITA PEOPLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396195 | CARMELITA WEABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402683 | CARMEN A HUSON LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389081 | CARMEN ANN PERELLO LOVINGGOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416901 | CARMEN GARZA MEAD | 9138 BLAZING STAR | | | | SAN ANTONIO | TX | 78266 | |
| 3390729 | CARMEN JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409108 | CARMEN JOYCE H ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400420 | CARMEN R SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802674 | CARMEN TRUJILLO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405765 | CARMENCITA M POE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401552 | CARMENCITA M. POE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398843 | Carmichael, Peyton  H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389433 | CARMINE & LAURIE J DEPAOLO JOINT TENANTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263970 | CARNES, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428737 | CARNES, MARK S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394093 | CAROL A CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392454 | CAROL A FURLOW REVOCABLE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3407087 | CAROL A GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409219 | CAROL A POLLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389257 | CAROL A SWIFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410096 | CAROL A. BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388673 | CAROL A. COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401044 | CAROL A. GLUCKSMAN TRUST DATED OCTOBER 3, 2000 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395155 | CAROL ALISON MASURE LIFE ESTAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389218 | CAROL ANN BARHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431964 | CAROL ANN BERGFELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399720 | CAROL ANN BORDELON TRAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408010 | CAROL ANN BRALY BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410178 | CAROL ANN BUCHOLZ TRUST 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391835 | CAROL ANN BURNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393143 | CAROL ANN CARTWRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392989 | CAROL ANN COCHRAN CUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431954 | CAROL ANN CSTEPHENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431965 | CAROL ANN CSTEPHENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411167 | CAROL ANN FLECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403196 | CAROL ANN FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802675 | CAROL ANN GILBREATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405025 | CAROL ANN PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416902 | CAROL ANN SLATON | 13389 COUNTY ROAD 470 | | | | TYLER | TX | 75704 | |
| 3397073 | CAROL ANN THOMAS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391912 | CAROL ANN TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390082 | CAROL B COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396598 | CAROL B MCMAHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406918 | CAROL BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392606 | CAROL BERMAN SOROKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395104 | CAROL BLACKWELL SLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802676 | CAROL BOYNTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409136 | CAROL BRANTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406644 | CAROL BREHM RESIDUARY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431955 | CAROL BROADBENT FARVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401342 | CAROL C EVANS HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397911 | CAROL C STELLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431957 | CAROL CARPENTER WINKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391149 | CAROL CARPENTER WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414241 | CAROL CHASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416903 | CAROL COLEMAN | PO BOX 814 | | | | EL RENO | OK | 73036 | |
| 3391740 | CAROL CONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404541 | CAROL COOK BAREMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3398760 | CAROL CRAIG COWAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802677 | CAROL CROWDER CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398546 | CAROL DARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406342 | CAROL DEAN MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416904 | CAROL DENISE FISHER | ROUTE 1 BOX 55 | | | | OMEGA | OK | 73764 | |
| 3431958 | CAROL DIANE EPPERSON DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397309 | CAROL DINGLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408869 | CAROL E POINTS DOROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407960 | CAROL E ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409589 | CAROL E STOLLENWERCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398705 | CAROL EDGE LANGSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402839 | CAROL ELIZABETH HANCOCK TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431959 | CAROL ELIZABETH HANCOCK TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405168 | CAROL ELIZABETH JAFARZADEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410552 | CAROL ELIZABETH NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394690 | CAROL GALLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802678 | CAROL GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397363 | CAROL H BARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396435 | CAROL HARKRIDER VAZQUEZ ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390659 | CAROL HUDLESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416905 | CAROL J & MICHAEL C LARKINS | 3611 SOUTH 40TH | | | | LINCOLN | NE | 68506 | |
| 3395456 | CAROL J BEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397804 | CAROL J BULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389780 | CAROL J LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389403 | CAROL J MCMURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404234 | CAROL J MORGAN IRREVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412660 | CAROL J WALKER AGCY #6125 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802679 | CAROL JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397713 | CAROL JAN EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393657 | CAROL JANE FIELDER-ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396463 | CAROL JA'NET REEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403723 | CAROL JEAN ADAMSON VOILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802680 | CAROL JEAN DARBY HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391159 | CAROL JEAN HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389444 | CAROL JEAN JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416908 | CAROL JUNE PIERCE | 14927 VALLEY VIEW | | | | FORNEY | TX | 75126 | |
| 3406106 | CAROL K GARDNER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404603 | CAROL K RACHOETES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411106 | CAROL KELLEY PULLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802681 | CAROL KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391060 | CAROL KING STIFFLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409838 | CAROL KIPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411554 | CAROL KUGHN GRESHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396599 | CAROL L ALIMIRAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397184 | CAROL L CALDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402495 | CAROL L LAVAQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411494 | CAROL LABEAUME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400678 | CAROL LEAH REIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397158 | CAROL LEE FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394086 | CAROL LEE GLOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405038 | CAROL LOIS JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413447 | CAROL LOUISE JOHNSON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431948 | CAROL LOUISE JOHNSON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403801 | CAROL LUCILLE COMBS COOK & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401784 | CAROL LYNN COOPER SMTIH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405685 | CAROL LYNN OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395012 | CAROL LYNN SWEENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391244 | CAROL M HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981058 | CAROL M NELSON TRUSTEE OF THE CAROL M NELSON REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394040 | CAROL MARIE KIRGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802683 | CAROL MARIE PICKERING ARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391685 | CAROL MASON BARHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416910 | CAROL MCCAIN | PO BOX 62 | | | | HINTON | OK | 73047-0062 | |
| 3402802 | CAROL MCEWEN PHELPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404427 | CAROL MEADOWS O'NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403456 | CAROL MELENE DINMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395307 | CAROL MUELLER STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402891 | CAROL N MANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416911 | CAROL NAHKUNST | 519 SUMMIT DR | | | | RICHARDSON | TX | 75081-5121 | |
| 3802684 | CAROL PEYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397038 | CAROL PRATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431949 | CAROL RAY BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394458 | CAROL RODGERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390828 | CAROL RUTH LANCASTER CLANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389395 | CAROL S DAFFRON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980682 | CAROL S DAFFRON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416912 | CAROL S SIMS | 6042 QUINTETTE RD | | | | PACE | FL | 32571-9714 | |
| 3401928 | CAROL S WALTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416913 | CAROL SCOTT CECIL | 1659 STATE HWY 19 | | | | NINNEKAH | OK | 73067 | |
| 3398919 | CAROL SHUMATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402193 | CAROL SIKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395418 | CAROL SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802685 | CAROL SPAKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802686 | CAROL STIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393375 | CAROL STOECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980666 | CAROL SUE CAPSHAW, FKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416914 | CAROL SUE CAPSHAW, FKA | 20010 NE MEERS PORTERHILL ROAD | | | | FLETCHER | OK | 73541 | |
| 3802687 | CAROL SUE COURSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407241 | CAROL SUE TATUM JEFFCOAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405562 | CAROL T HUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388513 | CAROL W DOEMLAND FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802688 | CAROL W FREITAG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404053 | CAROL W OR STEVEN R MEYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395536 | CAROL WEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416915 | CAROL WHARTON | HC 61 BOX 232 | | | | SALISAW | OK | 74955 | |
| 3802689 | CAROL WILDE HULDSCHINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397709 | CAROL WINGFIELD MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401008 | CAROL WYNNE MCCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389449 | CAROL YVONNE LEE CHIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393274 | CAROLANN HANSEN LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394438 | CAROLE A COOKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393782 | CAROLE ANNE WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388793 | CAROLE ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407109 | CAROLE CESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402862 | CAROLE CROWELL PETTIT TEST TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406819 | CAROLE J DRAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402713 | CAROLE J PRATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411982 | CAROLE KLONTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405334 | CAROLE KOLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802690 | CAROLE LEE SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390906 | CAROLE SANDRA COURTNEY HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416916 | CAROLINE C GREENWALD | 306 HALEY FARM CT | | | | CANTON | GA | 30115-7517 | |
| 3431950 | CAROLINE C SIEVERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408962 | CAROLINE CONNOR LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394603 | CAROLINE FRANCES O'NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802691 | CAROLINE J MCMAHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389437 | CAROLINE JANE M HAMNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389482 | CAROLINE K CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403475 | CAROLINE LITTMAN TRUST UAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981042 | CAROLINE LITTMAN TRUST UAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802692 | CAROLINE MAY DARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397383 | CAROLINE S BETTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396763 | CAROLINE SCOTT HARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416917 | CAROLINE STJERN | PO BOX 1164 | | | | REPUBLIC | WA | 99166-1164 | |
| 3398114 | CAROLINE SUE COBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407147 | CAROLINE WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392310 | CAROLINE WINSTON BARRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411375 | CAROLLE SUE BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802693 | CAROLOUS LEE CLARK & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802694 | CAROLP DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818799 | CAROLYN  C GILLMORE OIL TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818923 | CAROLYN  FROST KEENAN WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818704 | CAROLYN  HUTSON CLIFFORD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818981 | CAROLYN  M DEGEORGE RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802695 | CAROLYN A CAESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395090 | CAROLYN A LONG HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398792 | CAROLYN ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399451 | CAROLYN ALDUS BRINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392002 | CAROLYN ALLEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412523 | CAROLYN ALLENE SMITH WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399913 | CAROLYN ANN LANTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388159 | CAROLYN ANN NEWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392633 | CAROLYN ANN PFLEGHAAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396206 | CAROLYN ANN SCHICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390883 | CAROLYN ANN WHALEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391074 | CAROLYN ASHBROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398588 | CAROLYN B CLEVELAND TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403186 | CAROLYN BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802696 | CAROLYN BOSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389523 | CAROLYN BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408975 | CAROLYN BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405893 | CAROLYN C GILLMORE OIL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403810 | CAROLYN C MADDOX HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416918 | CAROLYN CAMPBELL KELLY | PO BOX 733 | | | | MONUMENT | CO | 80132-0733 | |
| 3399134 | CAROLYN CAMPBELL MENNEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405009 | CAROLYN CARMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394411 | CAROLYN CASTERLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802697 | CAROLYN CAVE DURNILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409017 | CAROLYN CHRISTENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802698 | CAROLYN CLAY DUNGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802699 | CAROLYN COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413040 | CAROLYN COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399249 | CAROLYN CRUMP COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413251 | CAROLYN CRUMP COOK 1978 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407141 | CAROLYN CRUMP TR DTD 7/18/73 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399281 | CAROLYN D SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390169 | CAROLYN DAILEY HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431951 | CAROLYN DITTERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3400314 | CAROLYN DOLORES COHRON BOONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416919 | CAROLYN DOUGLAS | PO BOX 79 | | | | POYNOR | TX | 75782 | |
| 3393639 | CAROLYN DUTZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416920 | CAROLYN EIGENMAN TRUST | 12325 ANDERSON VALLEY WAY | | | | BOONVILLE | CA | 95415 | |
| 3390391 | CAROLYN ELAINE DOUMIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388253 | CAROLYN ELIZABETH FLUME CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395401 | CAROLYN ELIZABETH WARRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392751 | CAROLYN FITZGERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396941 | CAROLYN FITZPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388858 | CAROLYN FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431952 | CAROLYN FROST KEENAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409995 | CAROLYN G FECHTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416922 | CAROLYN GENE MYERS GODDARD, & | 146 FAIRVIEW DRIVE | | | | NEW MARTINSVILLE | WV | 26155 | |
| 3431953 | CAROLYN GOODEN DUNSTONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407360 | CAROLYN GOODEN DUNSTONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405462 | CAROLYN H MCCRORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392789 | CAROLYN HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403107 | CAROLYN HAZZARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399465 | CAROLYN HEDGE BAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400868 | CAROLYN HUTSON CLIFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416923 | CAROLYN J CLEGG PA | PO BOX 1029 | | | | MAGNOLIA | AR | 71754-1029 | |
| 3416924 | CAROLYN J FOSTER | 1614 W CHOCTAW | | | | CHICKASHA | OK | 73018 | |
| 3390744 | CAROLYN J FREMDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802701 | CAROLYN J HAIRSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389954 | CAROLYN J HANNEBAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410515 | CAROLYN J IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395419 | CAROLYN J STRAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395123 | CAROLYN JANE PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980427 | CAROLYN JANE PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416925 | CAROLYN JANE SEYLER | ROUTE 1 BOX 49 | | | | GREENFIELD | OK | 73034 | |
| 3403869 | CAROLYN JEAN MCCORMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402336 | CAROLYN JEAN THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398393 | CAROLYN JEANNE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981088 | CAROLYN JO ANN CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400700 | CAROLYN JO ANN CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431943 | CAROLYN JO VOORHEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411102 | CAROLYN K HUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409277 | CAROLYN K LISLE 1990 REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392330 | CAROLYN K SCHEER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411361 | CAROLYN KILLION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412597 | CAROLYN KOUKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3398051 | CAROLYN L ALLIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392504 | CAROLYN L ETHERIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405624 | CAROLYN L FOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389806 | CAROLYN L GILGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388979 | CAROLYN L KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402059 | CAROLYN L PICKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802702 | CAROLYN L SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431944 | CAROLYN L SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389582 | CAROLYN LAPPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397758 | CAROLYN LAVOICE MEIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398290 | CAROLYN LEE SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401847 | CAROLYN LOE PIERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405094 | CAROLYN LYNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389914 | CAROLYN M DEGEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392431 | CAROLYN M MACDONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394537 | CAROLYN M MACDOUGALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391065 | CAROLYN M OAKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394146 | CAROLYN M WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802703 | CAROLYN MCCLOSURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397380 | CAROLYN MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389847 | CAROLYN NECKELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802704 | CAROLYN NEIGHBORS HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411058 | CAROLYN NELL MCBRIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416928 | CAROLYN PAGE PRICE | 1205 COUNTRY CLUB | | | | MIDLAND | TX | 79701 | |
| 3396857 | CAROLYN PRATT MCFARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404791 | CAROLYN R CHAPPELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802705 | CAROLYN R DRISCOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393059 | CAROLYN R HASSEBROCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391935 | CAROLYN R NOYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406784 | CAROLYN R SUHR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408878 | CAROLYN R. FLOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416929 | CAROLYN RAE BURZIO | 13220 SCOTTISH HUNT LN | | | | BRISTOW | VA | 20136-1741 | |
| 3407723 | CAROLYN RENEE BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394414 | CAROLYN S CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409654 | CAROLYN S MANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412322 | CAROLYN S OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402877 | CAROLYN SAUNDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395849 | CAROLYN SAWYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405127 | CAROLYN SHIELDS MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389516 | CAROLYN SICKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409495 | CAROLYN SMITH DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802706 | CAROLYN SNIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392012 | CAROLYN SPARGUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414533 | CAROLYN SPRUIELL LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414534 | CAROLYN SPRUIELL LANE TRUST #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414535 | CAROLYN SPRUIELL LANE TRUST #3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399747 | CAROLYN STAMAN OGILVIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400860 | CAROLYN STEELE PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396779 | CAROLYN SUE BLACK RENFRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412893 | CAROLYN SUE CICIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392478 | CAROLYN SUE CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390708 | CAROLYN SUE MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389533 | CAROLYN SUE PETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396235 | CAROLYN SUE SHIRES TR OF 2005 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395225 | CAROLYN SWISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396626 | CAROLYN TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401248 | CAROLYN THOMAS JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395466 | CAROLYN TRIGLETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411403 | CAROLYN W BARHAM ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401232 | CAROLYN W EHRLICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406219 | CAROLYN W PAYNE AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411078 | CAROLYN W PRUETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410492 | CAROLYN W. PRATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388629 | CAROLYN WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394583 | CAROLYN WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407766 | CAROLYN WALLEY GOBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407587 | CAROLYN WHITEHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388854 | CAROLYN WILLARD WICKERHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402645 | CAROLYN WILLIAMS MARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396313 | CAROLYN WINE BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400317 | CAROLYNN CLARK WIGGIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431945 | CARPENTER AND SONS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416930 | CARR COATINGS LLC | P O BOX 159 | | | | BELLE FOURCHE | SD | 57717 | |
| 3735768 | CARRASCO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416931 | CARRERA GEOPHYSICS LLC | 8329 WINNINGHAM LANE | | | | HOUSTON | TX | 77055 | |
| 3802708 | CARRIE ANNETTE MYERS WHITAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802709 | CARRIE B YOUNG, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416932 | CARRIE BROADERSON | 922 N W 4TH AVENUE | | | | SAN MANUEL | AZ | 85631-1031 | |
| 3388978 | CARRIE CLARKE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400152 | CARRIE ELLEN SMITH HERRMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802710 | CARRIE HART KONARIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802711 | CARRIE LAGOMARSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393247 | CARRIE LEA WHITE BOWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802712 | CARRIE LEE WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402613 | CARRIE LEEANN HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390932 | CARRIE LOU GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387978 | CARRIE M HORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389621 | CARRIE M PETREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393460 | CARRIE VIRGINIA DANTZLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802713 | CARRIE WILSON MAJOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802714 | CARRIE Y BREWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396589 | CARRINGTON CEMETARY ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402534 | CARROB LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400661 | CARROL EUGENE LYONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396733 | CARROL JEANNE ILGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404581 | CARROL JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409011 | CARROLL AND VICKIE WALKER TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802715 | CARROLL ANN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431946 | CARROLL B LAING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409261 | CARROLL F HEGGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416933 | CARROLL G PIKE | PO BOX 25 | | | | POWDER RIVER | WY | 82648 | |
| 3401590 | CARROLL M MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802716 | CARROLL MCCLARD & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412294 | CARROLL RESOURCES CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388941 | CARROLL S AND SAUNDRA PRESCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416935 | CARROLL SEPTIC SERVICE | PO BOX 1990 | | | | RIVERTON | WY | 82501 | |
| 4008512 | Carroll, Jonathan P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008512 | Carroll, Jonathan P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416936 | CARROT-TOP INDUSTRIES INC | PO BOX 820 | | | | HILLSBOROUGH | NC | 27278 | |
| 3818724 | CARRUTH  FAMILY LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411260 | CARRUTH FAM PARTNERSHIP 1992 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407107 | CARRUTH FAMILY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4006517 | Carson, Holt & Parrish Int. L.P. | c/o Donald L. Parrish | 205 Lone Star Dr. | | | Georgetown | TX | 78633 | |
| 3414017 | CARSON, HOLT & PARRISH, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431947 | CARSON, HOLT & PARRISH, INTERESTS, L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416937 | CARTER B LEWIS | PO BOX 350 | | | | HAYNESVILLE | LA | 71038 | |
| 3389800 | CARTER BAUMERT & CARA BAUMERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416938 | CARTER COUNTY CLERK | ANNEX #2, 101 AST AWE SW | | | | ARDMORE | OK | 73401 | |
| 3416939 | CARTER COUNTY CLERK | PO BOX 1236 | | | | ARDMORE | OK | 73401 | |
| 3416940 | CARTER COUNTY CLERK | PO BOX 315 | | | | EKALAKA | MT | 59324 | |
| 3416941 | CARTER COUNTY TREASURER | 20 B STREET SW | | | | ARDMORE | OK | 73401 | |
| 3388255 | CARTER ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3388208 | CARTER FAMILY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410070 | CARTER FAMILY MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389801 | CARTER L BAUMERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388686 | CARTER MCWRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410026 | CARTER OPERATING CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431936 | CARTER PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548577 | Carter, Nancy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416943 | CARTOWN HYUNDAI USA | 501 N BRYANT BLVD | | | | SAN ANGELO | TX | 76903 | |
| 3416944 | CARTRIDGE CREEK HOTSHOT | 799 W 54TH STREET | | | | CASPER | WY | 82601 | |
| 3393913 | CARTY, JIMMY F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393913 | CARTY, JIMMY F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394429 | CARUS-NOER FAMILY MIN TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802717 | CARUTH ALEXANDER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399817 | CARVER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408982 | CARVER ROYALTY COMPANY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412749 | CARWIT PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431937 | CARY D FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398790 | CARY JAMES SINGHURST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396155 | CARY LEFROY HARVEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411135 | CARY S HILLIARD LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432548 | Cary S. Hillard | PO Box 566 | | | | Canton | TX | 75103 | |
| 3411136 | CARY STEPHEN HILLIARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388250 | CARYL LYNN MATHIS CUSICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802718 | CARYL M MCCARGO MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416945 | CARYL ROMINE PARKER | 635 S LOS CORRALES CIRCLE | | | | GREEN VALLEY | AZ | 85614 | |
| 3404249 | CARYL SILVERSMITH SHIPLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409401 | CARYN DE LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263934 | CASARIO, JOHN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411984 | CASCADE ACQ PARTNERS, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411985 | CASCADE ACQUISITION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431938 | CASCADE ACQUISITION PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413666 | CASCADE OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416946 | CASCADE OIL, LLC | PO BOX 888 | | | | EDMOND | OK | 73083 | |
| 3412408 | CASCADE RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416947 | CASCADE SUBSCRIPTION SERVICE | P O BOX 75089 | | | | SEATTLE | WA | 98175-0089 | |
| 3416948 | CASE COMMERCIAL REAL ESTATE LT | 6300 RIDGLEA PLACE #215 | | | | FT WORTH | TX | 76116 | |
| 3416949 | CASE SERVICES INC | P O BOX 301003 | | | | DALLAS | TX | 75303-1003 | |
| 3416950 | CASE TECH INTERNATIONAL INC | PO BOX 4652 | | | | HOUSTON | TX | 77210-4652 | |
| 3416951 | CASE TIRE & AUTO CENTER, INC | 3705 KERMIT HWY | | | | ODESSA | TX | 79764 | |
| 3416952 | CASE WIRELINE SERVICES INC | PO BOX 646 | | | | WOODWARD | OK | 73802 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3410110 | CASEBOLT PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416953 | CASED HOLE WELL SERVICES LLC | 147 NORTH LACARPE CIRCLE | | | | HOUMA | LA | 70360 | |
| 3416954 | CASED HOLE WELL SERVICES LLC | DEPT 2593 | P. O. BOX 122593 | | | DALLAS | TX | 75312-2593 | |
| 3416955 | CASEDHOLE SOLUTIONS | PO BOX 733404 | | | | DALLAS | TX | 75373-3404 | |
| 3416956 | CASEDHOLE SOLUTIONS INC | PO BOX 267 | | | | WEATHERFORD | OK | 73096 | |
| 3431940 | CASERTA OIL & GAS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414546 | CASERTA OIL & GAS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397677 | CASEY COWDEN LOFTUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802719 | CASEY L WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391596 | CASEY LYNN JOY GRAHAM TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416957 | CASEY MARTIN | 4612 E 78TH ST | | | | TULSA | OK | 74136 | |
| 3431941 | CASEY MOSELEY ARMISTEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416958 | CASEY PROPANE INC | 223 FM 488 | | | | FAIRFIELD | TX | 75840 | |
| 3416959 | CASEY SEPTIC TANK CO INC | 122 CASEY STREET | | | | BREWTON | AL | 36426 | |
| 3403079 | CASH KUYKENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980479 | CASH KUYKENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416960 | CASH RECEIPTS-MC 2005 | PO BOX 149347 | | | | AUSTIN | TX | 78714-9347 | |
| 3399027 | CASI M. WYATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431930 | CASILLAS PETROLEUM CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414378 | CASILLAS PETROLEUM RESOURCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416962 | CASING SERVICES & EQUIPMENT | 840 ALDINE BENDER | | | | HOUSTON | TX | 77032 | |
| 3416963 | CASINJAC INC | PO BOX 429 | | | | ELK CITY | OK | 73648 | |
| 3416964 | CASINO PRO | 7554 GRACIA | | | | HOUSTON | TX | 77037 | |
| 3416965 | CASPARIS & SON WIRELINE SERVICE | P O BOX 917 | | | | SONORA | TX | 76950 | |
| 3416966 | CASPER COLLEGE FOUNDATION | 125 COLLEGE DRIVE | | | | CASPER | WY | 82601 | |
| 3416967 | CASPER FIRE EXTINGUISHER | 435 N MCKINLEY ST | | | | CASPER | WY | 82601 | |
| 3416968 | CASPER MFG INC DBA CMI-TECO | PO BOX 2800 | | | | MILLS | WY | 82644 | |
| 3416969 | CASPER WINCO SUPPLY | PO BOX 2130 | | | | CASPER | WY | 82602 | |
| 3416970 | CASS COUNTY CLERK | PO BOX 449 | | | | LINDEN | TX | 75563 | |
| 3416971 | CASS COUNTY TAX A/C | PO BOX 870 | | | | LINDEN | TX | 75563 | |
| 3393451 | CASSANDRA DALE AINLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403652 | CASSANDRA JACKSON KENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416972 | CASSANDRA KEYSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802720 | CASSANDRA MERCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401290 | CASSAUNDRA DAWN WHITING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802721 | CASSELMAN LUTES IRRV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392270 | CASSIE BOYETTE COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802722 | CASSIE ELIZABETH CARR WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416973 | CASSITY FOUNDATION DRILLING, | PO BOX 366 | | | | GEORGE WEST | TX | 78022 | |
| 3390629 | CASSIUS L KIRK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402076 | CASSIUS L KIRK JR, ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3802723 | CASSTEVENS LIVING PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413948 | CASTLE PEAK RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416974 | CASTLE SYSTEMS INC | 4385 HIGH NOON DRIVE | | | | BULVERDE | TX | 78163 | |
| 3416975 | CASTLEBERRY HARDMETALS, INC | PO BOX 3174 | | | | ODESSA | TX | 79760 | |
| 3397284 | CASTLEROCK RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416976 | CASTLES DESIGN GROUP PC | 3801 KIRBY DRIVE | SUITE 600 | | | HOUSTON | TX | 77098 | |
| 3410773 | CASTOR RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263575 | CASTRO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416977 | CASTRONICS LLC | PO BOX 37 | | | | KIMBALL | NE | 69145 | |
| 3392267 | CASWELL FARMS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407167 | CAT SPRING PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416978 | CAT TRUCKING | 1434 BROUGHTON | | | | ODESSA | TX | 79761-0000 | |
| 3431934 | CATALIS, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431935 | CATALYST ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416979 | CATALYST FINANCE LP | PO BOX 19589 | | | | HOUSTON | TX | 77224 | |
| 3416980 | CATALYST FINANCE LP (DANNY'S | PO BOX 3586 | | | | HOUSTON | TX | 77253-3586 | |
| 3416981 | CATALYST FINANCE, LP | PO BOX 1097 | | | | OKLAHOMA CITY | OK | 73101-1097 | |
| 3416982 | CATALYST OILFIELD SVCS LLC | PO BOX 8485 | | | | MIDLAND | TX | 79708-0000 | |
| 3416983 | CATALYTIC CONSULTANTS INC | PO BOX 8276 | | | | THE WOODLANDS | TX | 77387 | |
| 4014477 | Catanach, Susie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4014477 | Catanach, Susie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416984 | CATCH 22 TRANSPORTATION INC | 138 SOUTH PARK SQUARE #202 | | | | FRUITA | CO | 81521 | |
| 3431924 | CATENA OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416985 | CATES MACHINE SHOP INC | 12198 STATE HIGHWAY 64 W | | | | TYLER | TX | 75704-9486 | |
| 3416986 | CATHALEEN G HILLIARD TRUST | 272 VZ CR 4202 | | | | CANTON | TX | 75103 | |
| 3416987 | CATHEDRAL ENERGY SERVICES INC | C/O DRILLING DIVISION | 1949 PYRITE RD | | | CASPER | WY | 82604 | |
| 3404665 | CATHERINE A COMPERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802724 | CATHERINE A CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390168 | CATHERINE A DAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431925 | CATHERINE A HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410979 | CATHERINE A O'BRIEN STURGIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395430 | CATHERINE ADDY BERNSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401437 | CATHERINE ANNE ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392847 | CATHERINE ARREGUY WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802725 | CATHERINE B DURWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410965 | CATHERINE B PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399121 | CATHERINE B RUBEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406274 | CATHERINE B TAYLOR TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406109 | CATHERINE B TAYLOR TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3390116 | CATHERINE BENOIT BLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802726 | CATHERINE BOLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405253 | CATHERINE BUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401387 | CATHERINE CARTER MALONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408075 | CATHERINE CHAPMAN ALLARDYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401295 | CATHERINE COUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399434 | CATHERINE CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399373 | CATHERINE CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802727 | CATHERINE D EICKHOF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394185 | CATHERINE DABKOSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401110 | CATHERINE FARRELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980937 | CATHERINE FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402807 | CATHERINE G ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416988 | CATHERINE GALL PARKER | 3721 PALLOS VERDAS DRIVE | | | | DALLAS | TX | 75229-0000 | |
| 3406165 | CATHERINE GALL PARKER EXEM TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411187 | CATHERINE H RAWLINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399101 | CATHERINE H TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802729 | CATHERINE J ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802730 | CATHERINE J DURKIN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407607 | CATHERINE JOHNSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802731 | CATHERINE L GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403055 | CATHERINE L SMITH ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400543 | CATHERINE LOUISE COKE KNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393395 | CATHERINE M CUTRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387747 | CATHERINE MAE FLATTERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802732 | CATHERINE MCKEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393438 | CATHERINE MOUTOS BROOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412207 | CATHERINE PATRICIA O'CONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402543 | CATHERINE S CHADWICK KAETZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406900 | CATHERINE S FINN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405963 | CATHERINE S FINN REVOCABLE TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802734 | CATHERINE S HULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399772 | CATHERINE S HUSTEDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399116 | CATHERINE S JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802735 | CATHERINE SICHAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431928 | CATHERINE STEPHENS MOONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405917 | CATHERINE STEPHENS MOONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413089 | CATHERINE STEWART ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389480 | CATHERINE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802736 | CATHERINE ZOLLER JAMISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404731 | CATHERN G ADAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410939 | CATHEY F HALTOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407802 | CATHIE ANN BLACK ESKEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802737 | CATHIE AUVENSHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409207 | CATHIE BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431929 | CATHIE HEFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802738 | CATHIE MAY MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411505 | CATHIE MCCOWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802739 | CATHLEEN ELEANOR ERNST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398993 | CATHLEEN ENOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404267 | CATHLEEN KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413543 | CATHOLIC CHARITIES OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431918 | CATHOLIC CHARITIES OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416991 | CATHOLIC UNIVERSITY OF OK | 1900 W MACARTHUR STREET | | | | SHAWNEE | OK | 74804 | |
| 3409413 | CATHRYN ABBOTT JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406405 | CATHRYN M JOHNSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408328 | CATHRYN PATTERSON CATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409259 | CATHY ANN HODGSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407431 | CATHY BALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400162 | CATHY COMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407086 | CATHY DENISE BLOTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402280 | CATHY E WILLIS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802740 | CATHY FERRON HARTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802741 | CATHY FISCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403267 | CATHY HICKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392221 | CATHY JO RIALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401563 | CATHY JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407761 | CATHY L CALLAHAN INDEP EXTX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391462 | CATHY L RASBERRY RESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390087 | CATHY L REDDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392207 | CATHY L S DUNHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401393 | CATHY LYNN CROSSLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412688 | CATHY M ELLIOT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399230 | CATHY M TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392849 | CATHY MAE HUMPHREY, LIFE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387487 | Cathy Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391141 | CATHY SUE OHERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404212 | CATHY SUE WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416993 | CATHY W BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397512 | CATHY WAKABAYASHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735660 | Cathy Withers | c/o Baggett, McCall, Burgess, Watson & Gaughan | Attn: Wells T. Watson | 3006 Country Club Road | P.O. Box 7820 | Lake Charles | LA | 70606 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3387516 | Cathy Withers | Wells T. Watson | Baggett, McCall, Burgess, Watson & Gaughan | 3006 Country Club Road | P.O. Box 7820 | Lake Charles | LA | 70606 | |
| 3547241 | Catoe, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389308 | CATON JACOBS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263803 | CATTLES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428739 | CATTLES, RICHARD O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393160 | CAUDLE, JARRELL LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416994 | CAUTHORN TRUST | P O BOX 678 | | | | SONORA | TX | 76950 | |
| 3416995 | CAVAL PUMPING UNIT SERVICE LLC | PO BOX 999 | | | | LOVINGTON | NM | 88260 | |
| 3416996 | CAVALIER TELEPHONE | PO BOX 9001111 | | | | LOUISVILLE | KY | 40290-1111 | |
| 3416997 | CAVALOZ WELL SERVICING INC | PO BOX 1500 | | | | HOBBS | NM | 88241-0000 | |
| 3397879 | CAVEN B WOODWARD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3416998 | CAWLEY GILLESPIE & ASSOCIATES | 306 W 7TH ST STE 307 | | | | FORT WORTH | TX | 76102-4900 | |
| 3416999 | CAWLEY, GILLESPIE & ASSOCIATES | 306 WEST 7TH STREET | SUITE 302 | | | FORT WORTH | TX | 76102-4987 | |
| 3389197 | CAZORT GARNER MEM CMTRY ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406498 | CB MONCRIEF OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396299 | CB RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417000 | CBC R CORP (CORNER BAKERY) | P O BOX 844288 | | | | DALLAS | TX | 75284-4288 | |
| 3417001 | CBEYOND, INC. | P O BOX 848432 | | | | DALLAS | TX | 75284-8432 | |
| 3417002 | CBM ASSOCIATES | 3821 BEECH STREET | | | | LARAMIE | WY | 82070 | |
| 3802742 | CBM TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417003 | CC & CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417004 | CC FORBES LLC | PO BOX 250 | | | | ALICE | TX | 78333 | |
| 3396506 | CCB 1998 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802743 | CCB 1998 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417005 | CCGS HOLDINGS /CROWN CASTLE | PO BOX 404261 | | | | ATLANTA | GA | 30384-4261 | |
| 3417006 | CCH | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| 3390964 | CCH INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406152 | CCM MINERAL TRUST #2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409895 | CCW INTEREST INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408023 | CCW RESOURCES INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395236 | CCW TRUST CAROL C WHITLEY TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417007 | CD CONSULTING & OPERATING CO | 87 BARNETT SHALE DR | | | | BRIDGEPORT | TX | 76426 | |
| 3417008 | CD ENTERPRISES | PO BOX 2776 | | | | UNIVERSAL CITY | TX | 78148 | |
| 3396016 | CD NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417009 | CD SIGNS & SUPPLY | 505 EAST WASHINGTON AVE | | | | RIVERTON | WY | 82501 | |
| 3417010 | CD TRANSPORT | 820 N ROSAMOND | | | | ODESSA | TX | 79763 | |
| 3417011 | CDC JANITORIAL | 245 SOUTH AVE | | | | GRAND JUNCTION | CO | 81501 | |
| 3818680 | CDCLAF  INC OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802744 | CDCLAF INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417012 | CDI ENERGY SERVICES INC | PO BOX 974594 | | | | DALLAS | TX | 75397-4594 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417013 | CDM ENERGY LLC | PO BOX 21233 | | | | OKLAHOMA CITY | OK | 73156 | |
| 3417014 | CDM RESOURCE MANAGEMENT LLC | PO BOX 205802 | | | | DALLAS | TX | 75320-5802 | |
| 3417015 | CDM RESOURCE MANAGEMENT LTD | PO BOX 974665 | | | | DALLAS | TX | 75397-4665 | |
| 3404407 | CDR HOMER R DENIUS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417016 | CDW COMPUTER CENTERS, INC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| 3417017 | CDW DIRECT LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| 3802745 | CDX MIDCONTINENT, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412343 | CE AND PE ETHREDGE LIVING TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409370 | CE SMITH TRUST FOR RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390560 | CEB OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417019 | CEBRON O MINGUS | 6411 N ECTOR | | | | ODESSA | TX | 79762 | |
| 3405185 | CECELIA A. GOSTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802746 | CECELIA L RHONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404808 | CECELIA WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394261 | CECIL & HELEN M MEDLEY FAM TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417020 | CECIL & MOZELL SANDERS | 14033 120TH STREET | | | | LINDSAY | OK | 73052 | |
| 3401216 | CECIL AND GAIL HARLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412298 | CECIL ANN BRADSHAW BRADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395674 | CECIL B & CAROL L WOHLFORD REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405663 | CECIL B KNOX JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980657 | CECIL BERTRAM JACKSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802748 | CECIL C LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395434 | CECIL CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802749 | CECIL CLAYTON LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405679 | CECIL D MITCHELL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802750 | CECIL DAWSON ELROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413024 | CECIL E COURSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404180 | CECIL E WADE OR VIVIAN L WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802751 | CECIL F WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802752 | CECIL HADEN MASTERSON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802753 | CECIL HIGGINBOTHAM JR TR 2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391963 | CECIL KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405241 | CECIL LEE ELLIS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404439 | CECIL RAY CURRY II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410748 | CECIL SORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802754 | CECIL W AND ELOUISE H SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417021 | CECIL WHITE OPERATING | PO BOX 1741 | | | | MONAHANS | TX | 79756 | |
| 3391404 | CECILE FLUDE HARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405672 | CECILE KATZ TESTAMENTARY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802755 | CECILE V DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401332 | CECILIA ACREY VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400278 | CECILIA I FREAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3390416 | CECILIA J SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402475 | CECILIA LOUISE GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417022 | CECILIA LOUISE GRAHAM | 208 FOX HOLW | | | | BUDA | TX | 78610-2824 | |
| 3802757 | CECILIA WARD SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802758 | CECILIA WILSON, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417023 | CECO COMPRESSOR ENGRNG CORP | P O BOX 842714 | | | | DALLAS | TX | 75284-2714 | |
| 3417024 | CED ALSTON ELECTRIC SUPPLY | PO BOX 5410 | | | | COVINGTON | LA | 70434 | |
| 3417025 | CED VENTURA | 1807 PALMA DR | | | | VENTURA | CA | 93003 | |
| 3417026 | CED/ALSTON ELECTRIC SUPPLY | PO BOX 30443 | | | | TAMPA | FL | 33630 | |
| 3393901 | CEDAR ANNE BALDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391564 | CEDAR CANYON RANCH LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408916 | CEDAR CREEK LAND & TIMBER INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417028 | CEDAR RIDGE COUNTRY CLUB | 10302 S GARNETT ROAD | | | | BROKEN ARROW | OK | 74011 | |
| 3407325 | CEDAR RIDGE PETROLEUM CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388059 | CEDARLANE ENTERPRISES, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417030 | CEDRIC E FLOYD | PO BOX 356 | | | | LOUIN | MS | 39338 | |
| 3802759 | CEDRIC HOLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417031 | CEIL W MOORE ESTATE | PO BOX 878 | | | | MOUNT VERNON | TX | 75457 | |
| 3417032 | CEILCOTE U S A INC | PO BOX 4106 | | | | COLUMBUS | OH | 43271-4106 | |
| 3408392 | CEJA ROYALTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393281 | CEK INVESTMENT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396228 | CELESTA M RIPPETO TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802760 | CELESTE BRADSHAW JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397755 | CELESTE C GRYNBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405689 | CELESTE C GRYNBERG TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802761 | CELESTE LUTES MOON IRRV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405588 | CELESTINE BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417034 | CELIA A. HANSEN | 5 CROOKED ARROW COURT | | | | WIMBERLEY | TX | 78676 | |
| 3400957 | CELIA ANN WATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398922 | CELIA BOSWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399078 | CELIA C. VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394576 | CELIA COE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391302 | CELIA D BROWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394529 | CELIA JEWELL C MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404607 | CELIA SHELTON ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417035 | CELLA B MILAVEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417036 | CEMBELL INDUSTRIES INC | PO BOX 40 | | | | NORCO | LA | 70079 | |
| 3417037 | CEMOIL, INC | 2931 CS 2773 | | | | CHICKASHA | OK | 73018 | |
| 3417038 | CENERGY GAS MEASUREMENT INC | PO BOX 1455 | | | | ATHENS | TX | 75751 | |
| 3417039 | CENEX OF NEW TOWN | BOX 340 | | | | NEW TOWN | ND | 58763-0340 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417040 | CENTAUR RESOURCES INC | 5713 NW 132ND STREET | | | | OKLAHOMA CITY | OK | 73142 | |
| 3409683 | CENTAUR ROYALTY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410481 | CENTENARY COLLEGE OF LOUISIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404203 | CENTENNIAL MINERAL HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417041 | CENTENNIAL RESOURCE PRODUCTION | 1401 17TH STREET #1000 | | | | DENVER | CO | 80202 | |
| 3408992 | CENTENNIAL, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417042 | CENTER FOR TOXICOLOGY & | 5120 NORTH SHORE DRIVE | | | | NORTH LITTLE ROCK | AR | 72118 | |
| 3417043 | CENTER OF EXCELLENCE FOR | 505 N MAIN STREET | | | | CARLSBAD | NM | 88220 | |
| 3412981 | CENTER POINT CEMETERY ASSOC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980854 | CENTER POINT CEMETERY ASSOC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529712 | Centerpoint Energy Field Services LP | 1111 Louisiana Street | | | | Houston | TX | 77002 | |
| 3529713 | Centerpoint Energy Services, Inc. | 1323 E. 71st Street | Suite 300 | | | Tulsa | OK | 74136 | |
| 3417044 | CENTRAL CHEMICAL COMPANY | PO BOX 5865 | | | | ENID | OK | 73702 | |
| 3414677 | Central Electric Cooperative | 3305 S. Boomer Rd. | | | | Stillwater | OK | 74076 | |
| 3417045 | CENTRAL HYDRAULIC INC | 3625 INDUSTRIAL BLVD | | | | LAUREL | MS | 39440-5840 | |
| 3417046 | CENTRAL HYDRAULIC, INC | 2002 TIMBERLOCH PLACE #500 | | | | THE WOODLANDS | TX | 77380 | |
| 3417047 | CENTRAL MARKET | 4651 WEST FREEWAY, SUITE A | | | | FORT WORTH | TX | 76107 | |
| 3417048 | CENTRAL PARKING SYSTEM INC | PO BOX 790402 | | | | ST LOUIS | MO | 63179-0402 | |
| 3769607 | Central Processing LLC | 1625 17th Street Suite 300 | | | | Denver | CO | 80202 | |
| 3414678 | CENTRAL RURAL ELECTRIC | PO BOX 1809 | | | | STILLWATER | OK | 74076 | |
| 3417050 | CENTRAL SUPPLY SOLUTIONS | PO BOX 4762 | | | | ORANGE | CA | 92863 | |
| 3387587 | CENTRAL VALLEY ELECTRIC COOP | Attn: Wade Nelson | 1403 N. 13th St. | | | Artesia | NM | 88210 | |
| 3387588 | CENTRAL VALLEY ELECTRIC COOP | PO BOX 230 | | | | ARTESIA | NM | 88211-0230 | |
| 3529714 | Central Valley Electric Cooperative, Inc. | 1403 N. 13th Street | | | | Artesia | NM | 88211 | |
| 3414680 | Central Valley Electric Cooperative, Inc. | 1405 W. Richey Ave. | | | | Artesia | NM | 88210 | |
| 3411224 | CENTURY 2000 ROYALTY PTNSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417053 | CENTURY GRAPHICS & SIGN INC | PO BOX 8309 | | | | MIDLAND | TX | 79708 | |
| 3417054 | CENTURY GRAPHICS & SIGN, INC | PO BOX 1191 | | | | MIDLAND | TX | 79702 | |
| 3414681 | CENTURY LINK | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |
| 3390390 | CENTURY OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414683 | CenturyLink | 100 Centurylink Dr | | | | Monroe | LA | 71203 | |
| 3417056 | CENTURYLINK | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417057 | CENTURYLINK | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| 3417058 | CEO OPERATING INC | 1015 HICKORY DR | | | | RIFLE | CO | 81650 | |
| 3413290 | CEP MID-CONTINENT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417059 | CERAM-KOTE COATINGS INC | PO BOX 2119 | | | | BIG SPRING | TX | 79721 | |
| 3417060 | CERENTO INC | 937 W MAIN | | | | RIVERTON | WY | 82501 | |
| 3404251 | CERRANO PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980486 | CERRANO PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388372 | CERRY C SLOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393852 | CERTAIN INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412345 | CERTAIN-TEED CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417061 | CES - CONCRETE EQUIPMENT & | PO BOX 109 | | | | SILT | CO | 81652 | |
| 3409948 | CES OIL OPERATIONS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417062 | CESAR TRASH TRAILER | 5618 KINCAID ROAD | | | | ROSWELL | NM | 88203 | |
| 3417063 | CESAR TRUCKING | 806 W AVENUE F | | | | LOVINGTON | NM | 88260 | |
| 3541115 | Ceynar, William Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802762 | CF CRARY & ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406645 | CFNLA PROPERTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413640 | CFO RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417064 | CFR PROFESSIONAL SERVICES | C/O DAVID FUNG | 15210 CHESTNUT FALLS DR | | | CYPRESS | TX | 77433 | |
| 3818920 | CGG  HOLDINGS II LP OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395756 | CGG HOLDINGS II LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395755 | CGG HOLDINGS, L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529704 | CGG Vertitas | 10300 Town Park Drive | | | | Houston | TX | 77072 | |
| 3529705 | CGGVeritas Land Inc | 10300 Town Park Drive | | | | Houston | TX | 77072 | |
| 3407834 | CH WHITEHEAD MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417065 | CH2M HILL | DEPT 925 | | | | DENVER | CO | 80271-0925 | |
| 3417066 | CHA CONSULTING INC | 3 WINNERS CIRCLE | | | | ALBANY | NY | 12205 | |
| 3409061 | CHACEY A SCHOEPPEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417067 | CHACO ENERGY COMPANY | P. O. BOX 1587 | | | | DENVER | CO | 80201-1587 | |
| 3417068 | CHAD ALLISON LLC | 2231 HWY 615 | | | | SHONGALOO | LA | 71072 | |
| 3735631 | Chad and Julie Logsdon | c/o Peterson Farris Byrd & Parker | Attn. Michael L. Byrd | 7816 Orlando Avenue | | Lubbock | TX | 79464 | |
| 3391058 | CHAD E & TONI L THORMAN JOINT TENANTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388768 | CHAD E CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412104 | CHAD E WITHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417069 | CHAD KNIPS | 8801 ECHO VALLEY | | | | HOUSTON | TX | 77055 | |
| 3417070 | CHAD LOLLAR | 10928 S 74TH EAST AVE | | | | TULSA | OK | 74133-6005 | |
| 3410053 | CHAD MITCHELL HAMMER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802763 | CHAD OWEN CRANFILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407549 | CHAD PRICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3431917 | CHAD SEDGWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412736 | CHAD SEDGWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393771 | CHAD STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417071 | CHAD WADE MCDOWELL & ANGIE L | 2201 SW 89TH ST | | | | MUSTANG | OK | 73064 | |
| 3399713 | CHADBOURNE OIL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395006 | CHADWICK D WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409214 | CHAINCO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398638 | CHALCAM EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390324 | CHALENE FLORENCE BRAUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802764 | CHALISA BURTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3541075 | Challenger Deepwell Srvcg Inc | PO Box 1002 | | | | Columbia | MS | 39429 | |
| 3417072 | CHALLENGER DEEPWELL SRVCNG INC | PO BOX 1002 | | | | COLUMBUS | MS | 39429 | |
| 3417073 | CHALLENGER INDUSTRIES, INC. | 707 N. ANDERSON ST. | | | | BISMARCK | ND | 58501 | |
| 3417074 | CHALLENGER PROCESS SYSTEMS CO | PO DRAWER 99183 | | | | FORT WORTH | TX | 76199-0183 | |
| 3417075 | CHALLENGER, GRAY & CHRISTMAS, | PO BOX 324 | | | | WINNETKA | IL | 60093 | |
| 3392955 | CHALMER L BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417076 | CHAMBERLIN INN | 1032 12TH STREET | | | | CODY | WY | 82414 | |
| 3412725 | CHAMBERS-ROBERTS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802765 | CHAMP V CARLISLE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417077 | CHAMPION OILFIELD SERVICE LLC | PO BOX 777 | | | | HEIDELBERG | MS | 39439-0777 | |
| 3417078 | CHAMPION TECHNOLOGIES | PO BOX 2243 | | | | HOUSTON | TX | 77252-2243 | |
| 3417079 | CHAMPION TECHNOLOGY SERVICES | 11824 MARKET PLACE AVE | | | | BATON ROUGE | LA | 70816 | |
| 3417080 | CHAMPION WELDING & SUPPLY | 856 W CHRISTY LANE | | | | POWELL | WY | 82435 | |
| 3382527 | Champion Welding & Supply LLC | Rachel Olsen | 856 W. Christy Ln | | | Powell | WY | 82435 | |
| 3417081 | CHAMPIONS CINCO PIPE & SUPPLY | 16945 NORTHCHASE DR #200 | | | | HOUSTON | TX | 77060 | |
| 3417082 | CHAMPIONS PIPE & SUPPLY INC | PO BOX 200367 | | | | HOUSTON | TX | 77216-0367 | |
| 3417083 | CHAMPIONS PIPE & SUPPLY INC | PO BOX 301053 | | | | DALLAS | TX | 75303-1053 | |
| 3407924 | CHAMPLIN EXPLORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802766 | CHAMPLIN REFINING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3543990 | Chan, Kwok Wei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417084 | CHANCE TOOL LTD | DRAWER J | | | | KERMIT | TX | 79745-0000 | |
| 3541156 | Chancellor, Flynt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432461 | CHANCI KRISTEN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802768 | CHANDA LEE HANEY MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413723 | CHANDLER ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390887 | CHANEY & LA DONNA HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802769 | CHANEY LEE WALTON THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3541360 | Channelview Independent School District | 828 Sheldon Road | | | | Channelview | TX | 77530 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3541360 | Channelview Independent School District | Carl O. Sandin | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | |
| 3541347 | Channelview Independent School District | Carl O. Sandin | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 1235 North Loop West, Suite 600 | | Houston | TX | 77008 | |
| 3387255 | CHANNELVIEW ISD TAX A/C | 828 SHELDON ROAD | | | | CHANNELVIEW | TX | 77530 | |
| 3417086 | CHAOGIC SYSTEMS LLC | 5757 WESTHEIMER SUITE 3215 | | | | HOUSTON | TX | 77057 | |
| 3417087 | CHAPA GATEGUARD SERVICE | PO BOX 1586 | | | | GEORGE WEST | TX | 78022 | |
| 3818715 | CHAPARRAL  ROYALTY COMPANY RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431906 | CHAPARRAL ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412573 | CHAPARRAL ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417089 | CHAPARRAL ENERGY LLC | PO BOX 671550 | | | | DALLAS | TX | 75267-1550 | |
| 3417090 | CHAPARRAL INDUSTRIES INC | 2320 W OREGON STREET | | | | ODESSA | TX | 79764 | |
| 3407339 | CHAPARRAL ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417092 | CHAPARRAL SERVICE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417093 | CHAPEL HILL VENTURE LLP | 8333 DOUGLAS AVE, 110 | | | | DALLAS | TX | 75225 | |
| 3417095 | CHAPMAN SERVICES, INC. | PO BOX 13873 | | | | ODESSA | TX | 79768 | |
| 3417096 | CHAPMAN TRUCKING CO INC | P O BOX 277 | | | | CASPER | WY | 82602-0277 | |
| 3405906 | CHAPOTON RAMSEY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410935 | CHAPPARAL MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417097 | CHARBONNEAU CAR CENTER | 346 1ST STREET, WEST | | | | DICKINSON | ND | 58601 | |
| 3818838 | CHARCO  MINERAL LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407821 | CHARCO MINERAL LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387995 | CHARDONNAY 1 LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397680 | CHARISSA C CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980677 | CHARISSA CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417099 | CHARISSA CHRISTOPHER | 3542 WESTCLIFF RD S | | | | FORT WORTH | TX | 76109 | |
| 3417100 | CHARITEE FARMS, LLC | PO BOX 32316 | | | | OKLAHOMA CITY | OK | 73123 | |
| 3417101 | CHARKOMA SERVICES | PO BOX 3166 | | | | FORT SMITH | AR | 72913 | |
| 3802770 | CHARLA ANN LINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417102 | CHARLA FAYE GILLELAND | 748 COUNTY ROAD 1550 | | | | RUSH SPRINGS | OK | 73082 | |
| 3417103 | CHARLA PARKER-THOMPSON | 2422 ELKTON COURT | | | | PEARLAND | TX | 77584 | |
| 3403464 | CHARLCYE WORTHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393647 | CHARLEEN ANN THOMAS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395223 | CHARLEEN M BRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403903 | CHARLEEN YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392645 | CHARLENE B WOLTHAUSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417104 | CHARLENE BLACK TAX ASSESSOR | LIMESTONE COUNTY | PO BOX 539 | | | GROESBECK | TX | 76642-0539 | |
| 3403444 | CHARLENE BOOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3391850 | CHARLENE BOUSE CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391313 | CHARLENE DAUPHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802771 | CHARLENE EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399737 | CHARLENE ERICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394249 | CHARLENE GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388202 | CHARLENE JENCKS FRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393003 | CHARLENE KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393772 | CHARLENE L WREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395216 | CHARLENE LOWN MADRIGAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388145 | CHARLENE M WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390880 | CHARLENE NILSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802772 | CHARLENE ONEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802773 | CHARLENE RENFRO BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389537 | CHARLENE ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802774 | CHARLENE S PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388914 | CHARLENE SHATTUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397358 | CHARLENE WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818652 | CHARLES  ALBERT ADKISSON OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263947 | CHARLES  AUGHENBAUGH & DEANNA R AUGHENBAUGH JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818851 | CHARLES  HAROLD TIPPIT JR RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818870 | CHARLES  M ADAMS TRUST DTD 7/29 RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818670 | CHARLES  R RIDER III RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818929 | CHARLES  R. JONES OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818885 | CHARLES  R. NOLL, JR. OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818895 | CHARLES  W BLALOCK RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417105 | CHARLES & CYNTHIA WEATHERBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802775 | CHARLES & DOREEN FARMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981070 | CHARLES & DOREEN FARMER IRREV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413055 | CHARLES & JANET HENDRIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406123 | CHARLES & JAQUELINE BERRY T'EE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400509 | CHARLES & MARLENE LECLAIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410264 | CHARLES & MYRA CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392294 | CHARLES & SHERRY HUDDLESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396441 | CHARLES & SYBEL COMETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400718 | CHARLES A BAGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398631 | CHARLES A BONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802777 | CHARLES A COE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802778 | CHARLES A GREMILLION III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417106 | CHARLES A HENDERSON JR | PO BOX 5132 | | | | MIDLAND | TX | 79704 | |
| 3417107 | CHARLES A LONABAUGH | 16 PARKSIDE CIRCLE | | | | CRAWFORDVILLE | FL | 32327 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3398627 | CHARLES A MOURET III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399016 | CHARLES A. BROWN, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417108 | CHARLES A. BURGER | 1064 RD 9 | | | | POWELL | WY | 82435 | |
| 3417109 | CHARLES A. MORRISON | PO BOX 249 | | | | MADISON | MS | 39130-0249 | |
| 3802779 | CHARLES ALAN PEDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410784 | CHARLES ALBERT ADKISSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802780 | CHARLES ALDERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408052 | CHARLES ALLEN BIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405544 | CHARLES AND SARA BLOCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396122 | CHARLES ANTHONY MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411355 | CHARLES ARTHUR SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391630 | CHARLES B & KATHERINE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395790 | CHARLES B ALLEN IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412144 | CHARLES B BRUNDAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412250 | CHARLES B BRUNDAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417110 | CHARLES B EVANS DBA | 10708 W APRIL | | | | ODESSA | TX | 79764 | |
| 3404087 | CHARLES B KNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414449 | CHARLES B RENAUD TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410003 | CHARLES B. BLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802781 | CHARLES B. EDMIASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417112 | CHARLES BOSTWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401064 | CHARLES BOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391172 | CHARLES BRANDON KINSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802784 | CHARLES BROWDER, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411223 | CHARLES BROWN & PATTY BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400979 | CHARLES C DANSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396957 | CHARLES C FRAWLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402581 | CHARLES C GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417113 | CHARLES C HARRIS | 4320 EDMONDSON AVE | | | | DALLAS | TX | 75205-2602 | |
| 3403446 | CHARLES C LANDRUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389540 | CHARLES C MONROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802785 | CHARLES C ROBERTS & KATHERYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417114 | CHARLES C. BOETTCHER | 11611 SPRIGGS WAY | | | | HOUSTON | TX | 77024-2614 | |
| 3394452 | CHARLES CAVNESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398746 | CHARLES CECIL JOHNSTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417115 | CHARLES CEDERBERG | 9523 NEEDHAM CROSS DRIVE | | | | SPRING | TX | 77379 | |
| 3417116 | CHARLES COLLADAY | 1770 EVERGREEN STREET | APARTMENT 24 | | | SAN DIEGO | CA | 92106 | |
| 3410002 | CHARLES COWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398570 | CHARLES CREE KNEFELKAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411171 | CHARLES D MAKEPEACE II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3417117 | CHARLES D MANKIN | 2260 TURNER FALLS | | | | HENDERSON | NV | 89044 | |
| 3408564 | CHARLES D MAYHUE, INDIV & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802786 | CHARLES D MCMURREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402510 | CHARLES D MONSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802787 | CHARLES D NEAL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388051 | CHARLES D ODOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410878 | CHARLES D RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395139 | CHARLES D ROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403732 | CHARLES D VERTREES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403613 | CHARLES DAWSON YELDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412936 | CHARLES DEE GLASS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414292 | CHARLES DESSERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408868 | CHARLES DOROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408726 | CHARLES DOUGLAS FAIRCHILD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410311 | CHARLES E & REBA JEAN FLOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392946 | CHARLES E AND EARLINE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402079 | CHARLES E BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395121 | CHARLES E FLOWER II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431900 | CHARLES E FORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411138 | CHARLES E FORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412276 | CHARLES E GALLAGHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407865 | CHARLES E HINKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802788 | CHARLES E HOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431902 | CHARLES E KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802789 | CHARLES E LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431903 | CHARLES E MCRAY AND ASSOC INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802790 | CHARLES E PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410140 | CHARLES E PARRISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400418 | CHARLES E SEITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431904 | CHARLES E STORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391920 | CHARLES E STOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407004 | CHARLES E TILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400627 | CHARLES E. HOLT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389763 | CHARLES EDISON LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400479 | CHARLES EDWARD ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802792 | CHARLES EDWARD BEASLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393420 | CHARLES EDWARD BURRUSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399740 | CHARLES EDWARD GOLOBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389835 | CHARLES EDWARD HUTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406368 | CHARLES EDWIN BRANDENBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390392 | CHARLES ELMER ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397952 | CHARLES ELWOOD CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390230 | CHARLES ERNEST COREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392394 | CHARLES EUGENE BROCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397461 | CHARLES F AND MELVA TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388609 | CHARLES F BISHOP III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263751 | CHARLES F COLLINS DEBORAH B COLLINS JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393366 | CHARLES F DECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411450 | CHARLES F DOORNBOS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403333 | CHARLES F GILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405577 | CHARLES F HENDERSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408589 | CHARLES F LARECY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431894 | CHARLES F REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410164 | CHARLES F WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397251 | CHARLES F. LILLIBRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802793 | CHARLES F. WELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397639 | CHARLES FARMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802794 | CHARLES FELIX HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405611 | CHARLES FLANAGAN & MARGUERITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431908 | CHARLES FORBES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395452 | CHARLES FOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406646 | CHARLES FREDERICK BERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391526 | CHARLES FREDRICK CALKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407510 | CHARLES G CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395267 | CHARLES G COWDEN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417119 | CHARLES G GATES | PO BOX 22787 | | | | JACKSON | MS | 39225-2287 | |
| 3406750 | CHARLES G NORTHRUP TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 3407848 | CHARLES G PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390929 | CHARLES G PEARCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800524 | Charles G. Northrup Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417120 | CHARLES GAMBLE | 2586 LAWRENCE | APARTMENT 2170 | | | WENTWORTH | MO | 64873 | |
| 3401301 | CHARLES GARRISON CORDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393724 | CHARLES GARY BREWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388461 | CHARLES GATES MORSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398328 | CHARLES GATES VARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802795 | CHARLES GAYLE WOODWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401006 | CHARLES GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405829 | CHARLES GREGORY SMITH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399553 | CHARLES GRUNDEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410404 | CHARLES H AND DARLENE L BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407319 | CHARLES H BRADSHAW TRUST #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802796 | CHARLES H CHRISTOPHER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408969 | CHARLES H COLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802797 | CHARLES H LUTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393743 | CHARLES H MAUDLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3388597 | CHARLES H MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431895 | CHARLES H MOORE II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400727 | CHARLES H PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399161 | CHARLES H POTEET JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802798 | CHARLES H POWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412377 | CHARLES H UNSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411205 | CHARLES H. HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802799 | CHARLES H. MESSER, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412190 | CHARLES H. WILLINGHAM FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802800 | CHARLES HABERLEIN IRRVOC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802801 | CHARLES HANDY EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802802 | CHARLES HANSLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404831 | CHARLES HAROLD TIPPIT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405451 | CHARLES HENRY DETWILLER JR TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410548 | CHARLES HENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390225 | CHARLES HILLIARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802803 | CHARLES HOBSON TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431909 | CHARLES HOWARD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413999 | CHARLES HOWARD REVOCABLE SEPARATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431896 | Charles Howard Revocable Separate Property Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399620 | CHARLES J BOUDREAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399513 | CHARLES J BOYER & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408210 | CHARLES J BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397766 | CHARLES J FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417121 | CHARLES J HAVEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396436 | CHARLES J KING III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396900 | CHARLES J MOUNTFORD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417122 | CHARLES J PEREZ | 875 N ELDRIDGE PKWY #121 | | | | HOUSTON | TX | 77079 | |
| 3802804 | CHARLES J SCHNOOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980672 | CHARLES J. STROEHMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399587 | CHARLES K & BONNIE WITT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980384 | CHARLES K & BONNIE WITT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410012 | CHARLES K POPKESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394198 | CHARLES K TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403048 | CHARLES K. HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802805 | CHARLES L BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389812 | CHARLES L CHERRY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394851 | CHARLES L COCKERELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802806 | CHARLES L COLLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395773 | CHARLES L GORDON, REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405343 | CHARLES L HALL IRREV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417125 | CHARLES L HUGHES | 12222 MERIT DRIVE STE 1750 | | | | DALLAS | TX | 75251 | |
| 3802807 | CHARLES L KILPATRICK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410733 | CHARLES L MAYER II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392641 | CHARLES L MCCAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802808 | CHARLES L MIRABILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802809 | CHARLES L ONEAL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402351 | CHARLES L PAULSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393770 | CHARLES L STEPHENS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407682 | CHARLES L SYBERT SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802810 | CHARLES L TIGHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391481 | CHARLES L TIGHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393979 | CHARLES L WUEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393260 | CHARLES L. FAIN RESIDUARY TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398795 | CHARLES LACY NEWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802811 | CHARLES LAWRENCE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404305 | CHARLES LEE BUMGUARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802812 | CHARLES LEE HUTCHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406255 | CHARLES LEO HAPTONSTALL AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802813 | CHARLES LEONHARD DECLRTN TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394119 | CHARLES LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802814 | CHARLES M ADAMS TRUST DTD 7/29 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980841 | CHARLES M ADAMS TRUST DTD 7/29/69 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412730 | CHARLES M BAIR FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405346 | CHARLES M BAIR MEMORIAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417126 | CHARLES M CHRISTENSEN | PO BOX 1269 | | | | GILLETTE | WY | 82717 | |
| 3388174 | CHARLES M DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802815 | CHARLES M FIFE, III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397464 | CHARLES M HAMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411916 | CHARLES M MCCAFFREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406734 | CHARLES M MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398651 | CHARLES M MORGAN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410453 | CHARLES M NEWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400155 | CHARLES M PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401555 | CHARLES M. & REBECCA Y. WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802817 | CHARLES M. MCDANIEL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802818 | CHARLES MARSHALL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394910 | CHARLES MARTIN WATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397495 | CHARLES MAXWELL RAINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404276 | CHARLES MCCAULEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3404275 | CHARLES MCCAULEY PARTNERSHIP LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802820 | CHARLES MERCER SCOTT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389793 | CHARLES MICHAEL KIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431897 | CHARLES MICHAEL LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404947 | CHARLES MITCHUSSON, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401918 | CHARLES MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401079 | CHARLES MORSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802821 | CHARLES MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431898 | CHARLES N JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397027 | CHARLES N OHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401906 | CHARLES N POWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390631 | CHARLES O AND MARTA BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406056 | CHARLES O BURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802822 | CHARLES O MCSWEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387853 | CHARLES O WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403316 | CHARLES OIL LIMITED PRTNSHP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392170 | CHARLES OLIVER BURTON BYPASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407401 | CHARLES P COTTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401662 | CHARLES P MARONEY IRA, ACCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980436 | CHARLES P MARONEY IRA, ACCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802823 | CHARLES P MEADOWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802824 | CHARLES P TORREY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395354 | CHARLES PATRICK NUNLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802825 | CHARLES PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390291 | CHARLES PLEMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431910 | CHARLES QUALLS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417128 | CHARLES R & JOAN A DENNEY | 3235 E PALMYRA | | | | ORANGE | CA | 92869 | |
| 3394821 | CHARLES R ALLISON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409372 | CHARLES R COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802826 | CHARLES R GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388428 | CHARLES R GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802827 | CHARLES R GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411819 | CHARLES R HASSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802828 | CHARLES R HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409778 | CHARLES R JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388566 | CHARLES R LEVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403109 | CHARLES R MANGUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390697 | CHARLES R MCCLURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407475 | CHARLES R MEEKER TRUST #3084 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396990 | CHARLES R PRATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409545 | CHARLES R RIDER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389774 | CHARLES R ROUSE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405230 | CHARLES R WHITENER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406619 | CHARLES R WIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802830 | CHARLES R WILKIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402879 | CHARLES R. BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802831 | CHARLES R. GILMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395333 | CHARLES R. JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389782 | CHARLES R. NIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802832 | CHARLES R. NOLL, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392225 | CHARLES R. ROUNTREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802833 | CHARLES RANDALL BUNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400007 | CHARLES RANDALL HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395085 | CHARLES RAY ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802834 | CHARLES RAY BOSTICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399071 | CHARLES RAY CARTER JR AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388860 | CHARLES RAY GIBSON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389604 | CHARLES RAY KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399689 | CHARLES RAY PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409832 | CHARLES REAGAN WIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405254 | CHARLES REX SCOTT II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802835 | CHARLES RICHARD FOWLER, ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404445 | CHARLES RICHARD GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417130 | CHARLES ROBERTS | 6505 OPAL DR | | | | ODESSA | TX | 79762 | |
| 3409876 | CHARLES ROGEZ SR DBA | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400532 | CHARLES RUHL FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802836 | CHARLES RUSSELL RICHBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397875 | CHARLES RYAN MCKNIGHT AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388923 | CHARLES S & DIANA K MACCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399295 | CHARLES S BARTLETT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981031 | CHARLES S BLOOM TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406481 | CHARLES S BLOOM TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417131 | CHARLES S GRINDLE | 1407 STROZIER COURT | | | | BARLING | AR | 72923 | |
| 3417132 | CHARLES S KUSS & ASSOC | PO BOX 10529 | | | | MIDLAND | TX | 79702 | |
| 3398982 | CHARLES S MCCAIN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802837 | CHARLES S MCCAIN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431899 | CHARLES S MCCAIN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980374 | CHARLES S MCCAIN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411923 | CHARLES S RULE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431888 | CHARLES S STACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403606 | CHARLES S TRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410221 | CHARLES SCARBOROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802838 | CHARLES SCHMIDT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408872 | CHARLES SCHRIENER NELSON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414479 | CHARLES SCHUSTERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414500 | CHARLES SCHUSTERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402325 | CHARLES SCOTT YOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431911 | CHARLES SELTZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981124 | CHARLES SHANKS IRA, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406094 | CHARLES SHANKS IRA, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417133 | CHARLES STIVERS CPA | 118 RICHMOND ROAD | | | | MANCHESTER | KY | 40962 | |
| 3390268 | CHARLES STORM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392279 | CHARLES T DOLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413468 | CHARLES T RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802839 | CHARLES TAYLOR MEREDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397586 | CHARLES THOMAS BOECKING JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408572 | CHARLES THOMAS HOLDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802840 | CHARLES THOMAS POPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802841 | CHARLES THOMPSON SELLERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403153 | CHARLES THORNE GASKINS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417134 | CHARLES TURNER REV LIV TR | 322 W BEECH AVENUE | | | | YUKON | OK | 73099 | |
| 3802842 | CHARLES TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397547 | CHARLES V BEASLEY JR ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417135 | CHARLES' VACUUM TRUCK | 1186 COUNTY ROAD 1560 | | | | RUSA SPRINGS | OK | 73082 | |
| 3405021 | CHARLES VANCE CAMPBELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417136 | CHARLES W ALLISON | 1519 ROSE LANE | | | | WILLISTON | ND | 58801-4357 | |
| 3404340 | CHARLES W BIEDERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397922 | CHARLES W BLALOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431890 | CHARLES W CORBETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390137 | CHARLES W CRUMPTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406120 | CHARLES W CRUMPTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401467 | CHARLES W EMERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409847 | CHARLES W HENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399816 | CHARLES W HOPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408277 | CHARLES W KNIGHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400164 | CHARLES W LANE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802843 | CHARLES W MCLEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417137 | CHARLES W MINTON - TRUSTEE | 800 SW 38TH STREET | | | | OKLAHOMA CITY | OK | 73109-3418 | |
| 3389855 | CHARLES W MINTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802844 | CHARLES W MORPHIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431891 | CHARLES W PLETT INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802845 | CHARLES W REPASS, JR, & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400745 | CHARLES W RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403612 | CHARLES W RINEHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405777 | CHARLES W SELTZER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408157 | CHARLES W SHORT, IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406856 | CHARLES W TILFORD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398164 | CHARLES W WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405397 | CHARLES W. BISHOP, SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980510 | CHARLES WARNER GATES III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802846 | CHARLES WILLIAM BISHOP SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393882 | CHARLES WILLIAM DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392374 | CHARLES WILLIAM GOLIGHTLY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802848 | CHARLES WINN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408700 | CHARLES WRIGHT ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396691 | CHARLETTE LUCILLE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802849 | CHARLEY BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802850 | CHARLEY LONG, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980984 | CHARLEY N BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390321 | CHARLEY N BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391218 | CHARLIE A HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400308 | CHARLIE B RENIDEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417138 | CHARLIE BETTIS | PO BOX 969 | | | | EUNICE | NM | 88231-0000 | |
| 3802851 | CHARLIE GEORGE MYERS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395366 | CHARLIE H READ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417139 | CHARLIE HUDSON & ASSOCIATES | 14530 WUNDERLICH | SUITE 120 | | | HOUSTON | TX | 77069 | |
| 3417140 | CHARLIE L PORTER | RT 1 BOX 13 | | | | FAY | OK | 73646 | |
| 3390178 | CHARLIE LEE BONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394702 | CHARLIE LEE WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409322 | CHARLIE M CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802852 | CHARLIE MARIE CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431892 | CHARLIE MEEKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413174 | CHARLIE POSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395163 | CHARLIE R DERDEN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417141 | CHARLIE R WARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396292 | CHARLIE VAN BURKLEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417142 | CHARLIE'S FIELD SERVICE, INC. | PO BOX 1805 | | | | ARTESIA | NM | 88211-1805 | |
| 3417143 | CHARLIE'S PLUMBING INC | 1309 PENNSYLVANIA ST | | | | SOUTH HOUSTON | TX | 77587-4042 | |
| 3417144 | CHARLIE'S SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417145 | CHARLIE'S TRUCKING & FORKLIFT | PO BOX 158 | | | | LINDSAY | OK | 73052 | |
| 3818914 | CHARLOTTE  REAM COOPER RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397487 | CHARLOTTE A. LAMIRAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395842 | CHARLOTTE A. MCPHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396373 | CHARLOTTE ANN BURNAMAN MOREAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417146 | CHARLOTTE ANN WHEELER | 3302 LEGEND OAKS BLVD | | | | BELTON | TX | 76513 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3390791 | CHARLOTTE ANNE R DANIELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417147 | CHARLOTTE APALA LOFITS | 1109 GOUGER AVE | | | | WILSON | TX | 79381 | |
| 3398477 | CHARLOTTE BALES GRAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802853 | CHARLOTTE CLAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417148 | CHARLOTTE COWDEN GUNNIGLE | 5340 LONG ISLAND DRIVE | | | | ATLANTA | GA | 30327 | |
| 3407748 | CHARLOTTE D IGOE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400919 | CHARLOTTE E COWDEN GUNNIGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403780 | CHARLOTTE ELIZABETH LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389334 | CHARLOTTE EVELYN SEWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402312 | CHARLOTTE F HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404357 | CHARLOTTE F SWEARINGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417149 | CHARLOTTE HEIM | 3559 102P AVE SW | | | | DICKINSON | ND | 58601 | |
| 3417150 | CHARLOTTE HORN | C/O MARYN JEFF BRATTON | 2601 SANTA MONICA | | | MISSION | TX | 78572 | |
| 3387256 | CHARLOTTE IND SCHOOL DISTRICT | PO BOX 366 | | | | CHARLOTTE | TX | 78011 | |
| 3431882 | CHARLOTTE IONE JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404925 | CHARLOTTE J CRAIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802855 | CHARLOTTE JANE SQUYRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394430 | CHARLOTTE KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390772 | CHARLOTTE L TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394446 | CHARLOTTE M SWANSON RENEGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388856 | CHARLOTTE MAE DOUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397903 | CHARLOTTE MARIE SWEET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391756 | CHARLOTTE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417152 | CHARLOTTE MORIN KORB | PO BOX 596 | | | | GLENDIVE | MT | 59330 | |
| 3403341 | CHARLOTTE O'DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400825 | CHARLOTTE OGDEN BINNINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413102 | CHARLOTTE PARKS KIMBERLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431883 | CHARLOTTE PAYTON ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391970 | CHARLOTTE PAYTON ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417153 | CHARLOTTE PIERCE ROARK | 300 WILSON ROAD | | | | CONROE | TX | 77301-0000 | |
| 3802856 | CHARLOTTE PUGH ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396070 | CHARLOTTE REAM COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802857 | CHARLOTTE REED WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408391 | CHARLOTTE S HINCKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389473 | CHARLOTTE S. WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400433 | CHARLOTTE SWANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401067 | CHARLOTTE T MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402287 | CHARLOTTE T ZUNIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4011454 | Charlotte Virginia Krause Charles Schwab & Co Inc Cust Simple IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393971 | CHARLOTTE W SCHUMAN LIV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389711 | CHARLOTTE W THOMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411301 | CHARLOTTE WYNNE THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802858 | CHARLOTTE ZINSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409155 | CHARLSIE T ROLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802859 | CHARLTON B OGDEN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394504 | CHARLTON B OGDEN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802860 | CHARLTON H AMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802861 | CHARLYCE EMERSON CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417154 | CHARMA FLEENOR EVERETT | 4416 RYAN DR | | | | PEIDMONT | OK | 73078 | |
| 3409655 | CHARMAINE DENIUS MCGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399981 | CHARMAR LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413071 | CHARRON F MCBRIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417155 | CHART ENERGY & CHEMICALS, INC. | PO BOX 088968 | | | | CHICAGO | IL | 60695-1968 | |
| 3818826 | CHARTER  ROYALTY 96 LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413852 | CHARTER ENERGY PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417156 | CHARTER OAK PRODUCTION, LLC | 13929 QUAIL POINTE DRIVE | | | | OKLAHOMA CITY | OK | 73134 | |
| 3407037 | CHARTER ROYALTY 96 LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417157 | CHARTS INC | PO BOX 110 | | | | SAN FERNANDO | CA | 91341-0110 | |
| 3417158 | CHARTS LTD | 2031 TRADE DR | | | | MIDLAND | TX | 79706-2838 | |
| 3417159 | CHARTS LTD | P O BOX 2983 | | | | MIDLAND | TX | 79702-2983 | |
| 3735511 | CHARTWELLS DINING SERVICES | 231 W 6TH STREET | | | | POWELL | WY | 82435 | |
| 3417160 | CHAS A NEAL AND COMPANY | PO BOX 269 | | | | MIAMI | OK | 74355 | |
| 3431886 | CHAS E BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417161 | CHASE CONTROLS LP | 702 S PERSIMMON | SUITE 1 C | | | TOMBALL | TX | 77375 | |
| 3395436 | CHASE DAVID COCKRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411509 | CHASE FARMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411304 | CHASE KENT COMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408914 | CHASE OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408990 | CHASE PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417162 | CHASE TUBING TESTING | 1809 N EASY STREET | | | | ULYSSES | KS | 67880 | |
| 3802863 | CHATA REPENSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392712 | CHAUNCEY A . & GWENDOLYN FOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392713 | CHAUNCEY A. FOURTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411683 | CHAVERS, LINDA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417163 | CHAVES COUNTY CLERK | #1 ST MARY'S PLACE #110 | | | | ROSWELL | NM | 88203 | |
| 3802864 | CHAVES COUNTY COMM FOUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417164 | CHAVES COUNTY TREASURER | PO BOX 1772 | | | | ROSWELL | NM | 88202-1772 | |
| 4263882 | CHAVEZ, MARGARETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395858 | CHC PARTNERS 3 LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428740 | CHEATHAM, KENDEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417165 | CHECKERED FLAG TRUCKING LLC | PO BOX 1371 | | | | MUSTANG | OK | 73064 | |
| 3417166 | CHECKPOINT PUMPS & SYSTEMS | 21356 MARION LANE | | | | MANDEVILLE | LA | 70471 | |
| 3388806 | CHEEMA, MUJEEB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403488 | CHEESMAN FAMILY OIL & GAS VENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388388 | CHEETAH RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395816 | CHELCO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398395 | CHELSEA LEIGH HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404733 | CHELSEA MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417167 | CHEMICAL MARKETING COMPANY INC | PO BOX 426 | | | | MUSTANG | OK | 73064 | |
| 3417168 | CHEMICAL PRODUCTS INDUSTRIES, INC | 7649 SW 34TH STREET | | | | OKLAHOMA CITY | OK | 73179-4404 | |
| 3417169 | CHEMICAL SERVICE CO | PO BOX 1149 | | | | ANDREWS | TX | 79714 | |
| 3417170 | CHEMICAL SERVICE COMPANY | PO BOX 1149 | | | | ANDREWS | TX | 79714 | |
| 3417171 | CHEMICAL WEED CONTROL | PO BOX 3366 | | | | MCALLEN | TX | 78502 | |
| 3417172 | CHEMICAL WEED CONTROL | PO BOX 512 | | | | BROWNFIELD | TX | 79316 | |
| 3417173 | CHEMICAL WEED CONTROL INC | PO BOX 512 | | | | BROWNFIELD | TX | 79316 | |
| 3417174 | CHEMILY MANAGEMENT COMPANY | 11131 MCCRACKEN CIRCLE | SUITE A | | | CYPRESS | TX | 77429-4462 | |
| 3529706 | Chempro Services | 9101 Milton Jones Road | | | | Daphne | AL | 36526 | |
| 3529938 | ChemPro Services, Inc. | 3311 Gulf Breeze Pkwy #350 | | | | Gulf Breeze | FL | 32563 | |
| 3417176 | CHEMSEARCH | 23261 NETWORK PLACE | | | | CHICAGO | IL | 60673-1232 | |
| 3417177 | CHEMSTATION OF ALABAMA | 3021 DUBLIN CIRCLE | | | | BESSEMER | AL | 35020 | |
| 3417178 | CHEMTREAT, INC | 15045 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 3417179 | CHEMTREC | PO BOX 791383 | | | | BALTIMORE | MD | 21279-1383 | |
| 3428741 | CHEN, ZHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408943 | CHENAULT W P HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396756 | CHERE BARRETT ROTHSCHILD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393175 | CHEREE STOVALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802866 | CHERI ANN SWARTZENDRUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395025 | CHERI D CRANKSHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391595 | CHERI LEA PARKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405010 | CHERI POLLVOGT SPEC NEEDS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405011 | CHERI RUTH POLLVOGT SUP BEN TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404850 | CHERIE A REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390974 | CHERIE BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403406 | CHERIE BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405209 | CHERIE CHARVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412864 | CHERIE GENGE TR 3 #390385011 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3399272 | CHERIE PARKER BALTHROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3530035 | Cherokee CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 3387310 | CHEROKEE COUNTY APPRAISAL | PO BOX 494 | | | | RUSK | TX | 75785 | |
| 3417181 | CHEROKEE COUNTY CLERK | PO BOX 420 | | | | RUSK | TX | 75785 | |
| 3802867 | CHEROKEE COUNTY DISTRICT CLERK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802868 | CHEROKEE COUNTY DISTRICT CLERK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417182 | CHEROKEE COUNTY ELECTRIC | PO BOX 257 | | | | RUSK | TX | 75785 | |
| 3414685 | Cherokee County Electric Cooperative Association | 29880 Hwy 69 North | | | | Rusk | TX | 75785 | |
| 3408538 | CHEROKEE ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411805 | CHEROKEE ENERGY RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417183 | CHEROKEE LEASING | PO BOX 4430 | | | | TULSA | OK | 74159-0430 | |
| 3417184 | CHEROKEE MEASUREMENT & CONTROL | 4551 S 100TH E PLACE | | | | TULSA | OK | 74146 | |
| 3409419 | CHEROKEE MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417185 | CHEROKEE TRUCKING | PO BOX 2895 | | | | ODESSA | TX | 79760-2895 | |
| 3407614 | CHERON OIL AND GAS CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394897 | CHERRY B BESHERSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389143 | CHERRY BRYANT HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407031 | CHERRY IRENE VAUGHAN ATKISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395713 | CHERRY LYNN GARRETT SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408271 | CHERRY PRATT KIRKPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802869 | CHERRY SEAY GENTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417186 | CHERRY'S RED TOP SERVICE | PO BOX 590 | | | | FAIRVIEW | MT | 59221 | |
| 3405383 | CHERYL A BARTHELL BONVILLION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411400 | CHERYL A FOSS-MEYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388017 | CHERYL A LEMMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395526 | CHERYL A SCHUDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406820 | CHERYL A. MORTIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802870 | CHERYL ANN COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394377 | CHERYL ANN HAMMOND OUTLAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394217 | CHERYL ANN NUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390821 | CHERYL ANN SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400024 | CHERYL ANN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802871 | CHERYL BAKER MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802872 | CHERYL BESS HOWARD HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802873 | CHERYL CAINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802875 | CHERYL CHAMPAGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401337 | CHERYL D GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392186 | CHERYL D HATCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263589 | CHERYL D OLIVER CHERYL D OLIVER PHILLIP W OLIVER JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3413699 | CHERYL DIANNE REBOZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405580 | CHERYL E. CLAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802876 | CHERYL EDMONDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396437 | CHERYL ELAINE YATES BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388636 | CHERYL ELIZABETH KNAPP LEVITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802877 | CHERYL ELSAESSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802878 | CHERYL FORSHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395050 | CHERYL JEAN PARRISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802879 | CHERYL L GUILLEBREAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802880 | CHERYL L HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397068 | CHERYL L PAIGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398643 | CHERYL L STRICKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400059 | CHERYL L TITUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388700 | CHERYL LARAE AUSDAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403295 | CHERYL LEA BOZANICH LIV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392546 | CHERYL LYNN SURBEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390985 | CHERYL MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802881 | CHERYL R FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400996 | CHERYL STEWART ROBINSON FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396264 | CHERYL WILHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388332 | CHERYL WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417187 | CHERYL WINKLER | PO BOX 118 | | | | FORTINE | MT | 59918-0000 | |
| 3417188 | CHESAPEAKE APPALACHIA LLC | P O BOX 96-0277 | | | | OKLAHOMA CITY | OK | 73196-0277 | |
| 3417190 | CHESAPEAKE ENERGY | PO BOX 650841 | | | | DALLAS | TX | 75265-0841 | |
| 3409185 | CHESAPEAKE ENERGY MKTNG L.L.C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409183 | CHESAPEAKE EP CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431876 | CHESAPEAKE EXPLORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407254 | CHESAPEAKE EXPLORATION LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406864 | CHESAPEAKE EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431877 | CHESAPEAKE EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387589 | CHESAPEAKE EXPLORATION LLC | Attn: President and General Counsel | 6100 North Western Avenue | | | Oklahoma City | OK | 73118 | |
| 3409182 | CHESAPEAKE EXPLORATION LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008310 | Chesapeake Exploration, L.L.C. | Attn: Jason Blose | PO Box 18496 | | | Oklahoma City | OK | 73154 | |
| 3431878 | CHESAPEAKE INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417192 | CHESAPEAKE OPERATING INC | PO BOX 650841 | | | | DALLAS | TX | 75265 | |
| 3417193 | CHESAPEAKE OPERATING INC | PO BOX 960165 | | | | OKLAHOMA CITY | OK | 73196-0165 | |
| 3409181 | CHESAPEAKE OPERATING INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417194 | CHESAPEAKE OPERATING, INC. | PO BOX 18496 | | | | OKLAHOMA CITY | OK | 73154-0496 | |
| 4008514 | Chesapeake Operating, L.L.C. | Attn: Jason Blose | PO Box 18496 | | | Oklahoma City | OK | 73154 | |
| 3401946 | CHESAPEAKE ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409186 | CHESAPEAKE ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4263856 | CHESNEY TTEE, MARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396635 | CHESTER EATON & NETTIE LOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431880 | CHESTER FORREST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413029 | CHESTER GARLAND HOLCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411510 | CHESTER H KENLEY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397830 | CHESTER H WESTFALL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412980 | CHESTER I HOLCOMB TR DTD 7/91 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412944 | CHESTER I. HOLCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403480 | CHESTER JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431881 | CHESTER JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802883 | CHESTER L MEAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389818 | CHESTER LAWRENCE MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802884 | CHESTER N LEONHARDT JR BNKRP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802885 | CHESTER R BLACKWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802886 | CHESTER SPELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399155 | CHESTNUT HILL INVESTMENT CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3530283 | CHEUNG, CHI KONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3530270 | Cheung, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428742 | CHEUNG, YAN WING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417195 | CHEVRON MIDCONTINENT LP | 6301 DEAUVILLE | | | | MIDLAND | TX | 79706 | |
| 3417196 | CHEVRON MIDCONTINENT LP | PO BOX 730365 | | | | DALLAS | TX | 75373-0365 | |
| 3980618 | CHEVRON NORTH AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411844 | CHEVRON NORTH AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417197 | CHEVRON NORTH AMERICA | PO BOX 730180 | | | | DALLAS | TX | 75373-0180 | |
| 3407405 | CHEVRON NORTH AMERICA EXPLORATION AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431873 | CHEVRON NORTH AMERICAN EXPLORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414038 | CHEVRON NORTH AMERICAN EXPLORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417199 | CHEVRON PHILLIPS CHEMICAL | 10001 SIX PINES DRIVE | | | | THE WOODLANDS | TX | 77380 | |
| 3431874 | CHEVRON SERVICES CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411846 | CHEVRON TEXACO EXPLORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431865 | CHEVRON USA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529708 | Chevron USA Inc | 6301 DEAUVILLE | | | | MIDLAND | TX | 79706-2964 | |
| 3417201 | CHEVRON USA INC | P. O. BOX 1635 | | | | HOUSTON | TX | 77251-1635 | |
| 3417202 | CHEVRON USA INC | PO BOX 730436 | | | | DALLAS | TX | 75373-0365 | |
| 3417203 | CHEVRON USA INC(CUSA) FOR CUSA | P O BOX 4791 | | | | HOUSTON | TX | 77210-4791 | |
| 3417204 | CHEVRON USA INC. | PO BOX 730121 | | | | DALLAS | TX | 75373-0121 | |
| 3410744 | CHEW MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818947 | CHEYENNE  SMITH RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397307 | CHEYENNE ENTERPRISES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417205 | CHEYENNE FEED CO AND RENTALS | SMITH 4C INC DBA | 1608 S STOCKTON | | | MONAHANS | TX | 79756 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3390899 | CHEYENNE PETROLEUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398844 | CHEYENNE PETROLEUM CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417206 | CHEYENNE PLAINS GAS PIPELINE | PO BOX 204203 | | | | DALLAS | TX | 75320-4203 | |
| 3393324 | CHEYENNE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417207 | CHEYENNE WELDING | BOX 365 | | | | PECOS | TX | 79772 | |
| 3398680 | CHG MINERAL COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431866 | CHI ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417208 | CHICAGO DEFERRED EXCHANGE CORP | 40 COURT STREET, 2ND FLOOR | | | | PLYMOUTH | MA | 02360 | |
| 3417209 | CHICKASHA OILFIELD SUPPLY INC | PO BOX 1746 | | | | CHICKASHA | OK | 73023-1746 | |
| 3417210 | CHICKASHA TOOL & MAINTENANCE | PO BOX 851 | | | | CHICKASHA | OK | 73023 | |
| 3417211 | CHICOTECH SERVICES LLC | 185 PARISH PARK RD | | | | RUSTON | LA | 71270 | |
| 3404996 | CHIDERBRI MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404995 | CHIDERBRI MINERALS, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3771413 | Chidley, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417212 | CHIEF CHEMICAL & SUPPLY INC | 2221 SO. EASTERN AVE | | | | OKLAHOMA CITY | OK | 73129 | |
| 3417213 | CHIEF TRANSPORTS INC | 600 N BIG SPRING ST | | | | MIDLAND | TX | 79701 | |
| 3409109 | CHIEFTAIN EXPLORATION CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409004 | CHIEFTAIN ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417214 | CHILD ADVOCATES INC | 3701 KIRBY DR STE 400 | | | | HOUSTON | TX | 77098-3924 | |
| 3417215 | CHILDERS TRUCKING INC | PO BOX 40109 | | | | CASPER | WY | 82604 | |
| 3802887 | CHILDRENS HOSPITAL OF COLORADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417216 | CHILDREN'S MIRACLE NETWORK | 205 WEST 700 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| 3411000 | CHILDRENS ORTHOPEDIC HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417217 | CHILDRESS CONTRACTING LLC | PO BOX 1066 | | | | OZONA | TX | 76943 | |
| 3417218 | CHILDRESS DIRECTIONAL DRILLING | PO BOX 670528 | | | | DALLAS | TX | 75267-0528 | |
| 3417219 | CHILDRESS ELECTRIC CO., INC. | 1219 DALEY STREET | | | | RAWLINS | WY | 82301 | |
| 3417220 | CHILDRESS FISHING & RENTAL | 5925 HWY 157 | | | | HAUGHTON | LA | 71037 | |
| 3390125 | CHILDRESS INVESTMENTS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431867 | CHILDRESS ROYALTY CO. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411520 | CHILDRESS ROYALTY CO. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529825 | Childress, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529825 | Childress, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394730 | CHILES 1990 FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417221 | CHILI PEPPERS HOT SHOT | SERVICE LLC | PO BOX 2012 | | | KILGORE | TX | 75663 | |
| 3417222 | CHILI PEPPERS II LLC | PO BOX 2012 | | | | KILGORE | TX | 75663 | |
| 3417223 | CHILOS BACKHOE SERVICES | 3116 MARIANA | | | | MIDLAND | TX | 79701-0000 | |
| 3406277 | CHINA HILL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417224 | CHING FAMILY TR DTD 5-2-2001 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387964 | CHIP A JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263896 | CHIRAG N AMIN TTEE CHIRAG N AMIN LIV TR UA DTD 06 20 2013 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3431869 | CHISOS CHISOS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417225 | CHISOS LTD | C/O SUE ANN CRADDOCK | 670 DONA ANA ROAD SW | | | DEMING | NM | 88030 | |
| 3428743 | CHISUM, ALESSE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405438 | CHIVO OIL, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417226 | CHLOE SIMS | PO BOX 922 | | | | EUNICE | NM | 88231 | |
| 3410060 | CHLOE SUZANNE KINGERY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417227 | CHOATE OILFIELD SERVICES LLC | PO BOX 597 | | | | HENNESSEY | OK | 73742 | |
| 3417228 | CHOCTAW COUNTY PROBATE JUDGE | 117 SOUTH MULBERRY | | | | BUTLER | AL | 36904 | |
| 3411445 | CHOCTAW ENERGY LIMITED PTRSP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411447 | CHOCTAW ENERGY LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404117 | CHOCTAW II OIL & GAS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431858 | CHOCTAW II OIL & GAS LTD INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408167 | CHOCTAW NATION OF OKLAHOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417230 | CHOCTAW SERVICES, LLC | 203 W WALL STREET #200 | | | | MIDLAND | TX | 79701 | |
| 3417231 | CHOICE COMPLETION SYSTEMS, LLC | 7211 N GESSNER RD | | | | HOUSTON | TX | 77040 | |
| 3417232 | CHOICE CONSTRUCTION LLC | PO BOX 879 | | | | BAKER | MT | 59313 | |
| 3417233 | CHOICE OILFIELD SERVICE LLC | PO BOX 337 | | | | LOVINGTON | NM | 88260 | |
| 3394783 | CHOIS B WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402467 | CHOREGUS, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394852 | CHOSEN PEOPLE MINISTRIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263667 | CHOWDHURY, AZIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398332 | CHRIS A BRAZIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392563 | CHRIS ALLEN LOCKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388796 | CHRIS AND SCOVELL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417234 | CHRIS BURNS WELDING LLC | PO BOX 9 | | | | SUNSET | TX | 76270 | |
| 3394843 | CHRIS CHRISTOPHER | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400326 | CHRIS CLYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980397 | CHRIS CLYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417235 | CHRIS COLEY | 6325 REDEAGLE CREEK DR | | | | FORT WORTH | TX | 76179 | |
| 3391117 | CHRIS D PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390431 | CHRIS DAVID SCHLAEPFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388183 | CHRIS E CANTERBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404470 | CHRIS E COURSEY, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417236 | CHRIS ELIZONDO | 4-D WELDING | RT 1, BOX 38 | | | CORN | OK | 73024 | |
| 3406426 | CHRIS FLETCHER IRREV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393663 | CHRIS FOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417237 | CHRIS HOOPER | 1000 MAPLE ST | | | | YUKON | OK | 73099 | |
| 3417238 | CHRIS HUNT, INC | BOX 46 | | | | KEYES | OK | 73947 | |
| 3412927 | CHRIS JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417239 | CHRIS KISER | 609 S. WALNUT | | | | KERMIT | TX | 79745 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3401536 | CHRIS L CEFALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417240 | CHRIS LOLLAR | 10928 S 74TH EAST AVE | | | | TULSA | OK | 74133 | |
| 3404978 | CHRIS MCGOVERN OR DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391085 | CHRIS POLITTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417241 | CHRIS SUPPLY COMPANY INC | 114 EAST BLVD N | | | | RAPID CITY | SD | 57701-1592 | |
| 3409317 | CHRIS THOMSON 1992 REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417242 | CHRIS WITT | 1595 COUNTY ROAD 1440 | | | | NINNEKAH | OK | 73067 | |
| 3417243 | CHRISMAN INC | PO BOX 505 | | | | OZARK | AR | 72949 | |
| 3396743 | CHRISMAN, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802891 | CHRISTA CRENSHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410682 | CHRISTA L LEAVELL ET VIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402131 | CHRISTEL LAUGHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818932 | CHRISTENSEN  HOLDINGS, L.P. RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818608 | CHRISTENSEN  RESOURCE RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3586430 | Christensen Holdings LP | Ryan McNeel // Brockett & McNeel LLP | 24 Smith Road, Suite 400 | | | Midland | TX | 79705 | |
| 3394557 | CHRISTENSEN HOLDINGS, L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3558175 | Christensen Holdings, LP | c/o Brockett & McNeel LLP | Attn: Ryan McNeel | 24 Smith Road, Suite 400 | | Midland | TX | 79705 | |
| 3407108 | CHRISTENSEN RESOURCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417244 | CHRISTI WARLICK | 513 SW 23RD STREET | | | | SEMINOLE | TX | 79360 | |
| 3389767 | CHRISTI WREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417245 | CHRISTIAN (RANDY) HURTT | 1001 RD 8 1/2 | | | | POWELL | WY | 82435 | |
| 3403758 | CHRISTIAN ANDRES PEREZ-GIESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802892 | CHRISTIAN BARWISE PECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404841 | CHRISTIAN FELLOWSHIP CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417246 | CHRISTIAN MICHAEL ROSS | 109 ORCHARD STREET | | | | MCDONALD | PA | 15057 | |
| 3802893 | CHRISTIAN N TIMMERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391259 | CHRISTIAN R MAYFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417247 | CHRISTIAN TESTING LABS INC | PO BOX 3218 | | | | MONTGOMERY | AL | 36109 | |
| 3431859 | CHRISTIAN W. WEISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417248 | CHRISTIAN WELDING &FABRICATION | 1001 TIMBER GROVE ROAD | | | | ARDMORE | OK | 73401 | |
| 3802894 | CHRISTI-ANNA K FULL BOYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402605 | CHRISTIE BEANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404029 | CHRISTIE C WRIGHT MAGNUSSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408108 | Christie Cutright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398462 | CHRISTIE E REEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802895 | CHRISTIE FLETCHER WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417250 | CHRISTIE GIL | 3326 WOODS EDGE DRIVE | | | | SPRING | TX | 77388 | |
| 3397193 | CHRISTIE L MERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980459 | CHRISTIE L MERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401941 | CHRISTIE SHULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402452 | CHRISTINA BARBARA GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802896 | CHRISTINA BLUME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411618 | CHRISTINA CAROL FORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417251 | CHRISTINA DEAN BONNER | 3701 N COUNTRY CLUB ROAD | | | | DUNCAN | OK | 73533 | |
| 3404438 | CHRISTINA G HERSHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802897 | CHRISTINA G HERSHEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399625 | CHRISTINA G SZCZERBACKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417252 | CHRISTINA HINK | 24014 TRAVIS TRAIL | | | | KATY | TX | 77494 | |
| 3413034 | CHRISTINA L ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402132 | CHRISTINA LAUGHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395553 | CHRISTINA LOGAN HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409297 | CHRISTINA MAJKSZAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403997 | CHRISTINA NICOLE FINAMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401987 | CHRISTINA R SKIBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399611 | CHRISTINE A WHITERMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390300 | CHRISTINE ASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407662 | CHRISTINE B MOTYCKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406597 | CHRISTINE BATTESTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393941 | CHRISTINE BOLENDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802898 | CHRISTINE BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399852 | CHRISTINE C SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404628 | CHRISTINE CONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395933 | CHRISTINE E NICHOLSON COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399909 | CHRISTINE ENNIS JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388447 | CHRISTINE ENNIS MOORE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391204 | CHRISTINE ETHEREDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393666 | CHRISTINE FERGUSON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401654 | CHRISTINE G DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388127 | CHRISTINE KEELER WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387862 | CHRISTINE KELLSTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396846 | CHRISTINE KILGORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395887 | CHRISTINE L MEYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389310 | CHRISTINE LIEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400244 | CHRISTINE LIPFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417254 | CHRISTINE M NELSON | PO BOX 143 | | | | MOORCROFT | WY | 82721 | |
| 3398301 | CHRISTINE MCDUFFY POA FOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395167 | CHRISTINE MILLER STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3431861 | CHRISTINE O H OIEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409925 | CHRISTINE O H OIEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431860 | CHRISTINE OIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409922 | CHRISTINE ORR HARRISON OIEN TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393013 | CHRISTINE S. WHITEHILL TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394268 | CHRISTINE SANDERSON SWEETSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802900 | CHRISTINE SHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407691 | CHRISTINE STEWART ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802901 | CHRISTINE VAN FOSSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400703 | CHRISTINE W SIGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390407 | CHRISTINE WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387888 | CHRISTINE WILLIAMS WERNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409966 | CHRISTMAS MINERAL INTEREST LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404696 | CHRISTON COCKRELL FLANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818970 | CHRISTOPHER  PERKINS NICHOLS RI | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400748 | CHRISTOPHER & GRETCHEN SABODA TE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409861 | CHRISTOPHER A DAVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802902 | CHRISTOPHER AMBROSE DU PASSAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417255 | CHRISTOPHER B KNIGHT TRUST | 50295 FELLOWS HILL | | | | PLYMOUTH HILL | MI | 48170 | |
| 3400728 | CHRISTOPHER B PENNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391569 | CHRISTOPHER BERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407775 | CHRISTOPHER BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389293 | CHRISTOPHER BRENT HOPKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263789 | CHRISTOPHER BULKLEY BULKLEY FAN BULKLEY MANLING LUO JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410159 | CHRISTOPHER CHILDREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408255 | CHRISTOPHER COVINGTON WRATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409172 | CHRISTOPHER D BOONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802903 | CHRISTOPHER DANSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417256 | CHRISTOPHER E CHAPMAN | 1147 KUMUKOA STREET | | | | HILO | HI | 96720-4031 | |
| 3802904 | CHRISTOPHER E CRABB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802905 | CHRISTOPHER GOGGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387911 | CHRISTOPHER H MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388751 | CHRISTOPHER H STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431862 | CHRISTOPHER H STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802906 | CHRISTOPHER HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411006 | CHRISTOPHER HAWES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802907 | CHRISTOPHER K CROSSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413175 | CHRISTOPHER K STORM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3391747 | CHRISTOPHER KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417257 | CHRISTOPHER KNORR | 4917 DAYBREAK CIRCLE | | | | COLORADO SPRINGS | CO | 80917 | |
| 3417258 | CHRISTOPHER L & TRISHA MARTIN | 99 THORSEN ROAD | | | | SHOSHONI | WY | 82649 | |
| 3802908 | CHRISTOPHER L CHAVERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432434 | CHRISTOPHER L PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397951 | CHRISTOPHER L WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802909 | CHRISTOPHER LANDON LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802910 | CHRISTOPHER LATHROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417259 | CHRISTOPHER LONG | 8729 BANZER ST | | | | HOUSTON | TX | 77055 | |
| 3401731 | CHRISTOPHER M GUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399198 | CHRISTOPHER M MCCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802912 | CHRISTOPHER M PECORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407123 | CHRISTOPHER M. COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397881 | CHRISTOPHER MICHAEL KINSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390917 | CHRISTOPHER MORAN LINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802913 | CHRISTOPHER NAPOLEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391442 | CHRISTOPHER NEAL CECIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417260 | CHRISTOPHER NOLLAND | 1717 MAIN #5550 | | | | DALLAS | TX | 75201 | |
| 3407483 | CHRISTOPHER O VEITCH EXMPT TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802914 | CHRISTOPHER OSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391457 | CHRISTOPHER PERKINS NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409892 | CHRISTOPHER R F ECKELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406026 | CHRISTOPHER R SLAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417261 | CHRISTOPHER REED STEWART | 4730 W PARK VIEW LANE | | | | GLENDALE | AZ | 85310 | |
| 3389905 | CHRISTOPHER RENSINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411704 | CHRISTOPHER S CROWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263842 | CHRISTOPHER S HANSEN & STEVEN J HANSEN JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393739 | CHRISTOPHER S KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400609 | CHRISTOPHER S RICHISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417262 | CHRISTOPHER S TRAPP | 1926 ELLA CT | | | | EDMOND | OK | 73034 | |
| 3399536 | CHRISTOPHER S WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417263 | CHRISTOPHER SAMISH | 1041 E VIA SAN DIMAS ROAD | | | | PALM SPRINGS | CA | 92262-1763 | |
| 3802915 | CHRISTOPHER SICHAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389794 | CHRISTOPHER STEPHEN SWANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802916 | CHRISTOPHER STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414000 | CHRISTOPHER TASHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431863 | CHRISTOPHER TASHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402454 | CHRISTOPHER W EBARB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417265 | CHRISTOPHER W GARDETT | 620 POLIPOLI ROAD | | | | KULA | HI | 96790 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3802917 | CHRISTOPHER WAYNE CUTRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802918 | CHRISTOPHER WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802919 | CHRISTOPHER WINLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417266 | CHRISTOVAL CONSULTING, INC. | 6237 GREEN OAKS DRIVE | | | | CHRISTOVAL | TX | 76935 | |
| 3417267 | CHRISTY CADE | 4317 BOAT CLUB ROAD | | | | FORT WORTH | TX | 76135 | |
| 3403920 | CHRISTY CURREY MCGUANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398485 | CHRISTY L KESSLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802920 | CHRISTY LEE SELLERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404474 | CHRISTY LYNN PARKER-HOGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432506 | CHRISTY MARIE CADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417268 | CHROMALOX INC | PO BOX 536435 | | | | ATLANTA | GA | 30353-6435 | |
| 3417269 | CHROME MACHINE AND CASTING INC | 14155 INDIAN HILL ROAD | PO BOX 299 | | | RUSHLAND | TX | 79012 | |
| 3414363 | CHUCK HOLMSTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404420 | CHUCK L REAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417270 | CHUCK STEVENS CHEVROLET, INC | 406 EAST NASHVILLE AVE | | | | ATMORE | AL | 36502 | |
| 3417271 | CHUCKS OILFIELD ELECTRIC, LLC | 419 OLD 270 W | | | | MCALESTER | OK | 74501-6464 | |
| 3417272 | CHURCH ENERGY SERVICES LTD | 2810 WASHINGTON DR | | | | HOUSTON | TX | 77038-3319 | |
| 3431853 | CHURCH OPERATING, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417273 | CHURCHILL RETIREMENT INCOME | 21 LYNNFIELD | | | | IRVINE | CA | 92620 | |
| 3409212 | CIANNA ROYALTY TR DTD 3/1/93 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417274 | CIARA MONET ROUEGE | 29614 LEGENDS STONE DRIVE | | | | SPRING | TX | 77386 | |
| 3417275 | CIBC | 595 BAY ST 7TH FLOOR | | | | TORONTO | ON | MG5 2M8 | Canada |
| 3417276 | CIC CONSTRUCTION, INC. | PO BOX 425 | | | | LOUISE | TX | 77455 | |
| 3549726 | Cicil & Helen M Medley Family Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417277 | CIELO ENERGY CONSULTING LLC | 1115 SEVENTEENTH STREET | | | | HONDO | TX | 78861 | |
| 3431854 | CIENAGA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405847 | CIERRA CAMILLE COWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417278 | CIMA ENERGY LTD | 100 WAUGH DR, SUITE 500 | | | | HOUSTON | TX | 77007 | |
| 3529697 | CIMA Energy, LTD. | 100 Waugh | Suite 500 | | | Houston | TX | 77007 | |
| 3431855 | CIMAREX ENERGY CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413505 | CIMAREX ENERGY CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398646 | CIMAREX ENERGY CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417280 | CIMAREX ENERGY CO | PO BOX 774023 | 4023 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4000 | |
| 3417281 | CIMAREX ENERGY CO OF COLORADO | #774023 | 4023 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4000 | |
| 3417282 | CIMAREX ENERGY COMPANY | 5215 N O'CONNOR BLVD | SUITE 1500 | | | IRVING | TX | 75039 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3417283 | CIMARRON ACID INC | RR 2 BOX 29 | | | | FAIRVIEW | OK | 73737 | |
| 3417284 | CIMARRON COUNTY CLERK | 1 COURTHOUSE SQUARE | | | | BOISE CITY | OK | 73933 | |
| 3414687 | Cimarron Electric Cooperative | 19306 Hwy. 81 N. | | | | Kingfisher | OK | 73750 | |
| 3414686 | CIMARRON ELECTRIC COOPERATIVE | PO BOX 299 | | | | KINGFISHER | OK | 73750-0299 | |
| 3417286 | CIMARRON ENERGY INC | DEPT 699 | P. O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 3417287 | CIMARRON ENERGY, INC | PO BOX 722110 | | | | NORMAN | OK | 73070 | |
| 3800398 | Cimarron Texas | c/o Frost Bank | P.O. Box 1600, T-6 | | | San Antonio | TX | 78296 | |
| 3405367 | CIMARRON TX MINERAL LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417288 | CIMCO REFRIGERATION INC | 2502 COMMERCIAL PARK DRIVE | | | | MOBILE | AL | 36606 | |
| 3417289 | CINCO ENERGY SERVICES | 8811 GAYLORD DRIVE | | | | HOUSTON | TX | 77024 | |
| 3404570 | CINCO LAND & EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404342 | CINDA G KENDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404052 | CINDA J WILKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402235 | CINDY BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396991 | CINDY BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398182 | CINDY D SIMMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408574 | CINDY F FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405174 | CINDY FINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802922 | CINDY FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802923 | CINDY HUNT PUMPHREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395608 | CINDY L CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394964 | CINDY L PERSSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394957 | CINDY LEA SMETHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802924 | CINDY LOU LIQUORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395084 | CINDY LOU MAHLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802926 | CINDY RODGERS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802927 | CINDY S DAVIS WHIPPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392865 | CINDY S DICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390253 | CINDY SAUERWEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397379 | CINDY ZORNS ROSTOHAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417291 | CINGULAR WIRELESS | PO BOX 31488 | | | | TAMPA | FL | 33631-3488 | |
| 3417292 | CINTAS CORPORATION | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | |
| 3417293 | CINTAS CORPORATION #440 | PO BOX 650838 | | | | DALLAS | TX | 75265-0838 | |
| 3417294 | CINTAS DOCUMENT MANAGEMENT | P O BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 3428669 | CINTAS FIRST AID & SAFETY 0418 | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | |
| 3417295 | CINTAS FIRST AID & SAFETY INC. | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| 3769608 | Circle B Land Company LLC | 1099 18th Street | Suite 2300 | | | Denver | CO | 80202 | |
| 3417296 | CIRCLE C OILFIELD SUPPLY INC | PO BOX 68 | | | | WETUMKA | OK | 74883 | |
| 3391870 | CIRCLE C PROPERTIES I LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417297 | CIRCLE C TOOL & WIRELINE CO | P O BOX 50072 | | | | MIDLAND | TX | 79710 | |
| 3417298 | CIRCLE C TRUCKING | PO BOX 872 | | | | ODESSA | TX | 79762 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417299 | CIRCLE H PUMPING SOUTH INC. | PO BOX 916 | | | | WILBURTON | OK | 74578 | |
| 3417300 | CIRCLE III SERVICES INC. | PO BOX 1119 | | | | IRAAN | TX | 79744 | |
| 3417301 | CIRCLE K SERVICES, INC | PO BOX 1987 | | | | WOODWARD | OK | 73802-1987 | |
| 3417302 | CIRCLE W SERVICES LLC | PO BOX 2407 | | | | ELK CITY | OK | 73648 | |
| 3417303 | CIRCUIT BREAKER SERVICE | 903 N 9TH ST | | | | SAN JOSE | CA | 95112 | |
| 3431857 | CIRCUITGLEN, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431846 | CIRIS ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410886 | CIRRUS MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417304 | CIRRUS PRODUCTION COMPANY | PO BOX 5469 | | | | ENID | OK | 73702 | |
| 3417305 | CISCO PUMP INC | PO BOX 1323 | | | | CISCO | TX | 76437 | |
| 3417306 | CISCO SYSTEMS CAPITAL | PO BOX 742927 | | | | LOS ANGELES | CA | 90074-2927 | |
| 3417307 | CISCO SYSTEMS CAPITAL CORP | PO BOX 311746 | | | | NEW BRAUNFELS | TX | 78131-1746 | |
| 3400742 | CISSY ANN WINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417308 | CIT TECHNOLOGY FIN SERV INC | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1211 | |
| 3529698 | Citadel NGPE LLC | 131 South Dearborn Street | | | | Chicago | IL | 60603 | |
| 3409942 | CITADEL OIL AND GAS CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396915 | CITADEL RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529699 | Citadel Wellington LLC | 601 Lexington Ave | | | | New York | NY | 10022 | |
| 3409139 | CITATION 2002 INVESTMENT LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431847 | CITATION 2002 INVESTMENT LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413405 | CITATION 2004 INVESTEMENT LTD PRTNSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529700 | Citation Crude Marketing, Inc | 14077 Cutten Road | | | | Houston | TX | 77069-2212 | |
| 3431848 | CITATION OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417309 | CITATION OIL & GAS CORP | 14077 CUTTEN ROAD | | | | HOUSTON | TX | 77069-2212 | |
| 3387592 | CITATION OIL & GAS CORP | Attn: President and General Counsel | 14077 Cutten Road | | | Houston | TX | 77069-2212 | |
| 3417311 | CITATION OIL & GAS CORP | PO BOX 200206 | | | | DALLAS | TX | 75320-0206 | |
| 3387594 | Citigroup, Inc. | Attn:  Phillip Ballard | 811 Main Street | Suite 4000 | | Houston | TX | 77002 | |
| 3387370 | Citigroup, Inc. | Attn: Phillip Ballard, Head of Reserve Based Lending | 811 Main Street | Suite 4000 | | Houston | TX | 77002 | |
| 3387593 | Citigroup, Inc. | Attn: Sugam Mehta | 388 Greenwich Street | | | New York | NY | 10013 | |
| 3396891 | CITIZEN ENERGY II LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387357 | Citizens Bank | Attn: Michael Flynn, Hernando Garcia | 45 Dan Road | Suite 210 | | Canton | MA | 02021 | |
| 3769609 | Citizens Bank, N.A. | One Citizens Drive | | | | Riverside | RI | 02915 | |
| 3417314 | CITRIX SYSTEMS INC | PO BOX 931686 | | | | ATLANTA | GA | 31193-1686 | |
| 3448910 | Citrix Systems, Inc | 851 W. Cypress Creek Rd. | | | | Fort Lauderdale | FL | 33309 | |
| 3448910 | Citrix Systems, Inc | Wells Fargo Bank | c/o Citrix Systems Inc | PO Box 931686 | | Atlanta | GA | 31193-1686 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3411669 | CITY OF ARDMORE OKLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417315 | CITY OF ARTESIA | PO BOX 1310 | | | | ARTESIA | NM | 88210 | |
| 3417316 | CITY OF ATMORE | PO DRAWER 1296 | | | | ATMORE | AL | 36504 | |
| 3412436 | CITY OF ATOKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414689 | CITY OF BOWMAN | 101 1st St NE | | | | BOWMAN | ND | 58623 | |
| 3417317 | CITY OF BOWMAN | P O BOX 12 | | | | BOWMAN | ND | 58623 | |
| 3417318 | CITY OF CARLSBAD | PO BOX 1569 | | | | CARLSBAD | NM | 88221-1569 | |
| 3735740 | CITY OF CARLSBAD, NEW MEXICO | 101 N HALAGUENO | | | | CARLSBAD | NM | 88221 | |
| 3417319 | CITY OF CASPER | 200 N DAVID | | | | CASPER | WY | 82601 | |
| 3417320 | CITY OF EUNICE | PO BOX 147 | | | | EUNICE | NM | 88231 | |
| 3417321 | CITY OF FORT WORTH | 1000 THROCKMORTON ST | | | | FT WORTH | TX | 76102 | |
| 3417322 | CITY OF FRANKSTON | PO BOX 186 | | | | FRANKSTON | TX | 75763 | |
| 3414691 | City of Gillette | 201 E. 5th Street | | | | Gillette | WY | 82717 | |
| 3414690 | CITY OF GILLETTE | PO BOX 3003 | | | | GILLETTE | WY | 82717-3003 | |
| 3417324 | CITY OF GLENWOOD SPRINGS | 101 W 8TH ST | | | | GLENWOOD SPRINGS | CO | 81601 | |
| 3417325 | CITY OF HOUSTON SIGN | PO BOX 2688 | | | | HOUSTON | TX | 77252-2688 | |
| 3409805 | CITY OF LEHIGH, OKLAHOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414693 | CITY OF LINDSAY | 312 SOUTH MAIN STREET | | | | LINDSAY | OK | 73052 | |
| 3417326 | CITY OF LINDSAY | PO BOX 708 | 312 SOUTH MAIN STREET | | | LINDSAY | OK | 73052 | |
| 3417327 | CITY OF LOVINGTON | P O BOX 1268 | | | | LOVINGTON | NM | 88260 | |
| 3411178 | CITY OF MCALESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387392 | CITY OF MIDLAND | PO BOX 1152 | | | | MIDLAND | TX | 79725 | |
| 3414694 | CITY OF MONAHANS | 112 WEST SECOND STREET | | | | MONAHANS | TX | 79756 | |
| 3417330 | CITY OF MONAHANS LANDFILL | 112 W 2ND | | | | MONAHANS | TX | 79756 | |
| 3417331 | CITY OF NOBLE | PO BOX 557 | | | | NOBLE | OK | 73068 | |
| 3417332 | CITY OF OKLAHOMA CITY | 420 W MAIN, SUITE 700 | PUBLIC WORKS DPT,OIL&GAS SEC | | | OKLAHOMA CITY | OK | 73102 | |
| 3387393 | CITY OF PIEDMONT- PERMITS | PO BOX 240 | | | | PIEDMONT | OK | 73078 | |
| 3414695 | CITY OF POWELL | 270 NORTH CLARK STREET | | | | POWELL | WY | 82435-1950 | |
| 3417335 | CITY OF RIFLE | PO BOX 1908 | | | | RIFLE | CO | 81650 | |
| 3735801 | CITY OF RIFLE, CO | 202 RAILROAD AVENUE | | | | RIFLE | CO | 81650 | |
| 3417336 | CITY OF ROCK SPRINGS | 212 D STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 3417337 | CITY OF ROSWELL-WATER DEPT. | PO BOX 1838 | | | | ROSWELL | NM | 88202-1838 | |
| 3735802 | CITY OF STANTON | PO BOX 370 | | | | STANTON | TX | 79782-0370 | |
| 3404007 | CJ CAMPBELL MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392657 | CJH EXPLORATION CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393786 | CJL PROPERTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802928 | CJO RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417338 | CJR CONTRACTORS INC | 401 W BROADWAY | | | | DENVER CITY | TX | 79323 | |
| 3417339 | CJ'S HOT SHOT SERVICE | 181 CR 472 | | | | ALICE | TX | 78332 | |
| 3401192 | CJW FARMS LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417340 | CK INVESTMENTS, INC. | P O BOX 1191 | | | | MIDLAND | TX | 79702 | |
| 3387919 | CKB TRUST #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398571 | CKD HOMES DIRECT LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800488 | CL Hall Trusts Oil Control Acct | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417341 | CLABURN MEASUREMENT SALES | PO BOX 417 | | | | OZONA | TX | 76943 | |
| 3414696 | CLAIBORNE ELECTRIC CO-OP INC | PO BOX 719 | | | | HOMER | LA | 71040 | |
| 3414697 | Claiborne Electric Cooperative, Inc. | 12525 Hwy. 9 | | | | Homer | LA | 71040 | |
| 3414698 | Claiborne Electric Cooperative, Inc. | 301 East Franklin St. | | | | Farmerville | LA | 71241 | |
| 3431850 | CLAIBORNE LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417343 | CLAIBORNE PARISH CLERK | 512 EAST MAIN | | | | HOMER | LA | 71040 | |
| 3417344 | CLAIBORNE PARISH SCHOOL BOARD | PO BOX 600 | | | | HOMER | LA | 71040 | |
| 3417345 | CLAIBORNE PARISH SHERIFF'S | 613 EAST MAIN STREET | | | | HOMER | LA | 71040 | |
| 3802929 | CLAIBORNE QUINLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403197 | CLAIBORNE W SHARP JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405975 | CLAIRE ANN IVERSON REV LIV TRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403232 | CLAIRE B WILSON SHAHZAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407743 | CLAIRE CARTER RHOTENBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417346 | CLAIRE COBERN | PO BOX 565 | | | | GRAND SALINE | TX | 75140 | |
| 3400934 | CLAIRE CRAVENS DEWAR TR U/W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394733 | CLAIRE DIDION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802930 | CLAIRE F WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393383 | CLAIRE IVERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431851 | CLAIRE K FLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394615 | CLAIRE MATTHAEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405510 | CLAIRE MYERS PEARLSTONE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409450 | CLAIRE PUTSCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401683 | CLAIRE S GRASSEDONIO REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400099 | CLAIRE S WHITEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389385 | CLAIRE W DEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397728 | CLAIRECE H BROBST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407700 | CLAPP OIL COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401858 | CLARA ANN NORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802932 | CLARA BEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802933 | CLARA BELL WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394522 | CLARA CREECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391913 | CLARA FAYE TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802934 | CLARA G BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802936 | CLARA LEE PITCHFORD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389296 | CLARA LEOTA BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802937 | CLARA LOU BURNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3393762 | CLARA LOUISE BAURICHTER, EX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410751 | CLARA M STOKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431841 | CLARA MIA STRAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417347 | CLARA S LAMBETH | 6394 UPPER CREEK ROAD | | | | FLOMATON | AL | 36441 | |
| 3402943 | CLARA S TIMBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407699 | CLARE CHASTAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412594 | CLARE E PRICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802939 | CLAREN P HOLM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391075 | CLARENCE A BRIMMER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393834 | CLARENCE A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395580 | CLARENCE ALAN LANGFORD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417348 | CLARENCE ARTHUR HAMMONDS | 10417 WANDA DRIVE | | | | PENSACOLA | FL | 32514-1563 | |
| 3392702 | CLARENCE B BICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413849 | CLARENCE BRODIE HYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410114 | CLARENCE C COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390450 | CLARENCE D HODGE SR & JOYCE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397641 | CLARENCE E GILMORE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406329 | CLARENCE F GILMORE AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391505 | CLARENCE FREDERICK KLOPENSTIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417349 | CLARENCE G LOHRENZ | 1966 W CROOKED STICK CT | | | | EAGLE | ID | 83616 | |
| 3403362 | CLARENCE H & KATHLEEN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412162 | CLARENCE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802940 | CLARENCE JOHNSON RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396396 | CLARENCE L LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400303 | CLARENCE L MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802941 | CLARENCE LAMAR NORSWORTHY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398207 | CLARENCE LAMAR NORSWORTHY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802942 | CLARENCE LAMAR NORSWORTHY III TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395633 | CLARENCE LAVERGN LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394707 | CLARENCE M MORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417350 | CLARENCE MALY DBA | PO BOX 44 | | | | WAUKOMIS | OK | 73773 | |
| 3387439 | CLARENCE MALY DBA OTIE'S CONTRACT SERVICES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388782 | CLARENCE MAYER TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431842 | CLARENCE MAYER TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802943 | CLARENCE P BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389487 | CLARENCE P CRUMP JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396815 | CLARENCE WAYNE WOLFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389777 | CLARICE J HARTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802944 | CLARICE JEAN RADER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389776 | CLARICE JEWELL & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400638 | CLARICE MARIK SNOKHOUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404365 | CLARIE M FRAATZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391379 | CLARISE ELAINE HENNIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400436 | CLARISSIA S ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389194 | CLARK A MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397982 | CLARK ALLEN PATCHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403996 | CLARK BLOOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417351 | CLARK CONSTRUCTION | P O BOX 784 | | | | ODESSA | TX | 79760 | |
| 3417352 | CLARK D ROTHER | PO BOX 10 | | | | OKARCHE | OK | 73762 | |
| 3417353 | CLARK DAVID ZIGLAR | PO BOX 1155 | | | | ATMORE | AL | 36504-1155 | |
| 3395712 | CLARK G LOVE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404456 | CLARK GABLE BURT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413504 | CLARK INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397034 | CLARK JR, OLIVER  H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402932 | CLARK L CHASTAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405677 | CLARK MOYER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403219 | CLARK NOLAN TURNEY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802945 | CLARK OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402567 | CLARK R SKINNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413974 | CLARK W. NYE - TTEE CWN 1994 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431844 | CLARK W. NYE - TTEE CWN 1994 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404217 | Clark, Alyson Freese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263697 | CLARK, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428745 | CLARK, CHRISTOPHER CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417355 | CLARK, DUNCAN & MORRIS, INC | P O BOX 17304 | | | | SUGAR LAND | TX | 77496-7304 | |
| 3402620 | Clark, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417356 | CLARKCO OILFIELD SERVICES INC | P.O. BOX 341 | 3313 COUNTY ROAD 230 | | | HEIDELBERG | MS | 39439 | |
| 3417357 | CLARKCO OILFIELD SERVICES INC | PO BOX 341 | | | | HEIDELBERG | MS | 39439 | |
| 3407178 | CLARKE B GILLESPIE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408971 | CLARKE C COLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417358 | CLARKE COUNTY | PO BOX 689 | | | | QUITMAN | MS | 39355 | |
| 3417359 | CLARKE-MOBILE COUNTIES | 2003 COLLEGE AVE | | | | JACKSON | AL | 36545 | |
| 3529701 | Clarke-Mobile Counties Gas District | 2003 College Avenue | | | | Jackson | AL | 36545 | |
| 3393611 | CLARKINATOR I LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417360 | CLARKSON TRANSPORTS, INC | 299 WEST HILL DR | | | | ALEDO | TX | 76008-2551 | |
| 3389968 | CLARKSONS CO. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395299 | CLARYNE V RESH TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802946 | CLARYSSE A PRIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980990 | CLARYSSE A PRIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417361 | CLASS C SOLUTIONS GROUP | DEPT 14079 | | | | PALATINE | IL | 60055-4079 | |
| 3431845 | CLASSEN & CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417362 | CLASSIC CHEVROLET BUICK PONTIAC GMC, LTD | 1909 HWY 377 E | | | | GRANBURY | TX | 76049 | |
| 3417363 | CLASSIC OIL TOOLS | PO BOX 2542 | | | | AMARILLO | TX | 79105-2542 | |
| 3397124 | CLAUDE A AKRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802947 | CLAUDE CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417364 | CLAUDE E & MARY L MISEL REV TR | 5719 E 29TH STREET | | | | TULSA | OK | 74114 | |
| 3802948 | CLAUDE E EPPERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409521 | CLAUDE E HAMILTON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389147 | CLAUDE E LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407361 | CLAUDE FORREST WYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394244 | CLAUDE GRAVES III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410243 | CLAUDE L MILBURN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411895 | CLAUDE LEROY FRISTOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401541 | CLAUDE M HERNANDEZ IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388385 | CLAUDE R RITTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431834 | CLAUDE SAMUEL HOLLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389138 | CLAUDE THOMAS WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802950 | CLAUDE W PREWITT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802951 | CLAUDENE CLEMONS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417365 | CLAUDE'S HOT HOT LLC | PO BOX 14638 | | | | ODESSA | TX | 79768-4638 | |
| 3399033 | CLAUDETTE DEAN STOKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394624 | CLAUDETTE DONALDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413084 | CLAUDETTE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417366 | CLAUDIA AVILA | 5217 SUE MARIE LANE | | | | HOUSTON | TX | 77091 | |
| 3802952 | CLAUDIA B KIKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412046 | CLAUDIA B M SMITH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397194 | CLAUDIA CURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390901 | CLAUDIA DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396742 | CLAUDIA EPPERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393607 | CLAUDIA H ANDREWS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387839 | CLAUDIA K FLOYD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404629 | CLAUDIA M SHAW ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407628 | CLAUDIA P CHANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390716 | CLAUDIA REBECCA ORSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398985 | CLAUDIA V MCCAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980613 | CLAUDIA V MCCAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431835 | CLAUDIA V MCCAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394779 | CLAUDINE COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802953 | CLAUDINE E DIXON REV LIVING TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403935 | CLAUDINE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431836 | CLAUDIUS J DILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390490 | CLAUSON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414339 | CLAWATER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3431837 | CLAWATER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802954 | CLAXTON E LOVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802955 | CLAXTON LOVIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411189 | CLAY A PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406754 | CLAY ALLISON LANGDON IRREV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800482 | Clay Allison Langdon Irrev. Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800365 | Clay Allison Langdon Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406752 | CLAY ALLISON LANGDON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413920 | CLAY BAXTER CARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400362 | CLAY C HELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405872 | CLAY C RUTHERFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417368 | CLAY COUNTY SHERIFF | 102 RICHMOND RD STE 100 | | | | MANCHESTER | KY | 40962 | |
| 3399862 | CLAY FAMILY FARMS LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417369 | CLAY HOUSTON | 3510 N A STREET BLDG B #100 | | | | MIDLAND | TX | 79705 | |
| 3406758 | CLAY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410153 | CLAY KING CLARKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802956 | CLAY L HUCKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417370 | CLAY MESA WELL SERVICE COMPANY | PO BOX 406 | | | | MARLOW | OK | 73055 | |
| 4034336 | Clay Moseley Ferguson Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431839 | CLAY MOSELEY FERGUSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393876 | CLAY VANCE STANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417371 | CLAY W GIBSON DECEASED | 7624 CERVIN DR | | | | AMARILLO | TX | 79121-1220 | |
| 3802957 | CLAY W. GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417372 | CLAYDESTA BUILDINGS, L.P. | 6 DESTA DR STE 5725 | | | | MIDLAND | TX | 79705-5606 | |
| 3417373 | CLAYTON & CLAYTON, P.C. | 120 AUSTIN HIGHWAY, STE. 105 | | | | SAN ANTONIO | TX | 78209 | |
| 3391730 | CLAYTON A LITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431828 | CLAYTON BROWNE, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399694 | CLAYTON D CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417374 | CLAYTON D NORBY | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3403339 | CLAYTON DOUGLAS RIVENBARK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417375 | CLAYTON E. MELTON | 507 MUIR HILL COURT | | | | ALEDO | TX | 76008 | |
| 3397500 | CLAYTON EUGENE STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397658 | CLAYTON HOLMAN WERTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391254 | CLAYTON JAMES MUNDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3530650 | Clayton Jr., Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802958 | CLAYTON MILLS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391223 | CLAYTON P MCCAFFREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404475 | CLAYTON REED BRYANT AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3802959 | CLAYTON TODD HUCKABAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802960 | CLAYTON W QUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393927 | CLAYTON WAYNE HENSLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417376 | CLAYTON WILLIAMS ENERGY INC | 6 DESTA DRIVE | SUITE 1100 | | | MIDLAND | TX | 79705-5510 | |
| 3417377 | CLAYTON'S SPECIALTY RENTAL & | PO BOX 28 | | | | ELLISVILLE | MS | 39437 | |
| 3401155 | CLEA C SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431830 | CLEA C SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735902 | Clean and Shiny Janitorial | Attn: Maria D Reyes | PO Box 236 | | | Wamsutter | WY | 82336 | |
| 4010850 | Clean and Shiny Janitorial | Maria O Reyes, Owner | PO Box 236 | | | Wamsutter | WY | 82336 | |
| 3417378 | CLEAN AND SHINY JANNITORIAL | PO BOX 236 | | | | WAMSUTTER | WY | 82336 | |
| 3417379 | CLEAN HARBORS SURFACE RENTALS | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| 3417380 | CLEAN SLATE SERVICES LLC | 6501 VEST RD | | | | CARLSBAD | NM | 88220-0000 | |
| 3417381 | CLEANHARBORS INDUSTRIAL | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| 3417382 | CLEAR CREEK CATTLE COMPANY | 34645 BADWATER ROAD | | | | LYSITE | WY | 82642 | |
| 3417383 | CLEAR CREEK CONSTRUCTION | LOST CABIN ROUTE | | | | LYSITE | WY | 82642 | |
| 3417384 | CLEAR CREEK CREATIONS | 945 EAST BRITTON RD | B | | | OKLAHOMA CITY | OK | 73114 | |
| 3980608 | CLEAR CREEK ROYALTY & LAND, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410926 | CLEAR CREEK ROYALTY & LAND, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396571 | CLEAR FORK MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396567 | CLEAR FORK ROYALTY 3 LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396568 | CLEAR FORK ROYALTY 4, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396570 | CLEAR FORK ROYALTY II, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407425 | CLEARY PETROLEUM CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417385 | CLEBURNE COUNTY | 301 WEST MAIN #22 | | | | HEBER SPRINGS | AR | 72543-3016 | |
| 3431832 | CLEDA A REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417386 | CLEERECO SERVICES, INC | P O BOX 5891 | | | | SAN ANGELO | TX | 76902 | |
| 3411966 | CLEMENT RESOURCES, L.L.C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417387 | CLEMENTS FLUIDS HENDERSON LTD | 4710 KINSEY DRIVE | SUITE 200 | | | TYLER | TX | 75703 | |
| 3529750 | Clements, Darla J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417388 | CLEMENTSON INC TESTING SVCS | PO BOX 2587 | | | | MCALLEN | TX | 78502-0000 | |
| 3417389 | CLENEAY INC | 185 KIMBERLYS WAY | | | | JASPER | GA | 30143-4795 | |
| 3417390 | CLEO A GERBER | 7222 NW 105TH TER | | | | OKLAHOMA CITY | OK | 73162-4501 | |
| 3407784 | CLEO IMOGENE EVANS REV LIVING TRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417391 | CLEO J THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393435 | CLEO KAUFMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388141 | CLEO L. SALLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802962 | CLEO S MCCOUBREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802963 | CLEO WOODLEY STEPHENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802964 | CLEON E BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413176 | CLEON EPPERSON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410127 | CLEROY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3802965 | CLETA NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405731 | CLETA THOMAS GAINES REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394816 | CLETIS D AND RUBY A WHITSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802966 | CLETTIA M ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802967 | CLETYS SADLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394266 | CLEVA K ESTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405523 | CLEVE & BETTY HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395603 | CLEVE HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417392 | CLEVELAND COUNTY CLERK | 201 S JONES, ROOM 210 | | | | NORMAN | OK | 73069 | |
| 3406547 | CLEVELAND DAVIS III GRANTOR TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980952 | CLEVELAND DAVIS JR GRANTOR TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802968 | CLEVELAND DAVIS JR GRANTOR TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980242 | CLEVELAND DAVIS TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417393 | CLEVELAND DAVIS TEST TRUST | P O BOX 3480 | | | | OMAHA | NE | 68103-0480 | |
| 3428746 | CLEVELAND, DANIEL J | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393068 | Cleveland, Jo Dene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802969 | CLIFF BOWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394871 | CLIFF DRESCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390596 | CLIFF E SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417394 | CLIFF EMMONS | 83 MATTHEW LANE | | | | EAST BREWTON | AL | 36426 | |
| 3389185 | CLIFF JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389737 | CLIFF T MILFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395555 | CLIFFO DAVIS CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818759 | CLIFFORD  HAROLD BROWN ESTATE RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417395 | CLIFFORD ALLAN RUSSO | 4949 BRAID HILLS DRIVE D | | | | SAINT PETERS | MO | 63304-7543 | |
| 3802972 | CLIFFORD AND SHARON A PLYMALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402064 | CLIFFORD BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390549 | CLIFFORD CORDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802974 | CLIFFORD DENNIS BEQUETTE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802975 | CLIFFORD E JACKSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398807 | CLIFFORD E MCPHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390760 | CLIFFORD E. KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396547 | CLIFFORD ERWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802976 | CLIFFORD F BLANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390732 | CLIFFORD HAROLD BROWN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390292 | CLIFFORD L PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394392 | CLIFFORD NAPOLEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388743 | CLIFFORD R GASKILL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398445 | CLIFT CALVIN LESLIE & MATHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392591 | CLIFTON CORLEY KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3802977 | CLIFTON CUBE WINKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410980 | CLIFTON GALE RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802978 | CLIFTON JOE STARKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410779 | CLIFTON WILDERSPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263866 | CLIMENHAGA, SHERYL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548333 | Cline, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417396 | CLINT BOND | 210 WEST HIGHWAY NO. 3 | | | | ATOKA | OK | 74525 | |
| 3417397 | CLINT COWAN | RT 1 BOX 73646 | | | | FAY | OK | 73646 | |
| 3392547 | CLINT H HENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388338 | CLINT LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410622 | CLINT LEE BOWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431823 | CLINT M LEAKE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391682 | CLINT M LEAKE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389157 | CLINT MCCAFFREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417398 | CLINT MCCLEAD | 5830 TRINITY BLUFF CT | | | | FULSHEAR | TX | 77441 | |
| 3410539 | CLINT S. LANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405761 | CLINT V PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391931 | CLINTON A FILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802980 | CLINTON AND CHERYL A HOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405226 | CLINTON BAACKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802982 | CLINTON DALE JAMESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802983 | CLINTON L ANDERSON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398905 | CLINTON L DOOLEY AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802984 | CLINTON MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413001 | CLINTON RILEY WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391253 | CLINTON SETH MUNDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399933 | CLINTON YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413012 | CLISTA D DODSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802985 | CLIVE H JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389483 | CLOE KARYN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395966 | CLOIS A ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802986 | CLORIS B CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428748 | CLOSE, THOMAS PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417399 | CLOSED LOOP SPECIALTIES, LLC | PO BOX 2076 | | | | CARLSBAD | NM | 88221 | |
| 3802987 | CLOTA BACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417400 | CLOUD FAMILY LLC | 12008 QUAIL CREEK ROAD | | | | OKLAHOMA CITY | OK | 73120 | |
| 3802989 | CLOUD MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388398 | CLOVIS RAY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395614 | CLOWER, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403442 | CLOY G GAMBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410669 | CLUB OIL & GAS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3395959 | CLYDA J. COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409464 | CLYDA RUTH HIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431825 | CLYDE A FILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392161 | CLYDE A WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981132 | CLYDE A. FILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389292 | CLYDE BARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417401 | CLYDE C LAMAR | PO BOX 2188 | | | | POTTSBORO | TX | 75076 | |
| 3411120 | CLYDE CALHOUN COLVIN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388052 | CLYDE CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388650 | CLYDE CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403934 | CLYDE E LOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411644 | CLYDE E MCKINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409698 | CLYDE EARL WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392142 | CLYDE ELLIOT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411645 | CLYDE ELRAY MCKINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407578 | CLYDE ERWIN THOMAS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400344 | CLYDE G HELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391704 | CLYDE GENE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388156 | CLYDE GUY & SONS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406067 | CLYDE H ALEXANDER II TTEE OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802990 | CLYDE H ALEXANDER II TTEE UNDR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802991 | CLYDE H ALEXANDER II TTEE UNDR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802992 | CLYDE H BELL AND RUTH BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802993 | CLYDE H TAYLOR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412870 | CLYDE H. ALEXANDER, II TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802994 | CLYDE HERBERT SANDERS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417403 | CLYDE J BRANNAN | 3302 MEADOW OAK DRIVE | | | | WESTLAKE VILLAGE | CA | 91361-3901 | |
| 3387941 | CLYDE J BRANNAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980235 | CLYDE J BRANNAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802996 | CLYDE L WILSON JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388158 | CLYDE LAMAR & MARY JO GUY, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431826 | CLYDE LAMAR & MARY JO GUY, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431827 | CLYDE LAMAR & MARY JO GUY, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393029 | CLYDE LEWIS FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393735 | CLYDE M RASCOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404644 | CLYDE S MCCALL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802997 | CLYDE T NOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389383 | CLYDE TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980258 | CLYDE TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417404 | CLYDE UNION INC | 62741 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-2741 | |
| 3397386 | CLYDE W SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3410212 | CLYDE WAYNE SPEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802999 | CLYDECO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400861 | CLYDENE Y HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400811 | CLYNELL TAYLOR MCPHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417405 | CM SERVICE COMPANY INC | 7411 MESA DRIVE | | | | HOUSTON | TX | 77028 | |
| 3803001 | CM SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417406 | CM WELDING INC | 401 S MAIN | | | | BUFFALO SPRINGS | ND | 58623 | |
| 3407511 | CMC/ SPRING GAP PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803002 | CMC/COMANCHE CO, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409686 | CMC/PALO PINTO FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412840 | CMC/ROCK HOUSE PARTNERS, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396600 | CMC/SC BECKHAM HOLDINGS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389122 | CMC/TOMAUI, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417407 | CME PRINTING, INC. | 8181 COMMERCE PARK DR #708 | | | | HOUSTON | TX | 77036 | |
| 3431816 | CMW OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417408 | CNA SURETY | PO BOX 957312 | | | | ST LOUIS | MO | 63195-7312 | |
| 3417409 | CNC CUSTOM SIGNS | 255 HILLSIDE CIRCLE | | | | STONEWALL | LA | 71078 | |
| 3803003 | CNR ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396752 | CNR ENERGY, L.L.C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431817 | CNR ENERGY, L.L.C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431818 | CNR PRODUCTION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417410 | COACH LEASE OPERATION SERVICES | P O BOX 2328 | | | | CARLSBAD | NM | 88221 | |
| 3417411 | COAL COUNTY CLERK | 4 NORTH MAIN ST #1 | | | | COALGATE | OK | 74538 | |
| 3400736 | COAL-GATE HOLDINGS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411579 | COALINGA CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417412 | COASTAL BEND WELLHEAD | 4841 SANTA ELENA | | | | CORPUS CHRISTI | TX | 78405 | |
| 3387595 | COASTAL CHEMICAL CO LLC | Attn: President and General Counsel | 3520 Veterans Memorial Drive | | | Abbeville | LA | 70510 | |
| 3417413 | COASTAL CHEMICAL CO LLC | DEPARTMENT 2214 | PO BOX 122214 | | | DALLAS | TX | 75312-2214 | |
| 3417414 | COASTAL CORROSION CONTROL INC | 10172 MAMMOTH AVENUE | | | | BATON ROUGE | LA | 70814 | |
| 3404254 | COASTAL ESTATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417415 | COASTAL FLOW FIELD SERVICES, | PO BOX 58965 | | | | HOUSTON | TX | 77258-8965 | |
| 3417416 | COASTAL FLOW MEASUREMENT INC | PO BOX 58965 | | | | HOUSTON | TX | 77258-8965 | |
| 3431819 | COASTAL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408669 | COASTAL MANAGEMENT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403391 | COATES ENERGY INTERESTS, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403390 | COATES ENERGY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417417 | COATS ENERGY TRUST | 7373 BROADWAY STE 406 | | | | SAN ANTONIO | TX | 78209 | |
| 3394974 | COBANK, FCB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394975 | COBANK, FCB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3431820 | COBB BROTHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407750 | COBB CATTLE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417418 | COBB'S WELDING & RENTAL SVC | PO BOX 786 | | | | JAY | FL | 32565 | |
| 3412110 | COBRA LKE PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417419 | COBRA LLC | PO BOX 94 | | | | LIBERAL | KS | 67905 | |
| 3431821 | COBRA OIL & GAS CORP | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412111 | COBRA OIL & GAS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417421 | COBRA OILFIELD SERVICES, LLC | PO BOX 5875 | | | | BOSSIER CITY | LA | 71171-5875 | |
| 3417422 | COBRA PACKERS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406689 | COBRA PETROLEUM COMPANY, L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980694 | COBRA PETROLEUM COMPANY, L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803004 | COBRE EXPLORATION, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404054 | COBY MILLER PRITCHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387965 | COBY W JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3542140 | Coca-Cola Bottling Co. High Country | 2150 Coca-Cola Lane | | | | Rapid City | SD | 57702 | |
| 3417424 | COCA-COLA BOTTLING COMPANY | PO BOX 912903 | | | | DENVER | CO | 80291-2903 | |
| 3417425 | COCHRAN COUNTY CLERK | 100 N MAIN STREET #102 COURTHS | | | | MORTON | TX | 79346 | |
| 3387258 | COCHRAN COUNTY TAX ASSESSOR COLLECTOR | COURTHOUSE ROOM 101 | | | | MORTON | TX | 79346 | |
| 3529953 | Cochran County Tax Office | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | |
| 3529838 | Cochran Custer, Carol Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399123 | COCHRAN FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410259 | COCKRELL PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417427 | CODY BRISTOW | PO BOX 418 | | | | FRANKSTON | TX | 75763 | |
| 3803006 | CODY BROWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417428 | CODY HIGH SCHOOL BOOSTER CLUB | PO BOX 722 | | | | CODY | WY | 82435 | |
| 3417429 | CODY HIGH SCHOOL BROADCAST FOUNDATION | 919 CODY AVE | | | | CODY | WY | 82414 | |
| 3417430 | CODY HOTLINE SCHOOL LLC | 755 HWY 14 | | | | POWELL | WY | 82435 | |
| 3400225 | CODY L WEDGEWORTH AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431812 | CODY L WEDGEWORTH AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417431 | CODY LINDBO | 108 3RD AVE NW | | | | BELFIELD | ND | 58622 | |
| 3417432 | CODY NEAL | 1401 CAMDEN CT | | | | LINDALE | TX | 75771 | |
| 3417433 | CODY PRECAST & SEPTIC | 5739 GREYBULL HWY | | | | CODY | WY | 82414 | |
| 3417434 | CODY SCHOOLS -- BOOSTER CLUB | 1225 10TH STREET | | | | CODY | WY | 82414 | |
| 3803007 | COETTA FAYE SHULER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417435 | CO-EX PIPE CO | PO BOX 3370 | | | | MIDLAND | TX | 79702-3370 | |
| 3428749 | COFIELD, CLARENCE TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431813 | COG OPERATING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413827 | COG OPERATING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412305 | COG OPERATING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417436 | COG OPERATING LLC | LOCKBOX # 849929 | | | | DALLAS | TX | 75284-9929 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417439 | COGBURN PIPE & SUPPLY, INC. | PO BOX 707 | | | | TATUM | NM | 88267-0707 | |
| 3400415 | COGELOW FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529702 | Cogent Communications | 1015 31st St. | | | | Washington | DC | 20007 | |
| 3414699 | COGENT COMMUNICATIONS INC | 2450 N Street NW | | | | WASHINGTON | DC | 20037 | |
| 3417440 | COGENT COMMUNICATIONS INC | PO BOX 791087 | | | | BALTIMORE | MD | 20007 | |
| 3417441 | COGHLAN CROWSON LLP | P O BOX 2665 | | | | LONGVIEW | TX | 75606 | |
| 3417442 | COHEN TODD KITE | 250 EAST FIFTH STREET | SUITE 1200 | | | CINCINNATI | OH | 45202-4139 | |
| 3417443 | COIL CHEM | PO BOX 418 | | | | NEWCASTLE | OK | 73065-0418 | |
| 3417444 | COIL TUBING SERVICES INC | PO BOX 201166 | | | | DALLAS | TX | 75320-1166 | |
| 3391477 | COILLE LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387259 | COKE COUNTY | 13 EAST 7TH STREET | | | | ROBERT LEE | TX | 76945 | |
| 3529967 | Coke County Tax Office | Laura J. Monroe | PO Box 817 | | | Lubbock | TX | 79408 | |
| 3388445 | COL MICHAEL HUGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389941 | COLA RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431815 | COLA RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413111 | COLARO CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391661 | COLBERN W HELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417446 | COLBURN RIG EQUIPMENT & SUPPLY | PO BOX 180850 | | | | FT. SMITH | AR | 72918 | |
| 3405826 | COLBY MICHAEL SMITH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417447 | COLE BARBE | 14138 CHAMPION VILLAGE DRIVE | | | | HOUSTON | TX | 77069 | |
| 3417448 | COLE EGELAND | 8803 163RD AVE SW | | | | RHAME | ND | 58651 | |
| 3417449 | COLE ENTERPRISES | 14 ROSEDALE BROOK CT | | | | WOODLANDS | TX | 77381 | |
| 3417450 | COLEMAN OIL & GAS INC | PO BOX 3337 | | | | FARMINGTON | NM | 87499 | |
| 3412424 | COLEMAN ROYALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4371812 | COLEMAN, MARY | 261 ADAMS ST | | | | HOLLISTON | MA | 01746-1436 | |
| 3400886 | COLENE M VANNOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411958 | COLE-ONEILL LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409803 | COLETTE CUTTER IMPELLIZZIARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400610 | COLETTE H JOHNSTONE MINLS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803009 | COLEY L MERRITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390130 | COLIN BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803010 | COLIN H BIBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403004 | COLIN R MCMILLAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803011 | COLIN RICHARD COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417452 | COLL BRAMBLETT LLC | 3618 ALDERWOOD MANOR | | | | EL PASO | TX | 79928 | |
| 3548587 | Coll III, Max W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417453 | COLLADAY FAMILY LLC | 10109 WEST 123RD STREET | | | | OVERLAND PARK | KS | 66213 | |
| 3417454 | COLLARINI ENERGY STAFFING INC | 1500 S DAIRY ASHFORD ROAD | SUITE 350 | | | HOUSTON | TX | 77077 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405066 | COLLEEN AYCOCK HAGER IND EXEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393150 | COLLEEN BAXTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396344 | COLLEEN DEE PETERSON GALLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393769 | COLLEEN FARMAN MAUGHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399795 | COLLEEN G. WARING 2005 REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404596 | COLLEEN GALE WHITE-DECUIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413264 | COLLEEN H RICHMOND FAMILY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399285 | COLLEEN MAE BOURLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417456 | COLLEEN RENE HOLLMAN | 3014 FLAMBOROUGH | | | | PASADENA | TX | 77503 | |
| 3409039 | COLLEEN WINCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428750 | COLLETT, SHANE FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417457 | COLLIER BACKHOE SERVICE | P O BOX 546 | | | | LOVINGTON | NM | 88260 | |
| 3397235 | COLLIER LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428751 | COLLIER, JASON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4369227 | Collier, Mary | 1600 Texas St. #1204 | | | | Fort Worth | TX | 76102 | |
| 3403259 | Collier, William T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818701 | COLLINS AND YOUNG LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408209 | COLLINS AND YOUNG LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417458 | COLLINS COMMUNICATIONS INC | 3795 COLLINS ROAD | | | | GILLETTE | WY | 82718 | |
| 3417459 | COLLINS CONSTRUCTION INC | PO BOX 1609 | | | | GLENWOOD SPRING | CO | 81602 | |
| 3400254 | COLLINS PARTNERS, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3541041 | Collins, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390656 | COLLINS, CYNTHIA  F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263698 | COLLINS, JACKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428752 | COLLINS, JACKIE OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3546816 | Collins, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818723 | COLONIAL  ROYALTIES LIMITED PARTNERSHIP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407064 | COLONIAL ROYALTIES LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389336 | COLONIAL ROYALTY COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417461 | COLONIAL SAVINGS | 2626 WEST FRWY, BLDG B | | | | FORT WORTH | TX | 76102 | |
| 3550389 | Colorado County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive Suite 505 | | Austin | TX | 78731 | |
| 3550389 | Colorado County | PO BOX 10 | | | | Columbus | TX | 78934 | |
| 3417462 | COLORADO CRUDE CO | 675 BERING DR SUITE 250 | | | | HOUSTON | TX | 77057 | |
| 3417463 | COLORADO DEPARTMENT OF PUBLIC | 4300 CHERRY CREEK DRIVE SOUTH | | | | DENVER | CO | 80246 | |
| 3414600 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417465 | COLORADO DEPT OF TREASURY | 1120 LINCOLN STREET SUITE 1004 | | | | DENVER | CO | 80203 | |
| 3417466 | COLORADO DOCUMENT SECURITY | 734 36 3/10 RD | | | | PALISADE | CO | 81526 | |
| 3417467 | COLORADO FILTER CO | 7390 SO. FRASER ST | UNIT D | | | CENTENNIAL | CO | 80112 | |
| 3417468 | COLORADO INTERSTATE GAS CO | PO BOX 204203 | | | | DALLAS | TX | 75320-4203 | |
| 3529691 | Colorado Interstate Gas Company, LLC | P.O. Box 1087 | | | | Colorado Springs | CO | 80944 | |
| 3417469 | COLORADO OIL & GAS CONSERVATIO | 1120 LINCOLN ST #801 | | | | DENVER | CO | 80203 | |
| 3414601 | COLORADO OIL & GAS CONSERVATION COMMISSION | 1120 LINCOLN ST #801 | | | | DENVER | CO | 80203 | |
| 3393417 | COLORADO SPRINGS ECUMENICAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417470 | COLORADO ST BANK & TRUST N.A | PO BOX 3499 | | | | TULSA | OK | 74101 | |
| 3391808 | COLORADO STATE BANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417471 | COLORADO STATE UNIVERSITY | ATTN WAYNE MILLER | 410 UNIVERSITY SERVICES CTR | | | FORT COLLINS | CO | 80523 | |
| 3408493 | COLORED CEMETERY ASSOC OF LEHIGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417472 | COLQUITT CTY TAX COMMISSIONER | PO BOX 99 | | | | MOULTRIE | GA | 31776 | |
| 3413892 | COLSON PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431804 | COLSON PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417473 | COLT EXPLORATION CO., INC. | 121 S. BROADWAY, SUITE 619 | | | | TYLER | TX | 75702 | |
| 3401845 | COLTON LANE PANNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417474 | COLUMBIA GAS TRANSMISSION CORP | PNC BANK N A | P O BOX 641475 | | | PITTSBURG | PA | 15264-1475 | |
| 3417475 | COLUMBIA PAINT & COATINGS | 2019 GRAND AVE | | | | BILLINGS | MT | 59102 | |
| 3388942 | COLUMBIA PROPERTIES I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431805 | COLUMBIA RIVER RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417476 | COLUMBINE CONTROL COMPANY | 7390 SO. FRASER ST, UNIT D | | | | CENTENNIAL | CO | 80112-4206 | |
| 3407630 | COLUMBINE I LIMITED PRTNRSHP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406894 | COLUMBINE I LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409428 | COLUMBINE II LTD PRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803012 | COLUMBUS WILLARD DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401237 | COLVIN MINERAL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417477 | COLVIN OIL & GAS LLC | 3430 HWY 818 | | | | RUSTON | LA | 71270 | |
| 3408680 | COLVIN RESOURCE HOLDING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417478 | COLWEST INSULATION LLC | 3060 AEROTECH PKWY | | | | MONTROSE | CO | 81401 | |
| 3529692 | Comache County Electric Cooperative Association | PO Box 729 | | | | Comache | TX | 76442 | |
| 3417479 | COMANCHE COUNTY CLERK | 315 SW 5TH STREET #304 | | | | LAWTON | OK | 73501 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3414702 | COMANCHE ELEC COOP ASSN INC | 201 West Wrights Avenue | | | | COMANCHE | TX | 76442 | |
| 3417480 | COMANCHE ELEC COOP ASSN INC | PO BOX 729 | | | | COMANCHE | TX | 76442-0729 | |
| 3417481 | COMANCHE EXPLORATION CO LLC | 6520 N WESTERN AVE STE 300 | | | | OKLAHOMA CITY | OK | 73116 | |
| 3414602 | COMANCHE NATION TAX COMMISSION | PO BOX 1917 | | | | LAWTON | OK | 73502 | |
| 3529693 | Comcast | 8000 E. Iliff Ave | | | | Denver | CO | 80231 | |
| 3529694 | Comcast | PO Box 660618 | | | | Dallas | TX | 75266 | |
| 3529695 | Comdata Inc | 5301 Maryland Way | | | | Brentwood | TN | 37027 | |
| 3405204 | COME BIG OR STAY HOME LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401684 | COMER ROYALTY & PROPERTY CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417484 | COMERICA BANK | 1201 EAST BELTLINE ROAD | 1ST FLOOR | | | RICHARDSON | TX | 75265-0282 | |
| 3417485 | COMERICA BANK | PO BOX 55000 | | | | DETROIT | MI | 48255-1669 | |
| 3417486 | COMERICA BANK-TEXAS | P.O. BOX 650282 | | | | DALLAS | TX | 75265-0282 | |
| 3417487 | COMERICA COMMERCIAL CARD SRVC | PO BOX 551669 | | | | DETROIT | MI | 48255-1669 | |
| 3402753 | COMGO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803013 | COMM RESOURCES OIL & GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417488 | COMMAN SERVICES INC | 7138 SAWMILL TRAIL | | | | HOUSTON | TX | 77040 | |
| 3417489 | COMMERCIAL BANK | 6710 CUMBERLAND GAP PARKWAY | | | | HARROGATE | TN | 37752 | |
| 3417490 | COMMERCIAL CONSTRUCTION CO | PO BOX 2794 | | | | LAUREL | MS | 39442 | |
| 3417491 | COMMERCIAL STATE BANK OF TX FA | PO BOX 216 | | | | ANDREWS | TX | 79714-0000 | |
| 3980512 | COMMISSIONER GENERAL LAND OFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417492 | COMMISSIONER GENERAL LAND OFF | P O BOX 12873 | | | | AUSTIN | TX | 78711-2873 | |
| 3387681 | COMMISSIONER GENERAL LAND OFFICE | PO BOX 12873 | | | | AUSTIN | TX | 78711-2873 | |
| 3417493 | COMMISSIONER OF PUBLIC LANDS | PO BOX 1148 | | | | SANTA FE | NM | 87504-1148 | |
| 3417494 | COMMISSIONER OF THE GENERAL | 1700 NORTH CONGRESS AVENUE | | | | AUSTIN | TX | 78701-1495 | |
| 3417495 | COMMISSIONERS OF THE | 5801 BROADWAY EXT. STE 200 | | | | OKLAHOMA CITY | OK | 73118 | |
| 3980560 | COMMISSIONERS OF THE LAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409556 | COMMISSIONERS OF THE LAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4500356 | Commissioners of the Land Office of the State of Oklahoma, as Trustees of the Land Office Trust | Phillips Murrah P.C. | Clayton D. Ketter | 101 North Robinson Avenue, 13th Floor | | Oklahoma City | OK | 73102 | |
| 3417497 | COMMON GROUND ELECTRIC LLC | PO BOX 61151 | | | | MIDLAND | TX | 79711 | |
| 3771434 | Commonwealth of Kentucky Department of Revenue | Legal Support Branch | PO Box 5222 | | | Frankfort | KY | 40602 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417498 | COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY | P.O. BOX 8500-53473 | | | PHILADELPHIA | PA | 19178-3473 | |
| 3417499 | COMMUNICATION TECHNOLOGIES, INC | 1900 ELK ST | | | | ROCK SPRINGS | WY | 82901 | |
| 3417500 | COMMUNICATION TECHNOLOGY | PO BOX 827 | | | | SARALAND | AL | 36571 | |
| 3408694 | COMMUNITIES FOUNDATION OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417501 | COMMUNITY ALERT NETWORK INC | 28202 CABOT RD STE 650 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 3417502 | COMMUNITY COUNTS OF COLORADO | PO BOX 218 | | | | SILT | CO | 81652 | |
| 3396508 | COMMUNITY FOUNDATION OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409857 | COMMUNITY FOUNDATION OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417503 | COMPASS BANK | 15 SOUTH 20TH STREET | | | | BIRMINGHAM | AL | 35233 | |
| 3417504 | COMPASS CEMENTING SERVICES LLC | PO BOX 678563 | | | | DALLAS | TX | 75267-8563 | |
| 3417505 | COMPASS ENERGY OPERATING LLC | PO BOX 732074 | | | | DALLAS | TX | 75373-2074 | |
| 3417506 | COMPASS FRACTURING SVCS LLC | PO BOX 678563 | | | | DALLAS | TX | 75267-8563 | |
| 3406694 | COMPASS OPERATING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417507 | COMPETITION WIRELINE SERVICES | 7069 NIEHENKE AVENUE | | | | BILLINGS | MT | 59101 | |
| 3735524 | Complete Energy Services, Inc. | PO BOX 201653 | | | | DALLAS | TX | 75320-1653 | |
| 3417508 | COMPLETE ENVIRONMENTAL & | PO BOX 1079 | | | | WAYNESBORO | MS | 39367 | |
| 3417509 | COMPLETE FISHING & RENTAL TOOL | 1134 E HWY 80 | | | | ABILENE | TX | 79601 | |
| 3417510 | COMPLETE LEASE SERVICES LLC | PO BOX 1029 | | | | BRECKENRIDGE | TX | 76424 | |
| 3417511 | COMPLETE OILFIELD SERVICE, LLC | 4071 PINE HOLLOW RD | | | | STUART | OK | 74570 | |
| 3417512 | COMPLETE PIPE SERVICES, LLC | PO BOX 1753 | | | | KILGORE | TX | 75663 | |
| 3417513 | COMPLETE PUMPING UNIT SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417514 | COMPLETE SERVICES | PO BOX 202487 | | | | DALLAS | TX | 75320-2487 | |
| 3417515 | COMPLETION TOOL & SERVICES LLC | 1112 HAWN AVENUE | | | | SHREVEPORT | LA | 71107 | |
| 3428670 | COMPLIANCE EQUIPMENT & TESTING LLC | P.O. BOX 125 | | | | FARMINGTON | NM | 87499 | |
| 3417516 | COMPLIANCE PARTNERS INC | 4038 TIMBERLINE ROAD SUITE 100 | | | | FT COLLINS | CO | 80525 | |
| 3417517 | COMPLIANCE SERVICES | 2002-A GUADALUPE ST., #216 | | | | AUSTIN | TX | 78705-9996 | |
| 3417518 | COMPOSITE LINING SYSTEMS LP | PO BOX 52588 | | | | MIDLAND | TX | 79710 | |
| 3417519 | COMPOSITE LINING SYSTEMS, LP | PO BOX 50423 | | | | MIDLAND | TX | 79710 | |
| 3417520 | COMPRESSCO FIELD SERVICES INC | PO BOX 843960 | | | | DALLAS | TX | 75284-3960 | |
| 3417521 | COMPRESSCO PARTNERS SUB INC | PO BOX 843960 | | | | DALLAS | TX | 75284-3960 | |
| 3769610 | Compressco Partners, LP | PO BOX 841807 | | | | Dallas | TX | 75284 | |
| 3735921 | Compressco Partners, LP | PO BOX 843960 | | | | DALLAS | TX | 75284-3960 | |
| 3735551 | COMPRESSION DYNAMICS CONSULTING, LLC | 6130 S MAPLEWOOD AVE #C | | | | TULSA | OK | 74136 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3529696 | Compression Leasing Services, Inc | P.O. Box 1629 | | | | Casper | WY | 82602 | |
| 3417522 | COMPRESSION LEASING SVCS INC | PO BOX 1629 | | | | CASPER | WY | 82602 | |
| 3417523 | COMPRESSION SYSTEMS CAMERON | PO BOX 70132 | | | | CHICAGO | IL | 60673-0132 | |
| 3417524 | COMPRESSION SYSTEMS CAMERON | PO BOX 731412 | | | | DALLAS | TX | 75373-1412 | |
| 3735509 | Compresso | PO BOX 841807 | | | | DALLAS | TX | 75284-1807 | |
| 3417525 | COMPRESSOR DESIGNS INC | PO BOX 60007 | | | | MIDLAND | TX | 79711-0007 | |
| 3417526 | COMPRESSOR PUMP & ENGINE, LLC | 1288 MISSOURI FLAT RD | | | | THERMOPOLIS | WY | 82443 | |
| 3417528 | COMPRESSOR SYSTEMS, INC. | PO BOX 841807 | | | | DALLAS | TX | 75284-1807 | |
| 3417530 | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH STREET | | | | AUSTIN | TX | 78774-0100 | |
| 3417531 | COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | | | | AUSTIN | TX | 78774-0100 | |
| 3417532 | COMPTROLLER OF PUBLIC ACCOUNTS | P O BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| 3414603 | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149359 | | | | AUSTIN | TX | 78714-9359 | |
| 3417534 | COMPUTER AVENUE | 407-1/2 WEST CHURCH | | | | CARLSBAD | NM | 88220-0000 | |
| 3417535 | COMPUTERSHARE | PO BOX 30170 | | | | COLLEGE STATION | TX | 77842-3170 | |
| 3417536 | COMPUTERSHARE INC | DEPT CH 19228 | | | | PALATINE | IL | 60055-9228 | |
| 3417537 | COMSTOCK OIL & GAS INC | 5300 TOWN & COUNTRY BLVD #500 | | | | FRISCO | TX | 75034 | |
| 3417539 | COMSTOCK OILFIELD SUPPLY, INC. | PO BOX 726 | | | | WOODWARD | OK | 73802 | |
| 3803014 | CONARD DARRELL WILSON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413010 | CONARD JOHN SCHMINKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410365 | CONCEPCION ONSUREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417540 | CONCHO BUSINESS SOLUTIONS INC | 12303 TECHNOLOGY BLVD | SUITE 940 | | | AUSTIN | TX | 78727 | |
| 3417541 | CONCHO BUSINESS SOLUTIONS INC | PO BOX 1240 | | | | ROWLETT | TX | 75030-1240 | |
| 3412314 | CONCHO OIL & GAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417542 | CONCHO OILFIELD SERVICES LLC | PO BOX 2710 | | | | ALBANY | TX | 76430 | |
| 3414705 | CONCHO VALLEY ELECTRIC COOP | 2530 Pulliam St | | | | SAN ANGELO | TX | 76905 | |
| 3414704 | CONCHO VALLEY ELECTRIC COOP | PO BOX 3388 | | | | SAN ANGELO | TX | 76902-3388 | |
| 3529685 | Concord Energy LLC | 1401 17th Street | #1500 | | | Denver | CO | 80202 | |
| 3398221 | CONCORD INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417544 | CONCORD LAND SERVICES, LLC | PO BOX 8528 | | | | TYLER | TX | 75711 | |
| 3431809 | CONCORD OIL CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431798 | CONCORD OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411536 | CONCORD ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399643 | CONDA HOLT RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263873 | CONDE, ROY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263756 | CONDE, ROY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407940 | CONDOR ENERGY, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3413530 | CONDOR PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417545 | CONE TOOL COMPANY | PO BOX 2200 | | | | SEMINOLE | OK | 74818-2200 | |
| 3417546 | CONESTOGA PRODUCTION SVC LLC | 2905 CR 205 NORTH | | | | HENDERSON | TX | 75652 | |
| 3818888 | CONGRESS ENERGY VENTURES, LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803015 | CONGRESS ENERGY VENTURES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402283 | CONI C YORNMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417547 | CONKLIN ENERGY LLC | 1308 LARCHMONT LANE | | | | OKLAHOMA CITY | OK | 73116 | |
| 3394393 | CONLEY D MOAK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417548 | CONLEY FAMILY TRST DTD12/29/06 | 366 US HIGHWAY 277S | | | | WICHITA FALLS | TX | 76310 | |
| 3397069 | CONLEY P SMITH LTD LIAB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263835 | CONN, JODY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412776 | CONNAGHAN LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417549 | CONNECT ENERGY SOLUTIONS LLC | PO BOX 1425 | | | | CUSHING | OK | 74023-1425 | |
| 3417550 | CONNECTION INSPECTION AND | PO BOX 1201 | | | | HOBBS | NM | 88240-0000 | |
| 3431801 | CONNELY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417552 | CONNER & WINTERS LLP | 4000 ONE WILLIAMS CENTER | | | | TULSA | OK | 74172-0148 | |
| 4006691 | Conner & Winters, LLP | c/o Kiran A. Phansalkar, Esquire | 211 N. Robinson Ave., Suite 1700 | | | Oklahoma City | OK | 73102 | |
| 3402019 | CONNER GILLEN YARBROUGH AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417553 | CONNER INDUSTRIES | PO BOX 905 | | | | BORGER | TX | 79008-0905 | |
| 3417554 | CONNER STEEL PRODUCTS INC | C/O TEXAS STATE BANK | PO BOX 1362 | | | SAN ANGELO | TX | 76902 | |
| 3410800 | CONNER/BIGGS HOLDINGS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411497 | CONNIE A MAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396270 | CONNIE ANN DEROUEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400741 | CONNIE ANN SELLARS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431803 | CONNIE ANN SELLARS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399839 | CONNIE B SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389269 | CONNIE BROOKS STURDIVANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392805 | CONNIE C HINMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403503 | CONNIE CARROLL SMITH WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397076 | CONNIE CHAMPION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431802 | CONNIE CHEEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406315 | CONNIE D LINDSAY REV MGMT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417556 | CONNIE DELL WREN | 1137 PASCAL PLACE | | | | NORFOLK | VA | 23502 | |
| 3408444 | CONNIE E & LILLIE F NELSON, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398426 | CONNIE E BUXBAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388166 | CONNIE E CARTER; | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402389 | CONNIE F HARBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3400771 | CONNIE G C DYESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803016 | CONNIE G FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417557 | CONNIE GAYLE HUSEMAN | 1883 N MAIN STREET | | | | ALEX | OK | 73002 | |
| 3803017 | CONNIE HARRAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410635 | CONNIE HOCHHALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803018 | CONNIE HUSCHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410499 | CONNIE J RITTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392719 | CONNIE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387488 | Connie Justice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803020 | CONNIE KITCHENS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394721 | CONNIE L MCKINNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405026 | CONNIE L. WERNER LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397077 | CONNIE LOTT CHAMPION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404849 | CONNIE LOYCE HALL SIRCHIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397648 | CONNIE MEFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405681 | CONNIE MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405682 | CONNIE MORRIS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803021 | CONNIE PICKERING SAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401096 | CONNIE ROUNSAVILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400820 | CONNIE RUTH HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400351 | CONNIE S PROTSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417559 | CONNIE S. MACE | 2601 PERSIMMON CREEK DRIVE | | | | EDMOND | OK | 73013 | |
| 3397600 | CONNIE SIMONSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410054 | CONNIE SUE PARNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387762 | CONNIE W BRADSHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803022 | CONNIE WILL BURKDOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387374 | Connor  & Winters, LLP | Robin Fields; Heidi Nichols; Bryan Wells | 211 North Robinson | | | Oklahoma City | OK | 73102-7101 | |
| 3407942 | CONNOR FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417561 | CONNOR JAMES PENCE | 850 PECANWOOD LANE | | | | HOUSTON | TX | 77024 | |
| 3417562 | CONNOR SALES COMPANY INC | BOX 112 | | | | WILLISTON | ND | 58802-0112 | |
| 3390707 | Connor, Carol L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818931 | CONOCO  PHILLIPS INC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413539 | CONOCO PHILLIPS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394348 | CONOCO PHILLIPS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529686 | ConocoPhillips | PO Box 791 | | | | Midland | TX | 77046-7570 | |
| 3417564 | CONOCOPHILLIPS CO | 22342 NETWORK PLACE | | | | CHICAGO | IL | 60673-1223 | |
| 3431794 | CONOCOPHILLIPS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417565 | CONOCOPHILLIPS COMPANY | 22342 NETWORK PLACE | | | | CHICAGO | IL | 60673-1223 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3529687 | ConocoPhillips Company | 600 North Dairy Ashford | (CH1040) | | | Houston | TX | 77079 | |
| 3403001 | CONRAD CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407155 | CONRAD F JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405228 | CONRAD MIROCHNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803023 | CONROY LAMKIN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392540 | CONRY FAMILY TR DTD 12-10-98 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417566 | CONSARUS LLC | 1518 RICHELIEU LANE | | | | HOUSTON | TX | 77018 | |
| 3417567 | CONSERVATION SEEDING & | 506 CENTER ST W | | | | KIMBERLY | ID | 83341 | |
| 3417568 | CONSOLIDATED ELEC DIST INC | PO BOX 221229 | | | | LOUISVILLE | KY | 40252-1229 | |
| 3417569 | CONSOLIDATED ELECTRICAL | PO BOX 9599 | | | | DENVER | CO | 80209 | |
| 3417570 | CONSOLIDATED INTEREST LP | 1015 BEE CAVE WOODS DRIVE | SUITE 300A | | | AUSTIN | TX | 78746 | |
| 3414131 | CONSOLIDATED LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417571 | CONSOLIDATED OIL WELL SERVICES | DEPT. 970 | P O BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 3417572 | CONSOLIDATED PIPE & SUPPLY CO | DEPT 3147 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-3147 | |
| 3411700 | CONSOLIDATED RESOURCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414707 | CONSOLIDATED TELCOM | 507 South Main | | | | DICKINSON | ND | 58602 | |
| 3414706 | CONSOLIDATED TELCOM | P O BOX 1408 | | | | DICKINSON | ND | 58602-1408 | |
| 3394460 | CONSTANCE C STARNS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410258 | CONSTANCE F BURRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803024 | CONSTANCE FAIR JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397870 | CONSTANCE G MURPHY LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392833 | CONSTANCE GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980612 | CONSTANCE KEY WOOD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408327 | CONSTANCE KEY WOOD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803025 | CONSTANCE M BIDDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399915 | CONSTANCE M DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392900 | CONSTANCE RAE SOLZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399264 | CONSTANCE SUE COKE ELMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417575 | CONSTANCE T LUCY GST TRUST | 7495 WEST LAYTON PLACE | | | | LAKEWOOD | CO | 80123 | |
| 3396975 | CONSTANCE W MCADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417576 | CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 3417577 | CONSTELLATION NEWENERGY, INC | P O BOX 840159 | | | | DALLAS | TX | 75284-0159 | |
| 3529688 | Constellation NewEnergy, Inc. | 1221 Lamar Street, Suite 750 | | | | Houston | TX | 77010 | |
| 3390357 | CONSUELO BOKUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388075 | CONSUELO HENDRICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803026 | CONSUELO HOPE WOODWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395759 | CONSUL PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3402286 | CONTANCE MAY STEELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417578 | CONTEK SOLUTIONS LLC | 6221 CHAPEL HILL BLVD | SUITE 300 | | | PLANO | TX | 75093-6392 | |
| 3391037 | CONTINENTAL EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417579 | CONTINENTAL INDUSTRIES FIELD SERV., LLC | P O BOX 656 | | | | CASPER | WY | 82602 | |
| 3529689 | Continental Laboratories Inc | 6600 Fairbanks N Houston Road | | | | Houston | TX | 77040 | |
| 3417580 | CONTINENTAL LABORATORIES, INC. | PO BOX 301172 | | | | DALLAS | TX | 75303-1172 | |
| 3410591 | CONTINENTAL LAND & FUR CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417581 | CONTINENTAL LAND & FUR CO INC | 111 VETERANS MEMORIAL BLVD | SUITE 500 | | | METAIRIE | LA | 70005-3099 | |
| 3417582 | CONTINENTAL LAND RESOURCES,LLC | PO BOX 2170 | | | | EDMOND | OK | 73003 | |
| 3417583 | CONTINENTAL METAL PRODUCTS | PO BOX 308 | | | | MINOT | ND | 58702-0308 | |
| 3417584 | CONTINENTAL OPERATING COMPANY | P O BOX 973648 | | | | DALLAS | TX | 75397-3648 | |
| 3417585 | CONTINENTAL PRODUCTION | PO BOX 69 | | | | FRESNO | TX | 77545 | |
| 3417586 | CONTINENTAL PRODUCTION SVC INC | 5124 POLK ST | | | | HOUSTON | TX | 77023 | |
| 3431797 | CONTINENTAL RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417587 | CONTINENTAL RESOURCES INC | OPERATING ACCOUNT | 20 N BROADWAY | | | OKLAHOMA CITY | OK | 73102 | |
| 3417588 | CONTINENTAL RESOURCES INC | PO BOX 952724 | 1005 CONVENTION PLAZA | | | ST LOUIS | MO | 63195-2724 | |
| 3417590 | CONTINENTAL WIRE CLOTH | 11240 S JAMES AVENUE | | | | JENKS | OK | 74037 | |
| 3529690 | Continuum Energy | 3540 S Boulevard | Suite 205 | | | Edmond | OK | 73013 | |
| 3417591 | CONTINUUM ENERGY SERVICES, LLC | 1323 E 71ST STREET #300 | | | | TULSA | OK | 74136 | |
| 3431786 | CONTRA ENERGY GROUP, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417592 | CONTRACT COMPRESSION SOLUTIONS | 21498 210TH STREET | | | | PURCELL | OK | 73080 | |
| 3417593 | CONTRACT RESOURCE GROUP LLC | PO BOX 842303 | | | | DALLAS | TX | 75284-3284 | |
| 3417594 | CONTRAST INC | 3800 N FM 1788 | | | | MIDLAND | TX | 79707 | |
| 4263566 | CONTRERAS, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417595 | CONTROL EQUIPMENT COMPANY | PO BOX 732217 | | | | DALLAS | TX | 75373-2217 | |
| 3417596 | CONTROL FLOW INC | PO BOX 40788 | | | | HOUSTON | TX | 77240-0788 | |
| 3417597 | CONTROL MICROSYSTEMS, INC | 48 STEACIE DRIVE | | | | KANATA | ON | K2K 2A9 | Canada |
| 3417598 | CONTROL SYSTEM ASSOCIATES INC | PO BOX 3742 | | | | LAFAYETTE | LA | 70502-0000 | |
| 3417599 | CONTROLLED RECOVERY INC | PO BOX 388 | | | | HOBBS | NM | 88240 | |
| 3981016 | CONTROLLER OF THE STATE OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417600 | CONTROLLER OF THE STATE OF CALIFORNIA | BUREAU OF UNCLAIMED PROPERTY | P O BOX 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| 3417601 | CONTROLS SOUTHEAST INC | PO BOX 645035 | | | | CINCINATTI | OH | 45264-8035 | |
| 3417602 | CONTROLWORX | PO BOX 4869 | DEPT 159 | | | HOUSTON | TX | 77210-4869 | |
| 3409028 | CONVERGENT PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417604 | CONVERSE COUNTY CLERK | 107 NORTH 5TH ST #114 | | | | DOUGLAS | WY | 82633-2448 | |
| 3417605 | CONVERSE COUNTY TREASURER | 107 NORTH 5TH STREET SUITE 129 | | | | DOUGLAS | WY | 82633 | |
| 3417606 | CONVEY COMPLIANCE SYSTEMS LLC | PO BOX 347977 | | | | PITTSBURGH | PA | 15251-4977 | |
| 3417607 | CONWAY COUNTY | 115 SOUTH MOOSE STREET | | | | MORRILTON | AR | 72110 | |
| 3417608 | CON-WAY FREIGHT, INC | P O BOX 5160 | | | | PORTLAND | OR | 97208-5160 | |
| 3387522 | Cooch and Taylor, P.A. | Attn: Blake A. Bennett | 1000 West Stree | 10th Floor | | Wilmington | DE | 19801 | |
| 3417609 | COOGAN FAMILY TR DTD 3-16-1987 | 3814 CHANNEL PLACE | | | | NEWPORT BEACH | CA | 92663 | |
| 3417610 | COOK COASTAL RENTAL INC | 11196 US HIGHWAY 31 | | | | SPANISH FORT | AL | 36527 | |
| 3417611 | COOK COMPRESSION | 11951 NORTH SPECTRUM BLVD | | | | HOUSTON | TX | 77047 | |
| 3417612 | COOK CONSTRUCTION & | 101 E FIESTA DRIVE | | | | CARLSBAD | NM | 88220 | |
| 3803027 | COOKE MARIAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417613 | COOK'S ENGINE SERVICE INC | PO BOX 7288 | | | | ODESSA | TX | 79760-0000 | |
| 3417614 | COOLEY LEASE SERVICE LLC | PO BOX 115 | | | | SANDERSVILLE | MS | 39477 | |
| 3417615 | COOMBES TRUCKING INC | PO BOX 2591 | | | | HOBBS | NM | 88241 | |
| 3818906 | COOPER  FAMILY LTD PARTNERSHIP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417616 | COOPER CAMERON CORPORATION | 1333 West Loop South | Suite 1700 | | | Houston | TX | 77027 | |
| 3417617 | COOPER COMPRESSION | PO BOX 70132 | | | | CHICAGO | IL | 60673-0132 | |
| 3417618 | COOPER CONSTRUCTION LLC | PO BOX 7267 | | | | GILLETTE | WY | 82717-7267 | |
| 3417619 | COOPER ENERGY SERVICES | 8820 Meldrum Lane | | | | Houston | TX | 77075 | |
| 3397874 | COOPER FAMILY LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397354 | COOPER MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417620 | COOPERS SALT WATER DISPOSAL | BOX 55 | | | | MONUMENT | NM | 88265-0000 | |
| 3417621 | COPAS | 445 UNION BLVD | SUITE 207 | | | LAKEWOOD | CO | 80228 | |
| 3417622 | COPAS - COUNCIL OF PETROLEUM | 445 UNION BLVD #207 | | | | LAKEWOOD | CO | 80228 | |
| 3417623 | COPELAND COOK TAYLOR & BUSH | PO BOX 6020 | | | | RIDGELAND | MS | 39158 | |
| 3417624 | COPY CON CORPORATION | PO BOX 41952 | | | | HOUSTON | TX | 77241-1952 | |
| 3392188 | CORA ADCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410484 | CORA FREEMAN STEDMAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803028 | CORA GARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395368 | CORA L MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417625 | CORA LUCILLE MEYERS | 4413 WILLIAMS VALLEY RD | | | | CLAYTON | WA | 99110 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417626 | CORAB SERVICES INC OF WY | PO BOX 2946 | | | | CASPER | WY | 82602-2946 | |
| 3417627 | CORAL CREEK LANDFILL | PO BOX 1134 | | | | BAKER | MT | 59313 | |
| 3803030 | CORAL GABLES TRUST COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417628 | CORCORAN OILFIELD SERVICES INC | PO BOX 1472 | | | | BILLINGS | MT | 59103 | |
| 3803031 | CORDELIA KLOPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391166 | CORDELL, MARGARET  LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404444 | CORDIA KENTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417629 | CORDIA S CATES, ESTATE | 2230 HOLLISTER AVENUE | | | | MADISON | WI | 53726-5314 | |
| 3417630 | CORDILLERA ENERGY PTNRS II | 8450 E CRESCENT PKWY 400 | | | | GREENWOOD VILLAG | CO | 80111 | |
| 3417631 | CORE LABORATORIES LP | PO BOX 841787 | | | | DALLAS | TX | 75284-1787 | |
| 3414315 | CORELAND ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393878 | CORENE WALTON PYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417633 | CORE-TECH WIRELINES SERVICES | PO BOX 336578 | | | | GREELEY | CO | 80633 | |
| 3403102 | COREY BJERTNESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404725 | CORINA C URQUIDEZ TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980494 | CORINA C URQUIDEZ TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406994 | CORINDA R KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803032 | CORINNA M WHITFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393605 | CORINNA WHITFIELD ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403271 | CORINNE KELLY CALDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431787 | CORLEY WILLIAM MORSE, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409481 | CORLYSS ALLYNN DELASHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411797 | CORN BROTHERS INCORPORATED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803033 | CORNEILLE B DUVAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400251 | CORNELIA C BLAKE TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397028 | CORNELIA G OHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405812 | CORNELIA MUNCH LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803034 | CORNELIUS A MAYFIELD IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417634 | CORNELL SOLUTIONS DBA | 88269 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| 3417635 | CORNERSTONE BOP'S | 530 SE 1400 | | | | ANDREWS | TX | 79714 | |
| 3417636 | CORNERSTONE CAR WASH | 26 INDEPENDENCE DRIVE | | | | GILLETTE | WY | 82716 | |
| 3803035 | CORNERSTONE E&P, CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411967 | CORNERSTONE ENERGY PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417637 | CORNERSTONE FUNDING, LLC FOR | PO BOX 53367 | | | | MIDLAND | TX | 79710 | |
| 3417638 | CORNERSTONE LEADERSHIP INST | PO BOX 764087 | | | | DALLAS | TX | 75376 | |
| 3417639 | CORNERSTONE NATURAL | 1401 17TH STREET #1175 | | | | DENVER | CO | 80202 | |
| 3417640 | CORNERSTONE NATURAL GAS | 616 TEXAS STREET #102 | | | | FORT WORTH | TX | 76102 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417641 | CORNERSTONE PUMPS & SERVICE LLC | 824 WALNUT CREEK RD | | | | SIMSBORO | LA | 71275 | |
| 3428753 | CORNWELL, NICOLE CHERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417642 | CORONA BACKHOE SERVICE | 460 W. APACHE POINT ST. | | | | ODESSA | TX | 79766-0000 | |
| 3529679 | Coronado MidStream LLC | 303 W WALL ST | SUITE 202 | | | Midland | TX | 79701-5178 | |
| 3398131 | CORONADO RESOURCES 2013 LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398134 | CORONADO RESOURCES L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411629 | CORONADO RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417643 | CORPAC STEEL PRODUCTS CORP | 20803 BISCAYNE BLVD 502 | | | | AVENTURA | FL | 33180 | |
| 3417644 | CORPORATE BILLING LLC | DEPT 959 | PO BOX 1000 | | | MEMPHIS | TN | 38148 | |
| 3417645 | CORPORATE COST SOLUTIONS INC | 91C MOFFITT BLVD | | | | BAY SHORE | NY | 11706 | |
| 3417646 | CORPORATE EXPRESS INC | PO BOX 95708 | | | | CHICAGO | IL | 60694-5708 | |
| 3417647 | CORPORATE OUTFITTERS | 813 MCKEE | | | | HOUSTON | TX | 77002 | |
| 3417648 | CORPORATE PAYMENT SVCS GECF | PO BOX 410426 | | | | SALT LAKE CITY | UT | 84141-0426 | |
| 3417649 | CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| 3413177 | CORREN MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803036 | CORRENA J JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417650 | CORRIDOR COMPANY INC | 200 HARVARD MILL SQUARE | | | | WAKEFIELD | MA | 01880 | |
| 3408385 | CORRINE GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431789 | CORRINE GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417651 | CORROSION CONTROL INC | PO BOX 52431 | | | | LAFAYETTE | LA | 70505 | |
| 3417652 | CORROSION LTD | 4321 SCR 1290 | | | | ODESSA | TX | 79765 | |
| 3417653 | CORROSION RESISTANT ALLOYS LP | DEPT 291 | P. O. BOX 4869 | | | HOUSTON | TX | 77210-4869 | |
| 3417654 | CORSAIR ENERGY LLP | PO BOX 240 | | | | ABILENE | TX | 79604 | |
| 3392234 | CORSICANA STATE HOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403948 | CORSIE L WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431790 | CORTNEY S JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803038 | CORWIN D DENNEY FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803039 | CORY ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391563 | CORY MARSHALL PRITCHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414318 | COSEGA ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431791 | COSEGA ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417655 | COSEME ALVARADO | PO BOX 8552 | | | | MIDLAND | TX | 79708-8552 | |
| 3417656 | COSERV ELECTRIC | PO BOX 650785 | | | | DALLAS | TX | 75265-0785 | |
| 3417657 | COSI ENERGY SERVICES LLC | 4311 SO CO RD 1298 | PO BOX 61994 | | | MIDLAND | TX | 79711 | |
| 3394216 | COSMO ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803040 | COSMO INVESTMENTS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417658 | COT GIANG & NGO BEO GIANG REV | 2921 MORAGA STREET | | | | SAN FRANCIO | CA | 94122 | |
| 3428755 | COTLER, AMANDA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431780 | COTTEN EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3391006 | COTTON 4 MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391007 | COTTON 6 MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414298 | COTTONWOOD PARTNERSHIP LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407397 | COTTONWOOD RESOURCES, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417659 | COUCH OIL & GAS INC | 5605 N MCARTHUR #860 | | | | IRVING | TX | 75038 | |
| 3417660 | COUGAR CLEANING EQUIPMENT | PO BOX 13985 | | | | ODESSA | TX | 79768-3985 | |
| 3417661 | COUGAR OIL CORPORATION | 527 BEAULLIEU DR. | | | | LAFAYETTE | LA | 70508 | |
| 3417662 | COUGAR TOOL | 9505 W RENO AVENUE | | | | OKLAHOMA CITY | OK | 73127-2917 | |
| 3417663 | COUGAR TOOL AMERICAS INC | 19350 E HARDY ROAD | | | | HOUSTON | TX | 77073 | |
| 3417665 | COUGHLIN EQUIPMENT CO., INC. | 1600 W VANDAMENT AVENUE | | | | YUKON | OK | 73099-4402 | |
| 3417666 | COUGHLIN LIVING TRUST | 17395 SW 29TH STREET | | | | EL RENO | OK | 73036 | |
| 3417667 | COULTER CAR CARE CENTER | 254 SOUTH CHEYENNE | | | | POWELL | WY | 82435 | |
| 3417668 | COULTER OILFIELD SERVICES, LLC | 567 PINEWOOD TRAILS DRIVE | | | | ARDMORE | OK | 73401 | |
| 3417669 | COUNCIL OF PET ACCTS SOC | 3900 E MEXICO AVE | SUITE 602 | | | DENVER | CO | 80210 | |
| 3417670 | COUNTRY FLOWERS AND GIFTS | 1414 SHERIDAN AVE | | | | CODY | WY | 82414 | |
| 3417671 | COUNTRY FOLK HOT SHOTS | 1950 BLAIRTOWN RD #4 | | | | ROCK SPRINGS | WY | 82901 | |
| 3417672 | COUNTRY STORE | 1003 BARNETT HWY | | | | BREWTON | AL | 36426 | |
| 3417673 | COUNTY CLERK DIVIDE COUNTY | 300 2ND AVE N | | | | CROSBY | ND | 58730 | |
| 3417674 | COUNTY CLERK NAVARRO COUNTY | PO BOX 423 | | | | CORSICANA | TX | 75151 | |
| 3417675 | COUNTY CLERK RAINS COUNTY | PO BOX 187 | | | | EMORY | TX | 75440 | |
| 3417676 | COUNTY OF WELD | 1402 N 17TH AVENUE | | | | GREELEY | CO | 80631 | |
| 3803042 | COURTENAY A TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389788 | COURTNEY BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980263 | COURTNEY BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390256 | COURTNEY C HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392034 | COURTNEY C PEARSON GST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404597 | COURTNEY COLEMAN HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398253 | COURTNEY F RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980664 | COURTNEY J CATRON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432497 | COURTNEY J FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398581 | COURTNEY PAIGE RIDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431782 | COURTNEY SEDGWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412752 | COURTNEY SEDGWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428756 | COURTNEY, ROBERT DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263891 | COURVILLE, KIP A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404315 | COUV LIMITED LIABILITY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417677 | COVINGTON COUNTY | PO DRAWER 1679 | | | | COLLINS | MS | 39428 | |
| 3406883 | COWAN PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425828 | COWAN, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3417678 | COWBOY PUMP & SUPPLY | 601 SOUTH 11TH STREET | | | | ABILENE | TX | 79602 | |
| 3417679 | COWBOY PUMPING UNIT SALES | PO BOX 698 | | | | HENNESSEY | OK | 73742 | |
| 3417680 | COWBOY TIMBER | 92 HIGHWAY 31 | P O BOX 8 | | | MANDERSON | WY | 82432 | |
| 3417681 | COWBOYS AND COOKS CATERING | PO BOX 454 | | | | BYRON | WY | 82412 | |
| 3417682 | COWBOY'S FLOW TESTING LLC | 2624 KATHLEENS CROSSING | | | | YUKON | OK | 73099 | |
| 3391453 | COWDEN C WARD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406409 | COWDEN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417683 | COWDEN TIPPETT LLC | 6807 GLENDORA AVENUE | | | | DALLAS | TX | 75230 | |
| 3388908 | COWDEN WALTER LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735505 | COWDEN, JAMES HOMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263598 | COWLING, ERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428757 | COWLING, ERIN MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529680 | COX Business | 6301 Waterford Blvd | Suite 200 | | | Oklahoma | OK | 73118 | |
| 3769611 | COX Business | 6301 Waterford Blvd | Suite 200 | | | Oklahoma City | OK | 73118 | |
| 3417684 | COX FAMILY PARTNERSHIP | 104 N 23RD STREET | | | | LAMESA | TX | 79331-0000 | |
| 3409148 | COX MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414709 | COXCOM LLC | 6205B PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30328-4824 | |
| 3417685 | COXCOM LLC | PO BOX 248876 | | | | OKLAHOMA CITY | OK | 73124-8876 | |
| 3402230 | COY DEON HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401913 | COY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396646 | COY N BEDFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410910 | COY WAGSTAFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417687 | COYLE ELECTRIC INC | P O BOX 177 | | | | BOWMAN | ND | 58623 | |
| 4263747 | COYNE III, HAROLD JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417688 | COYOTE CLEAN UP OILFIELD SVCS | 910 ROUNDUP ROAD | | | | CARLSBAD | NM | 88220-9382 | |
| 3417689 | COYOTE SPECIALTIES LLC | PO BOX 261029 | | | | CORPUS CHRISTI | TX | 78426 | |
| 3409952 | COZBY GERMANY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399840 | COZEL & CECILA JUSTICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529681 | CP Energy | 307 Energy LLC | | | | Edmond | OK | 73034 | |
| 3529682 | CP Energy | 317 Lilac Drive | Suite 200 | | | Edmond | OK | 73034 | |
| 3417690 | CP INTERNATIONAL INC | 10681 HADDINGTON DRIVE STE 130 | | | | HOUSTON | TX | 77043 | |
| 3417691 | CPE SOLUTIONS | 1911 N HWY 301 | SUITE 140 | | | TAMPA | FL | 33619 | |
| 3431785 | CPG OPPORTUNITY FUND II, L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417692 | CPI COMMUNICATIONS, INC. | 941 HENSLEY LN. | | | | WYLIE | TX | 75098 | |
| 3417693 | CPI LOUISIANA INC | PO BOX 1710 | | | | PEARLAND | TX | 77588 | |
| 3417694 | CPI SERVICE | PO BOX 849026 | | | | DALLAS | TX | 75284 | |
| 3417695 | CPL RETAIL ENERGY | PO BOX 660897 | | | | DALLAS | TX | 75266-0897 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3414596 | CRADDICK INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417696 | CRADDOCK SERVICE COMPANY LLC | 3606 CO. ST 2900 | | | | NINNEKAH | OK | 73067 | |
| 3417697 | CRAFT WIRELINE SERVICES INC | PO BOX 411 | | | | MONAHANS | TX | 79756 | |
| 3417698 | CRAFT WIRELINE SVC INC | PO BOX 411 | | | | MONAHANS | TX | 79756 | |
| 3405059 | CRAIG A BOWES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417699 | CRAIG A EGELAND | 8803 163 RD AVENUE SW | | | | RHAME | ND | 58651 | |
| 3404290 | CRAIG A POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413459 | CRAIG A SLAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402310 | CRAIG AND BRENDA CHIDLEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398989 | CRAIG B SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396444 | CRAIG BARBER & J. GRANT BARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395363 | CRAIG BARTON COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803043 | CRAIG D ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397694 | CRAIG EDWIN IRONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394645 | CRAIG F DYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263936 | CRAIG H BORDEN RUTH H BORDEN JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417700 | CRAIG HARRIS | 3305 JAMESTON DR | | | | FLOWER MOUND | TX | 75028 | |
| 3398568 | CRAIG HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397298 | CRAIG KARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410855 | CRAIG LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413256 | CRAIG LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389300 | CRAIG LYNN COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417701 | CRAIG M LUITJEN | 9280 DIETZ ELKHORN | | | | BOERNE | TX | 78015 | |
| 3400377 | CRAIG M MCDONNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390229 | CRAIG MANSFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803044 | CRAIG MCFALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417703 | CRAIG MORGAN AND | PO BOX 61 | | | | TEAGUE | TX | 75860 | |
| 3397492 | CRAIG P BAUM | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402092 | CRAIG S ABBOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393058 | CRAIG SCOTT JANSSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389224 | CRAIG SEIBOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389928 | Craig W Beaurline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417704 | CRAIG W BROWN CONSULTING GROUP | 11 WOOD MANOR PLACE | | | | THE WOODLANDS | TX | 77381 | |
| 3400739 | CRAIG W FARNSWORTH FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394973 | Craig, Prestopic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387375 | Craig, Terrill, Hail & Grantham, LLP | Attn: Bob Craig | 9816 Slide Road, Suite 201 | | | Lubbock | TX | 79424 | |
| 3417705 | CRAIG'O SERVICES | 20221 CARRIAGE POINT DRIVE | | | | HOUSTON | TX | 77073 | |
| 3417706 | CRAIN HOT OIL & ACIDIZING | P O BOX 613 | | | | LOVINGTON | NM | 88260 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417707 | CRAIN HOT OIL SERVICE LLC | PO BOX 613 | | | | LOVINGTON | NM | 88260 | |
| 3428758 | CRAIN JR, VAN LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392299 | CRAIN MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263794 | CRAIN, VAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417708 | CRALL PRODUCTS COMPANY | P O BOX 1640 | | | | PAMPA | TX | 79066-1640 | |
| 3398811 | CRAMER OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394368 | CRANDALL FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545198 | Crane County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | |
| 3545198 | Crane County | PO Box 878 | | | | Crane | TX | 79731 | |
| 3417710 | CRANE COUNTY CLERK | PO BOX 578 | | | | CRANE | TX | 79731 | |
| 3417711 | CRANE COUNTY TAX A/C | PO BOX 878 | | | | CRANE | TX | 79731 | |
| 3387260 | CRANE COUNTY TAX ASSESSOR | PO BOX 878 | | | | CRANE | TX | 79731 | |
| 3735739 | CRANE MCNAB, KAREN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417713 | CRANE SERVICES INC | 505 MURRAY ROAD SE | | | | ALBUQUERQUE | NM | 87105 | |
| 3405962 | CRANFILL WRIGHT OIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417714 | CRANFORD EQUIPMENT COMPANY INC | PO BOX 1006 | | | | KENNER | LA | 70063 | |
| 3401358 | CRANOR ENTERPRISES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417715 | CRAWFORD CONSTRUCTION | PO BOX 100 | | | | WATER VALLEY | TX | 76958 | |
| 3417716 | CRAWFORD COUNTY | 300 MAIN STREET #22 | | | | VAN BUREN | AR | 72956 | |
| 3404666 | CRAWFORD D COKE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405981 | CRAWFORD FAMILY REV TRUST II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417717 | CRAWFORD HOME INSPECTION | 11 GRANDE VIEW DR | | | | CODY | WY | 82414 | |
| 4263590 | CRAWFORD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417718 | CRAWLEY PETROLEUM CO | 105 N HUDSON | SUITE 800 | | | OKLAHOMA CITY | OK | 73102 | |
| 3431778 | CRAWLEY PETROLEUM CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399746 | CRAZY HORSE MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417720 | CRB RESOURCES INC | PO BOX 177 | | | | KINGFISHER | OK | 73750 | |
| 3417721 | CRC CAMPBELL'S REPAIR & COLLISION | 949 LANE 11 1/2 | | | | POWELL | WY | 82435 | |
| 3417722 | CREATIVE DREAMS OUTREACH | 2610 RUTH AVENUE | | | | STAFFORD | TX | 77477 | |
| 3417723 | CREATIVE ENERGY INC. | PO BOX 1577 | | | | JAMESTOWN | ND | 58402 | |
| 3417724 | CREDIT SUISSE SECURITIES (USA) | 11 MADISON AVE, THIRD FLOOR | | | | NEW YORK | NY | 10010 | |
| 3417725 | CREDO ENERGY SERVICES LLC | 4008 N GRIMES ST PMB 269 | | | | HOBBS | NM | 88240 | |
| 3417726 | CREEK COUNTY OK CNTY CLERK | 317 E. LEE AVE., SUITE 100 | | | | SAPULPA | OK | 74066 | |
| 3417727 | CREEK FAMILY RESTAURANT | 6141 HWY 21 | | | | ATMORE | AL | 36502 | |
| 3735533 | Creek Swabbing & Roust Svc Inc | PO BOX 361 | | | | SONORA | TX | 76950 | |
| 3417728 | CREEK SWABBING & ROUSTABOUT | P O BOX 216 | | | | ANDREWS | TX | 79714 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417729 | CREEK SWABBING & ROUSTABOUT | PO BOX 361 | | | | SONORA | TX | 76950 | |
| 4263616 | CREEL, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428760 | CREEL, JEFFREY WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417730 | CRESCENT 1301 MCKINNEY LP | PO BOX 842323 | | | | DALLAS | TX | 75284-2323 | |
| 3417731 | CRESCENT CONSULTING LLC | 5749 NW 132ND | | | | OKLAHOMA CITY | OK | 73142 | |
| 3417732 | CRESCENT ELECTRIC SUPPLY CO | PO BOX 500 | | | | EAST DUBUQUE | IL | 61025-4418 | |
| 3803045 | CRESCENT ENERGY, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417733 | CRESCENT SERVICES | 5749 NW 132ND STREET | | | | OKLAHOMA CITY | OK | 73142 | |
| 3417734 | CRESCENT SERVICES LLC | 5749 NORTHWEST 132ND ST | | | | OKLAHOMA CITY | OK | 73142 | |
| 3417735 | CRESLENN RANCH/C H ALEXANDER | C/O WALKER & ASSOCIATES | PO BOX 250969 | | | PLANO | TX | 75025 | |
| 3391352 | CREST RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417736 | CRESTMARK BANK | PO BOX 41047 | | | | BATON ROUGE | LA | 70835 | |
| 3417737 | CRESTMARK COMMERCIAL CAPITAL | PO BOX 41047 | | | | BATON ROUGE | LA | 70835-0000 | |
| 3803046 | CRESTON H ALEXANDER REV TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818599 | CRESTONE  ROYALTIES LLC OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411526 | CRESTONE ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980633 | CRESTONE ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406630 | CRESTRIDGE DRILLING AND PROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417739 | CRESTWOOD CRUDE TRANSPORTATION | PO BOX 205886 | | | | DALLAS | TX | 75320-5886 | |
| 3735538 | Crestwood Midstream Partners LP | PO BOX 205886 | | | | DALLAS | TX | 75320-5886 | |
| 3405693 | CRESWOOD LAND MANAGEMENT LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398263 | CREWS FAMILY REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417740 | CRI HOLDINGS LLC | PO BOX 671798 | | | | DALLAS | TX | 75267-1798 | |
| 3394561 | CRIM, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405324 | CRIM, JACKIE LLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405325 | CRIM, JANET SUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409364 | CRIM, REGINALD L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388441 | CRIMSON HOLDINGS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263812 | CRIPPEN, DARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428761 | CRIPPEN, DARREN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417741 | CRISCO SWABBING SERVICE INC | PO BOX 169 | | | | COLUMBIA | MS | 39429-0169 | |
| 4263699 | CRIST, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417742 | CRISTA JACOBER | RR 1 BOX 251 B | | | | POCAHONTAS | IL | 62275 | |
| 3417743 | CRISTEN ROMO | 5507 VIKING DRIVE | | | | HOUSTON | TX | 77092 | |
| 3413415 | CRISTI J BRANUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735510 | Cristian Renteria | c/o Dobbs Law Firm | Attn: Spencer Dobbs | 601 N. Washington | | Odessa | TX | 79761 | |
| 3392154 | CRISTIE KINSLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406802 | CRISTINE BALDWIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417745 | CRISTO REY WORK STUDY PROGRAM | 6700 MOUNT CARMEL STREET | | | | HOUSTON | TX | 77087 | |
| 3529683 | Cristo Rey Work Study Program, Inc. | 6700 Mount Carmel Drive | | | | Houston | TX | 77087 | |
| 3403408 | CRISTY BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417746 | CRITELLI COURIERS, INC | 3125 HANNON RD | | | | BILLINGS | MT | 59101-5600 | |
| 3417747 | CRITERION CONTROLS INC | PO BOX 851538 | | | | MOBILE | AL | 36685 | |
| 3417748 | CROCKETT AUTOMOTIVE, INC | P O BOX 518 | | | | OZONA | TX | 76943 | |
| 3387261 | CROCKETT COUNTY | DRAWER H | | | | OZONA | TX | 76943 | |
| 3406526 | CROCKETT COUNTY CLERK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417750 | CROCKETT COUNTY CLERK | PO DRAWER C | | | | OZONA | TX | 76943 | |
| 3417751 | CROCKETT COUNTY TAX ASSESSOR | DRAWER H | | | | OZONA | TX | 76943 | |
| 3417752 | CROCKETT OIL FIELD, | PO BOX 265 | | | | ARTESIA | NM | 88210 | |
| 3417753 | CROCKETT TRUCKING | PO BOX 265 | | | | ARTESIA | NM | 88211 | |
| 3417754 | CROCKETT WEED WASH | P O BOX 2014 | | | | OZONA | TX | 76943 | |
| 3431768 | CROFF OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417755 | CROOKED CREEK CLASSIC | 781 CROOKED CREEK DRIVE | | | | LONDON | KY | 40744 | |
| 3417756 | CROP PRODUCTION SERVICES INC | PO BOX 548 | | | | VERIBEST | TX | 76886 | |
| 3417757 | CROSBY CATTLE & CROP | PO BOX 36 | | | | COWLEY | WY | 82420 | |
| 3417758 | CROSBY COMPANIES | P O BOX 7 | | | | MEETEETSE | WY | 82433 | |
| 3417759 | CROSBY CREEK CONSULTING, LLP | 11820 10TH ST. NW | | | | KILLDEER | ND | 58640 | |
| 3417760 | CROSBY RANCH | 876 LANE 9 | | | | CROWLEY | WY | 82420 | |
| 3431769 | CROSS BORDER RESOURCES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417761 | CROSS COMPANY | P O BOX 601855 | | | | CHARLOTTE | NC | 28260-1855 | |
| 3417762 | CROSS PETROLEUM SERVICES | PO BOX 727 | | | | SIDNEY | MT | 59270 | |
| 3417763 | CROSS ROADS OIL FIELD SUPPLY, | PO BOX 1546 | | | | EL CAMPO | TX | 77437-1546 | |
| 3408761 | CROSS TIMBERS ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417765 | CROSSFIRE SALES & SERVICE, LLC | PO BOX 11152 | | | | MIDLAND | TX | 79702 | |
| 3431770 | CROSSLAND OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417766 | CROSSLAND OIL & GAS | PO BOX 60070 | | | | DALLAS | TX | 75360 | |
| 3417767 | CROSSROLL, INC | 2604 N.W. 159TH STREET | | | | EDMOND | OK | 73013-1204 | |
| 3417768 | CROSSTEX ENERGY SERVICES, LP | 2501 CEDAR SPRINGS ROAD | SUITE 100 | | | DALLAS | TX | 75201-7684 | |
| 3417769 | CROSSTEX ENERGY SERVICES, LP | C/O WELLS FARGO BANK | PO BOX 202941 | | | DALLAS | TX | 75320-2941 | |
| 3417770 | CROSSTEX TREATING SVCS LP ACT | PO BOX 730950 | | | | DALLAS | TX | 75373-0950 | |
| 3417771 | CROSSTIMBERS HOT SHOT SERVICE | PO BOX 88 | | | | NEWCASTLE | OK | 73065-0088 | |
| 3392088 | CROSSWIND RESOURCE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417772 | CROW CREEK OPERATING | 2201 SOUTH UTICA PLACE | | | | TULSA | OK | 74114 | |
| 3417773 | CROW CREEK OPERATING CO II LLC | DEPT 2430 | | | | TULSA | OK | 74182 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3408998 | CROW PROPERTIES, LC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412702 | CROWDER SCHOOL DISTRICT 1-28 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417774 | CROWDER SERVICES INC | P O BOX 1056 | | | | ELDORADO | TX | 76936 | |
| 4263854 | CROWDER, THOMAS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417775 | CROWE & DUNLEVY | 324 N ROBINSON AVE #100 | BRANIFF BUILDING | | | OKLAHOMA CITY | OK | 73102 | |
| 3417776 | CROWLEY FLECK | PO BOX 30441 | | | | BILLINGS | MT | 59107 | |
| 3417777 | CROWN CASTLE CORPORATION | 2000 CORPORATE DRIVE | | | | CANONSBURG | PA | 15317 | |
| 3417779 | CROWN EQUIPMENT INC | PO BOX 1321 | | | | ODESSA | TX | 79760 | |
| 3417780 | CROWN EXPLORATION ROYALTIES LLC | 4024 NAZARENE DRIVE SUITE A | | | | CARROLTON | TX | 75010 | |
| 3417781 | CROWN OF THORNS HOT SHOT | PO BOX 872 | | | | ODESSA | TX | 79760 | |
| 3431772 | CROWN OIL PARTNERS III LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417783 | CROWN OIL PARTNERS LP | PO BOX 50820 | | | | MIDLAND | TX | 79710 | |
| 3414427 | CROWN OIL PARTNERS V, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417784 | CROWN PRODUCTION CHEMICALS | PO BOX 481 | | | | BOKOSHE | OK | 74930 | |
| 3391689 | CROWN RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417785 | CROWNPOINTE RESOURCES INC | PO BOX 539 | | | | RIDGELAND | MS | 39158 | |
| 3428762 | CROY, NICKOLIS DALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417786 | CROZIER PIPE CO | PO BOX 82 | | | | MONAHANS | TX | 79756 | |
| 3417787 | CROZIER PIPE COMPANY | PO BOX 82 | | | | MONAHANS | TX | 79756 | |
| 3417788 | CRUDE PROCESSING **use 14405* | PO BOX 840730 | | | | DALLAS | TX | 75284-0730 | |
| 3417789 | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVE | | | | CASPER | WY | 82601 | |
| 3431763 | CRUMP FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407213 | CRUMP FAMILY PARTNERSHIP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417791 | CRUMP OIL COMPANY, INC. | PO BOX 748 | | | | HAYNESVILLE | LA | 71038 | |
| 3412099 | CRUTCHER OIL AND GAS - I LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417792 | CRUTCHMER & BARNES, PLLC | 1648 SOUTH BOSTON AVENUE | SUITE 100 | | | TULSA | OK | 74119 | |
| 3417793 | CRUZ WELDING | 809 PATTON DRIVE | | | | ODESSA | TX | 79761 | |
| 3409440 | CRYMES G PITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417794 | CRYOGAS SERVICES LLC | PO BOX 488 | | | | DUNCAN | OK | 73534 | |
| 3393256 | CRYSTAL A H TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400967 | CRYSTAL JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397697 | CRYSTAL MARIE FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803047 | CRYSTAL OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399044 | CRYSTAL P WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404511 | CRYSTAL STANFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980970 | CRYSTAL VONDETTE PHIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410722 | CRYSTALPHIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803048 | CS REYNOLDS, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417795 | CSG SYSTEMS | DEPARTMENT 8252 | | | | LOS ANGELES | CA | 90084-8252 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417796 | CSI COMPRESSCO LP | PO BOX 840082 | | | | DALLAS | TX | 75284-0082 | |
| 3417797 | CSI COMPRESSCO LP | PO BOX 843960 | | | | DALLAS | TX | 75284-3960 | |
| 3735561 | CSI Compressco Operating, LLC | PO BOX 843960 | | | | DALLAS | TX | 75284-3960 | |
| 3417798 | CSI TECHNOLOGIES LLC | 1930 WW THORNE BLVD | | | | HOUSTON | TX | 77073 | |
| 3397338 | CSN Living Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406533 | CSW FARM HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550520 | CSW Farm Holdings LLC | c/o Amarillo National Bank - O&G Dept. | P.O. Box 1 | | | Amarillo | TX | 79105-0001 | |
| 3417800 | CT CORPORATION | P O BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| 3417802 | CT ELECTRIC AND AUTOMATION, | 0410 SUMMER FALLS ROAD | | | | SILT | CO | 81652 | |
| 3417803 | CT ELECTRIC II LLC | 4131 166TH AVE SW | | | | BEACH | ND | 58621 | |
| 3417804 | CT LIEN SOLUTIONS | PO BOX 301133 | | | | DALLAS | TX | 75303 | |
| 3417805 | CTA CONSTRUCTION & | PO BOX 1439 | | | | BILLINGS | MT | 59103 | |
| 3417806 | CTA INC | PO BOX 1439 | | | | BILLINGS | MT | 59103 | |
| 3417807 | CTAP LLC | 2585 TRAILRIDGE DRIVE, EAST | | | | LAFAYETTE | CO | 80026 | |
| 3405699 | CTC MINERALS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417808 | CTC-VIASOFT | 6125 BARDSTOWN ROAD | | | | LOUISVILLE | KY | 40291 | |
| 3417809 | CTI ENERGY SERVICES LLC | PO BOX 469 | | | | SPRINGTOWN | TX | 76082 | |
| 3431764 | CTJ PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417810 | CTMI, LLC | 12720 HILLCREST RD #1010 | | | | DALLAS | TX | 75230 | |
| 3529684 | CTMI, LLC | 12720 Hillcrest Road | Suite 110 | | | Dallas | TX | 75230 | |
| 3417811 | CTS TRANSPORT INC | 430 COUNTY ROAD 4864 | | | | WINNSBORO | TX | 75494 | |
| 3417812 | CUATE OILFIELD SERVICES | 721 W TYLER | | | | LOVINGTON | NM | 88260 | |
| 3818730 | CUATRO  ROJOS, LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406888 | CUATRO ROJOS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417813 | CUATRO TRANSPORTATION INC | PO BOX 1384 | | | | JAL | NM | 88252 | |
| 4006548 | Cudd Energy Services | Faron Dehart | Credit Manager | 8032 Main Street | | Houma | LA | 70360 | |
| 3417814 | CUDD ENERGY SERVICES | P. O. BOX 203379 | | | | DALLAS | TX | 75320-3379 | |
| 4006548 | Cudd Energy Services | Zachary McKay | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 3417815 | CUDD PRESSURE CONTROL INC | PO BOX 203379 | | | | DALLAS | TX | 75320-3379 | |
| 3417816 | CUDD PRESSURE CONTROL, INC | PO BOX 910080 | | | | DALLAS | TX | 75391 | |
| 3417817 | CUDD PUMPING SERVICES INC | PO BOX 203379 | | | | DALLAS | TX | 75320-3379 | |
| 3417818 | CUDD PUMPING SERVICES INC | PO BOX 910080 | | | | DALLAS | TX | 75391-0080 | |
| 3417819 | CUDD WELL CONTROL | PO BOX 203379 | | | | DALLAS | TX | 75320-3379 | |
| 3417820 | CUDE OILFIELD CONTRACTORS, INC | DEPT 561 | PO BOX 4652 | | | HOUSTON | TX | 77210-4652 | |
| 3404055 | CULLEN GARDENHIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3803049 | CULLEN RANCH INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417821 | CULLIGAN OF TULSA | PO BOX 9697 | | | | TULSA | OK | 74157-0697 | |
| 3417822 | CULLIGAN OF WEST TEXAS INC | PO BOX 60275 | | | | MIDLAND | TX | 79711-0275 | |
| 3417823 | CULLIGAN WATER | 1107 HENDRICK DRIVE | | | | CARBONDALE | CO | 81623 | |
| 3417824 | CULLIGAN WATER CONDITIONING | P O BOX 1044 | | | | CODY | WY | 82414 | |
| 3803050 | CULLISON, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411950 | CULROY P/A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431766 | CULVER OIL AND GAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417825 | CUMBERLAND VALLEY ELECTRIC | HIGHWAY 25E | PO BOX 440 | | | GRAY | KY | 40734-0440 | |
| 3406787 | CUMMINGS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263623 | CUMMINGS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428763 | CUMMINGS, SHEILA LADONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428764 | CUMMINS, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735573 | CUNNING, JOHN B & CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408858 | CUNNINGHAM FAMILY REV LIVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4011064 | Cunningham, Patricia A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4011064 | Cunningham, Patricia A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417826 | CURB STOPS AND BARRIERS | 5801 ARIEL ST. | | | | HOUSTON | TX | 77074 | |
| 4263973 | CURL, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803051 | CURLEEN W TOBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417827 | CURRENT BUSINESS TECHNOLOGIES | PO BOX 670277 | | | | DALLAS | TX | 75267-0277 | |
| 3400132 | CURRIE, DONALD L AND KATHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417828 | CURRIER ABSTRACT COMPANY | PO BOX 540 | | | | ARTESIA | NM | 88211-0540 | |
| 3417829 | CURRY ELECTRICAL CONSTRUCTION, INC | P O BOX 11038 | | | | ODESSA | TX | 79760 | |
| 3417830 | CURT MICHAEL HARRINGTON | 15 MASONGATE DR | | | | RLLNG HLS EST | CA | 90274-1560 | |
| 3399525 | CURTIS & CURTIS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417832 | CURTIS & KAY TORRANCE | RT3, BOX 5 | | | | GAGE | OK | 73843 | |
| 3400954 | CURTIS BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398562 | CURTIS BROOKS CUTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263784 | CURTIS D PRIESMAN JAMES W PRIESMAN SHERRY K PRIESMAN JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410824 | CURTIS ERWIN, JR & MARY LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409886 | CURTIS FINLAY FOUNDATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403303 | CURTIS FORTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392121 | CURTIS HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394159 | CURTIS JAMES KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391785 | CURTIS L BLACKBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395532 | CURTIS LEE ALLEN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403242 | CURTIS LYNN ADKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417834 | CURTIS MACHINE INC | PO BOX 1374 | | | | HOBBS | NM | 88241-1374 | |
| 3803053 | CURTIS PASCHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3400468 | CURTIS PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410055 | CURTIS R MOYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392068 | CURTIS SMITH & BRENDA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411263 | CURTIS TALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397592 | CURTIS VOELKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393794 | CURTIS W EZELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412770 | CURTIS W HELWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409898 | CURTIS W HELWICK REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803054 | CURTIS WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263930 | CURTIS, PAUL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417835 | CURTISS WINTERS ROSS | 245 1/2 KRUGER STREET | | | | WHEELING | WV | 26003 | |
| 3417836 | CURTS CARS LLC | 851 E. ADAMS ST | | | | POWELL | WY | 82435-3107 | |
| 3803055 | CURZON MANAGEMENT, LLC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417837 | CUSHMAN & WAKEFIELD OF TEXAS | 1330 POST OAK BLVD #2700 | | | | HOUSTON | TX | 77056 | |
| 3417838 | CUSTER COUNTY CLERK | 603 B STREET | | | | ARAPAHO | OK | 73620 | |
| 3417839 | CUST-O-FAB SERVICE COMPANIES | 8888 W 21ST ST | | | | SAND SPRINGS | OK | 74063 | |
| 3417840 | CUSTOM COMPRESSION SYSTEMS LLC | 1110 UNIFAB ROAD | SUITE A | | | NEW IBERIA | LA | 70560 | |
| 3417841 | CUSTOM DELIVERY SERVICE, INC | 1905 17H STREET | | | | CODY | WY | 82414 | |
| 3417842 | CUSTOM ENERGY CONSTRUCTION | P O BOX 50606 | | | | CASPER | WY | 82605 | |
| 3417843 | CUSTOM FIBERGLASS, INC. | PO BOX 70 | | | | MILLS | WY | 82644 | |
| 3417844 | CUSTOM INDUSTRIES INC | PO BOX 1209 | | | | GRAND JUNCTION | CO | 81502-1209 | |
| 3417845 | CUSTOM LAWN CARE | 2656 COUNTY ROAD 335 | | | | NEW CASTLE | CO | 81647 | |
| 3417846 | CUSTOM MOBILE CONCRETE LLC | PO BOX 1917 | | | | HOBBS | NM | 88241-0000 | |
| 3417847 | CUSTOM RADIO INC | 212 N NICHOLS STREET | | | | CASPER | WY | 82601 | |
| 3417848 | CUSTOM SIGN SHOP | 1909 SOUTH MAIN STREET | | | | ATMORE | AL | 36502 | |
| 3417849 | CUSTOM SOLUTIONS GROUP | 1419 AVENUE A | | | | KATY | TX | 77493 | |
| 3417850 | CUSTOM TRUCKS & EQUIPMENT | PO BOX 2422 | | | | CHICKASHA | OK | 73023 | |
| 3417851 | CUTRELL CONSULTING | 4003 W JONES LN | | | | HOBBS | NM | 88240-0000 | |
| 3394639 | CUTRONE PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417852 | CUTTER DRILLING SYSTEMS LLC | PO BOX 204806 | | | | DALLAS | TX | 75320-4806 | |
| 3407414 | CUTTER RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428671 | CUTTERS WIRELINE SERVICE, INC. | 2304 LOGOS DRIVE | | | | GRAND JUNCTION | CO | 81505 | |
| 3417853 | CVI SOLUTIONS | 13215 STAFFORD ROAD #1000 | | | | MISSOURI CITY | TX | 77489 | |
| 3411814 | CVO MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410280 | CW ECKENWILER REV TR -TRUST CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408380 | CW VAN EATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417854 | CWG SERVICES, LLC | P O BOX 828 | | | | EL DORADO | TX | 76936 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3401672 | CWPLCO, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417855 | CW'S BACKHOE SERVICE | P O BOX 6565 | | | | LUBBOCK | TX | 79493-6565 | |
| 3417856 | CWS GAUGING & CONSULTING | 114 N MAIN | | | | COTULLA | TX | 78014 | |
| 3417857 | CWS WIRELINE LLC | PO BOX 340 | | | | DOVER | OK | 73734-0340 | |
| 3405030 | CWW PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431767 | CY E WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417858 | CYCLONE DRILLING INC | PO BOX 908 | | | | GILLETTE | WY | 82717-0908 | |
| 3803056 | CYCO CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417859 | CYGNET SOFTWARE INC | PO BOX 14160 | | | | SAN LUIS OBISPO | CA | 93406-4160 | |
| 3390248 | CYNTHIA A BRAZIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417860 | CYNTHIA A MILLHOUSE | 642 LAFAYETTE STREET | | | | AURORA | IL | 60505 | |
| 3803058 | CYNTHIA A PILGRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803059 | CYNTHIA A SCHOEPPEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389536 | CYNTHIA A SKEETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390863 | CYNTHIA AHRENS PARKISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803060 | CYNTHIA ANN ALDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392709 | CYNTHIA ANN BARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404965 | CYNTHIA ANN CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392036 | CYNTHIA ANN JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405319 | CYNTHIA ANN KYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803061 | CYNTHIA ANN PAUL OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407530 | CYNTHIA ANN YATES PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401423 | CYNTHIA BECKWITH CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406513 | CYNTHIA C CLENDENEN TRSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402833 | CYNTHIA C FAUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803062 | CYNTHIA C SCOTT PAUL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803063 | CYNTHIA C SCOTT PAUL, TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394315 | CYNTHIA C WINTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403638 | CYNTHIA CABINESS BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391582 | CYNTHIA CARSON GILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388409 | CYNTHIA CECILE COURTNEY JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417861 | CYNTHIA CINDY CLAIRE HOLDER | 220 ALICE AVENUE S | | | | SALEM | OR | 97302 | |
| 3803064 | CYNTHIA CLARK MAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405943 | CYNTHIA CONROY BAYLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407584 | CYNTHIA COURTNEY SIEGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411084 | CYNTHIA CRANFILL SCOTT PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409723 | CYNTHIA D POST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398389 | CYNTHIA DAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393519 | CYNTHIA DONNELL HEAGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803065 | CYNTHIA DOUGLAS DURRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405042 | CYNTHIA DOUGLAS SPARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409022 | CYNTHIA ESTELLE JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431756 | CYNTHIA F FULTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3398977 | CYNTHIA FAY LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388045 | CYNTHIA G UPDIKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388264 | CYNTHIA G WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398896 | CYNTHIA GOUGER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398171 | CYNTHIA GRACE WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405327 | CYNTHIA GRAY STEPHENSON BUSIEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803066 | CYNTHIA GREMILLION ZUILHOF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393437 | CYNTHIA GUTTMAN LATHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404268 | CYNTHIA H MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803067 | CYNTHIA HATTERSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389492 | CYNTHIA HENDRICKS EVETTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411960 | CYNTHIA HENLEY BALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431757 | CYNTHIA HILBURN TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395125 | CYNTHIA JAN MUNDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417862 | Cynthia Jean Dunagin McKinney | 17744 Deer Island Circle | | | | Winter Gardens | FL | 34787 | |
| 3803068 | CYNTHIA JEAN OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803069 | CYNTHIA JEANNE ROZOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803070 | CYNTHIA K METZGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391807 | CYNTHIA K SIEBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803071 | CYNTHIA KAY KIRKSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803072 | CYNTHIA L JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389614 | CYNTHIA L LYONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431758 | CYNTHIA L MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396133 | CYNTHIA L SELLERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803073 | CYNTHIA L. SEKULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417863 | CYNTHIA LAMBERT PRESLEY | 10609 GOODES MILL LAKE ROAD | | | | MOSS POINT | MS | 39562 | |
| 3394293 | CYNTHIA LOU JENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391985 | CYNTHIA LYNN PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405125 | CYNTHIA LYNN ROBISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403750 | CYNTHIA M ALMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391286 | CYNTHIA M HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403441 | CYNTHIA M SARTORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411934 | CYNTHIA MATHIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392710 | CYNTHIA MAYFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392780 | CYNTHIA OPLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397398 | CYNTHIA PARTEN GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803074 | CYNTHIA PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389820 | CYNTHIA R BENOIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803075 | CYNTHIA R W SWINEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406170 | CYNTHIA S JANKE LEGACY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412994 | CYNTHIA S MILLER ET VIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3390781 | CYNTHIA S RILLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400551 | CYNTHIA S SCHUERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404865 | CYNTHIA S. STRAUSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803076 | CYNTHIA STEINHAUS DONHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803077 | CYNTHIA STEPHENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803078 | CYNTHIA STRAUGHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803079 | CYNTHIA STYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399924 | CYNTHIA SUE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397695 | CYNTHIA TROY URY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394083 | CYNTHIA VALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397619 | CYNTHIA VICKERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394425 | CYNTHIA W MCMULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396483 | CYNTHIA W TATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388464 | CYNTHIA WAGNER & JOHN WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803080 | CYNTHIA WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400791 | CYNTHIANA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398530 | CYPRESS PT ROYALTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412202 | CYRENE L INMAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393436 | CYRIL WADE LOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431760 | CYRUS CATHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409923 | CYRUS LAND AND ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417864 | CYRUS R & SUSAN G GRIFFIN | 9277 OAK TRAIL CIR | | | | SANTA ROSA | CA | 95409 | |
| 3417865 | D & B TRUCKING & BACKHOE SVC | PO BOX 23 | | | | BIG LAKE | TX | 76932 | |
| 3407994 | D & C PROPERTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417866 | D & D EQUIPMENT & SUPPLY INC | PO BOX 94537 | | | | OKLAHOMA CITY | OK | 73143 | |
| 3417867 | D & D OILFIELD SERVICE, INC | P O BOX 482 | | | | BAKER | MT | 59313 | |
| 3417868 | D & D SWABBING LLC | PO BOX 599 | | | | LYMAN | WY | 82937 | |
| 3417869 | D & D SWABBING LLC | PO BOX 737 | | | | PALESTINE | TX | 75802 | |
| 3417870 | D & H TRASH TRAILERS | 4702 TATTENHAM | | | | MIDLAND | TX | 79707 | |
| 3417871 | D & H WELDING | 2841 CHEROKEE LANE | | | | CASPER | WY | 82604 | |
| 3387870 | D & J MINERALS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417873 | D & J SWABBING SERVICE | PO BOX 557 | | | | MUENSTER | TX | 76252-0557 | |
| 3417874 | D & J TRANSPORT, INC | PO BOX 2626 | | | | WILLISTON | ND | 58802-2626 | |
| 3417875 | D & J TRKS | 2706 W HILLMONT | | | | ODESSA | TX | 79764 | |
| 3399613 | D & J Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417876 | D & J WELDING | 405 S SECOND ST | | | | CLYDE | TX | 79510 | |
| 3431761 | D & L ECKARD LIV TR UAD 4/5/00 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417877 | D & L METERS & INSTRUMENT INC | P O BOX 1621 | | | | LOVINGTON | NM | 88260 | |
| 3417878 | D & M DRILLING FLUIDS INC | PO BOX 579 | | | | JAY | FL | 32565 | |
| 3417879 | D & R CASING SERVICES INC | PO BOX 3421 | | | | BIG SPRINGS | TX | 79720-0000 | |
| 3417880 | D & R ELECTRIC | RR 1 310 BANNOCK | | | | LOVINGTON | NM | 88260 | |
| 3417881 | D & R FAMILY LP | PO BOX 7 | | | | LAHABRA | CA | 90633 | |
| 3417882 | D & R TRANSPORTS | PO BOX 887 | | | | CANADIAN | TX | 79014 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417883 | D & S OIL TOOLS INC | PO BOX 297 | | | | RATLIFF CITY | OK | 73481-0267 | |
| 3403795 | D & S PINE INVESTMENTS, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417884 | D & S PUMPING | 103 W 37TH | | | | SAN ANGELO | TX | 76903 | |
| 3417885 | D & T BACKHOE INC | PO BOX 608 | | | | LOVINGTON | NM | 88260 | |
| 3803081 | D & T COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417886 | D & W USED CARS & SALVAGE, INC | 5151 STATE HIGHWAY 19 | | | | ADA | OK | 74820 | |
| 3403730 | D A CULWELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398469 | D A MARDIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417887 | D AND G DOZER SERVICE LLC | 201 E GREENWOOD AVE | | | | BOWIE | TX | 76230 | |
| 3398801 | D AND S PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405351 | D ANN E WALSH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803082 | D B MADDOX JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431750 | D C GOFF REV ENERGY TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414078 | D C GOFF REV ENERGY TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409274 | D C WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417888 | D CAVAZOS WELDING | PO BOX 335 | | | | LAMESA | TX | 79331-0000 | |
| 3390287 | D CHERIS MEEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399811 | D CRAIG SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417889 | D E C ROUSTABOUT INC | PO BOX 277 | | | | KERMIT | TX | 79745 | |
| 3405132 | D E DAVIS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417890 | D E ENVIRONMENTAL LLC | 1925 COUNTY RD 391 | | | | PEARLAND | TX | 77581 | |
| 3409287 | D E JONES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417891 | D G SERVICES | PO BOX 7592 | | | | ODESSA | TX | 79760-0000 | |
| 3402836 | D GARY HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803085 | D GARY HILL IRA #5722887 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417892 | D GUNDRY WHITE | 273 MAPLEHURST POINT | | | | HIGHLANDS RANCH | CO | 80126 | |
| 3803086 | D H WATERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402559 | D J MOSLEY MINERAL INT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417893 | D J SLAVIK | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3408469 | D J STUBER LAND & ROYALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397281 | D JEFFREY KIRN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417894 | D K BOYD OIL & GAS CO | PO BOX 11351 | | | | MIDLAND | TX | 79702-0000 | |
| 3393042 | D L WRIGHT ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400836 | D LEE PIRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409762 | D M & BARBARA MESSNER, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803090 | D M ROYALTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402220 | D M ROYALTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431751 | D O H OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405392 | D O H OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3395178 | D P BOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402598 | D PAUL DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406556 | D PHIL BOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403956 | D PRESTON REEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417895 | D R GRIFFIN & ASSOCIATES INC | 1414 ELK ST STE 202 | | | | ROCK SPRINGS | WY | 82901 | |
| 3408414 | D R HILLARD FAMILY LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417896 | D R M SALES & SUPPLY CO | PO BOX 9236 | | | | MIDLAND | TX | 79708 | |
| 3408018 | D RAINDL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403621 | D SCOTT STAPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409097 | D SKADELAND W REKER & M PREST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401408 | D STEPHEN SLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406623 | D T MCCARTHY TR DTD 12/24/14 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401697 | D W CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406586 | D W KUKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417898 | D W MCMILLAN HEARING CENTER | 1305 MCMILLAN AVE | | | | BREWTON | AL | 36426 | |
| 3417899 | D WILLIAMS PIPE INSPECTION | PO BOX 1570 | | | | PURCELL | OK | 73080 | |
| 3417900 | D&A SERVICES, LLC | P O BOX 4719 | | | | CASPER | WY | 82604 | |
| 3417901 | D&D CONSTRUCTION INC | PO BOX 1380 | | | | HOBBS | NM | 88241-0000 | |
| 3417902 | D&D MACHINE, INC | 545 SOUTH 5TH STREET | | | | THERMOPOLIS | WY | 82443 | |
| 3417904 | D&D SPRINKLERS | 4406 HI LINE ROAD | | | | GILLETTE | WY | 82718 | |
| 3404386 | D&F FAMILY LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402681 | D&G HARDEMAN PARTNERSHIP, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417905 | D&M SOLUTIONS INC | PO BOX 848 | | | | BAKER | MT | 59313 | |
| 3529673 | D&R Investments | 1301 E. Lincoln St | | | | Gillette | WY | 82716 | |
| 3414711 | D&R INVESTMENTS LLC | 5221 Yellowstone Rd | | | | Cheyenne | WY | 82009 | |
| 3417907 | D&R INVESTMENTS LLC | PO BOX 7267 | | | | GILLETTE | WY | 82717-7267 | |
| 3408110 | D.A.JENNINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400621 | D.E.R. RANCH PROPERTIES, L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417908 | D.F KING & CO INC | PO BOX 1701 | | | | NEW YORK | NY | 10005-1701 | |
| 3397359 | D/D NEVILLE REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417909 | D/N/U USE JAC05 -JACKSON TOOL | PO BOX 241 | | | | LONE GROVE | OK | 73443 | |
| 3407294 | D5 MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417910 | DAB GAS AND OIL LLC | 15721 BERNARDO HEIGHTS PARKWAY | SUITE B-409 | | | SAN DIEGO | CA | 92128 | |
| 3402236 | DAB INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401969 | DABNEY FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263810 | DABNEY, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417911 | DACOTAH WEST CRANE SERVICE INC | PO BOX 4433 | | | | WILLISTON | ND | 58802 | |
| 3388994 | DACUS FAMILY REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803091 | DADID D ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395585 | DAENA LYNN HENSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263634 | DAFFRON, EDWARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396761 | DAGNY JANSS CORCORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3529674 | Dahill | 2100 W Loop S. Fwy | Suite 1300 | | | Houston | TX | 77027 | |
| 4008604 | Dahill | J. Todd Malaise | Malaise Law Firm | 909 NE Loop 410, Suite 300 | | San Antonio | TX | 78209 | |
| 4008604 | Dahill | P.O. Box 205354 | | | | Dallas | TX | 75320-5354 | |
| 3417912 | DAHILL | PO BOX 314 | | | | San Antonio | TX | 78292-0314 | |
| 3392407 | DAHLIA ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387878 | DAILEY ROYALTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417913 | DAILY & WOODS P L L C | PO BOX 1446 | | | | FORT SMITH | AR | 72902 | |
| 3803092 | DAISY GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399138 | DAISY HAMMONS DURHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803093 | DAISY IRENE MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803094 | DAISY L MALACHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392064 | DAISY NELL STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803095 | DAISY PHILLIPS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803096 | DAJ INVESTMENTS, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407171 | DAKAN, IVA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407171 | DAKAN, IVA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417914 | DAKOTA ENTERPRISES | PO BOX 8505 | | | | MIDLAND | TX | 79708-0000 | |
| 3417915 | DAKOTA PRODUCTION SERIVCE, INC | 66 GTA DRIVE | | | | DICKINSON | ND | 58601 | |
| 3417916 | DAKOTA SPRAY SERVICES INC. | PO BOX 816 | | | | WATFORD CITY | ND | 58854 | |
| 3417917 | DAKOTA UPREIT LTD PARTNERSHIP | PO BOX 2189 | | | | MINOT | ND | 58702 | |
| 3431753 | DAKOTA VENTURES I, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417918 | DAKOTA WATER TREATMENT | 129 1ST STREET EAST | | | | DICKINSON | ND | 58601 | |
| 3412094 | DAKOTA WEST ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407725 | DALCO PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818967 | DALE  LEE KIRKHUFF RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803097 | DALE & OLA BROOKS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392779 | DALE A CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431755 | DALE A REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398101 | DALE AND BETTY MOORE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387827 | DALE BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405554 | DALE C ROATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417919 | DALE COOPER FAMILY TRUST | PO BOX 6 | | | | MONUMENT | NM | 88265-0000 | |
| 3391527 | DALE D DUEVALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388767 | DALE E FISHER REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394140 | DALE E YOUNT & JANICE C YOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980326 | DALE E YOUNT & JANICE C YOUNT H/W, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398671 | DALE F DORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408262 | DALE FRIEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398337 | DALE GOLDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398672 | DALE H & JEAN F DORN TESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409203 | DALE H SELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3387476 | DALE HALE PUMPING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417920 | DALE HALE PUMPING | BOX 894 | | | | TATUM | NM | 88267 | |
| 3401039 | DALE HELEN & JACK EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803098 | DALE HENRY NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390807 | DALE HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410283 | DALE L SCHWARZHOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390836 | DALE LEE KIRKHUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404491 | DALE LINDERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394605 | DALE LOYAL WHITE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417921 | DALE M JOHNSON | 1108 LANE 13 | | | | POWELL | WY | 82435 | |
| 3417922 | DALE M SANDERS | PO BOX 83 | | | | LAS CRUCES | NM | 88004 | |
| 3417923 | DALE MEYER TRUCKING COMPANY | P O BOX 3548 | | | | ODESSA | TX | 79760 | |
| 3432398 | DALE MICHAEL JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417924 | DALE MILLER IND. CONSULTANTS | BOX 244 | | | | MEMPHIS | TX | 79245 | |
| 3803099 | DALE MOXLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400382 | DALE P MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393815 | DALE P MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395324 | DALE PAUL BRASHEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393816 | DALE PEREGRINE MINERALS FUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390842 | DALE R HOLECEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399855 | DALE S NICOLETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803100 | DALE TUCKER LNC 17000 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803101 | DALE WALLACE GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417925 | DALE WEAVER INC | 1075 NORTH PANTHER BLVD | | | | POWELL | WY | 82435 | |
| 3390686 | DALE WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393814 | DALE WILLISTON MINERALS 2012- | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417926 | DALE'S CONSTRUCTION LLC | PO BOX 153 | | | | NASH | OK | 73761 | |
| 3417927 | DALE'S OILWELL COMPANY LLC | PO BOX 595 | | | | MOORINGSPORT | LA | 71060 | |
| 3417928 | DALE'S PRINTING | 300 EAST 23RD | | | | ODESSA | TX | 79761 | |
| 3417929 | DALE'S TANK SERVICE INC | PO BOX 179 | | | | RATLIFF CITY | OK | 73481 | |
| 3417930 | DALE'S WEED CONTROL | P O BOX 343 | | | | WIBAUX | MT | 59353 | |
| 3803102 | DALETTE GILLISPIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405714 | DALLAS BAPTIST UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417931 | DALLAS COUNTY CLERK | JOHN F WARREN | GEORGE L ALLEN SR COURTS BLDG | | | DALLAS | TX | 75202 | |
| 3387262 | DALLAS COUNTY TAX A/C | PO BOX 139066 | | | | DALLAS | TX | 75313-9066 | |
| 3407445 | DALLAS ENGINEERING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391752 | DALLAS M MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411454 | DALLAS PRYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410160 | DALLAS THELOGICAL SEMINARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263700 | DALLAS, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428766 | DALLAS, CHARLES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4263759 | DALLESSIO, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411735 | DALO INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431744 | DALSON INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394372 | DALTON B LEWIS AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803103 | DALTON K PREWITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803104 | DALTON L HUNT DDS PRFT SHRNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405869 | DALTON LEO ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401372 | DALTON M. HUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417934 | DALTON TRUCKING INC | 213 LONDONDERRY DRIVE | | | | VICTORIA | TX | 77901 | |
| 3394016 | DALTON WAYNE JENNINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431745 | DALYN VICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980523 | DAMASCUS & FANNY CEMETARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407809 | DAMASCUS & FANNY CEMETARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803105 | DAMIAN BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803106 | DAMIAN CAPELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803107 | DAMIAN SICHAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405817 | DAMMANN FUND INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400795 | DAMON DEAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417935 | DAMON VANLEY | P O BOX 706 | | | | GARDENDALE | TX | 79758 | |
| 3417936 | DAMSCO DISTRIBUTION | PO BOX 399 | 698 C H ALLEN RD | | | FAYETTEVILLE | TX | 78940 | |
| 3396952 | DAN & MARILYN DUBITZKY FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401034 | DAN ALAN FUNK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411188 | DAN ALFRED REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395696 | DAN AND DANA YANDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388787 | DAN AND SARA YOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399510 | DAN B. LANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417937 | DAN BLOCKER PETROLEM | CONSULTANT INC | 1100 JUDSON ROAD 630 | | | LONGVIEW | TX | 75601 | |
| 3417938 | DAN BLOCKER PETROLEUM CONSLTNT | 3206 NORTH RTH STREET | | | | LONGVIEW | TX | 75605-5143 | |
| 3397356 | DAN BRIAN RIDDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407299 | DAN C CAUTHORN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412485 | DAN C WOLDERT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398640 | DAN D WILCOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402020 | DAN E PRIDGEN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400743 | DAN F & JEAN F MCLEOD JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389859 | DAN F GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803109 | DAN F KELLER & MARILYN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417939 | DAN FIELD | PO BOX 1105 | | | | LOVINGTON | NM | 88260 | |
| 3406557 | DAN H BOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413579 | DAN HEDGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402169 | DAN J FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417940 | DAN JACKSON | 809 N CALIFORNIA | | | | BIG LAKE | TX | 76932-0000 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3401177 | DAN L WILLIAMS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803111 | DAN LAMAR TILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399764 | DAN LEE GROSS & LOIS E GROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409848 | DAN M COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412824 | DAN M DOWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417941 | DAN MARTINEZ & ASSOCIATES LP | 12950 DAIRY ASHFORD ROAD | | | | SUGARLAND | TX | 77478 | |
| 3529675 | Dan Martinez & Associates, L.P. | 12950 S. Dairy Ashford Road | | | | Sugar Land | TX | 77478 | |
| 3393524 | DAN MATTHEW CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431747 | DAN MORDHORST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410542 | DAN MORDHORST REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391876 | DAN PAUL MCCAULEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413425 | DAN PEOPLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407617 | DAN PRESTON BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980939 | DAN SKORIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398408 | DAN SPARKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404009 | DAN SPIVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405092 | DAN TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431749 | DAN V MATISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389561 | DAN W IRWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408076 | DAN W STEWART JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803112 | DAN WADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388788 | DAN YOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389484 | DANA ALYSE SIAKEL WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387790 | DANA C AABERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388588 | DANA C DANNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402722 | DANA CAROL MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399188 | DANA COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400524 | DANA DEMARTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391934 | DANA DOANE HARBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417942 | DANA DUGAI | PO BOX 33 | | | | LODI | TX | 75564 | |
| 3403560 | DANA E WARE HORNBY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395700 | DANA G THOREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407795 | DANA L LIMKE 2005 REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397645 | DANA L SELZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409729 | DANA LOU HARRISON HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405781 | DANA LUDWIG GUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391112 | DANA M HOWIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431740 | DANA PORTER IVERS GST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406817 | DANA PORTER IVERS GST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411146 | DANA RAY BATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409177 | DANA RENEE SHILLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3387650 | DANA RICHARDSON | 4510 PALMETTO STREET | | | | BELLAIRE | TX | 77401 | |
| 3393107 | DANA ROWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401466 | DANA SUE BELLAMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417945 | DANA TECHNICAL SERVICES LTD | 208, 3016 - 19TH STREET N.E. | | | | CALGARY | AB | T2E 6Y9 | Canada |
| 3408744 | DANA W DANTINE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800349 | Dana W. Dantine Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393904 | DANA YOUNSE BOLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818631 | DANE L POWELL RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395821 | DANE ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417947 | DANE CHEMCO INC | 23770 E GLASGOW PL | | | | AURORA | CO | 80016 | |
| 3417948 | DANE FARMAN | 1967 SUMMIT COURT | | | | SHERIDAN | WY | 82801-4512 | |
| 3411364 | DANE L POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263701 | DANE, LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428767 | DANE, LEE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428768 | DANE, STEPHEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394548 | DANELLA RAE GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410925 | DANG & E LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403683 | DANGLADE SPEIGHT FAMILY OIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404788 | DANIEHLE R HATCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818641 | DANIEL ENERGY INC OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404070 | DANIEL & BEVERLY STRONG, TEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417950 | DANIEL & JACQUELINE CAMEJO | 3100 NORTH OCEAN BLVD | #2709 | | | FORT LAUDERDALE | FL | 33308 | |
| 3396910 | DANIEL & PATRICE DIETZ MIN TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401929 | DANIEL A & LINDA PACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412511 | DANIEL A PAWLIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397119 | DANIEL A REDFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411430 | DANIEL A WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388327 | DANIEL A WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388918 | DANIEL A. JORNS OKLAHOMA TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431741 | DANIEL ALAN HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397390 | DANIEL ANDREW BAILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397346 | DANIEL ARTHUR HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406171 | DANIEL B GERSZEWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396683 | DANIEL B JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404413 | DANIEL B MCCUTCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396052 | DANIEL BURNS SUCCESSOR TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388000 | DANIEL C ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803113 | DANIEL C SCHARBAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404823 | DANIEL C SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417951 | DANIEL CIHAK | 1900 NORTH AKARD STREET | | | | DALLAS | TX | 75201-2300 | |
| 3410051 | DANIEL DEAN COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414320 | DANIEL E GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392815 | DANIEL E JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411241 | DANIEL ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407258 | DANIEL F BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401228 | DANIEL F COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803114 | DANIEL F. BOSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410122 | DANIEL FRITSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417953 | DANIEL G GARZA JR | 2207 E HWY 285 | | | | FALFURRIAS | TX | 78355 | |
| 3417954 | DANIEL G HAMM | ATTORNEY AT LAW | 560 S MCDONOUGH STREET | | | MONTGOMERY | AL | 36104 | |
| 3803115 | DANIEL G. SCHUENEMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391397 | DANIEL H DAILEY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417955 | DANIEL HALL | 8112 S PITTSBURG AVE | | | | TULSA | OK | 74137 | |
| 3400646 | DANIEL HARTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417956 | DANIEL HAWKINS | HCR 60 BOX 52A | | | | RANGE | AL | 36473 | |
| 3408953 | DANIEL HUGH HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395439 | DANIEL I SUTTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803116 | DANIEL J BUCHANAN LIVING TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406174 | DANIEL J DYER & SUSAN G DYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417957 | DANIEL J KRUPPA | 12507 PAVILION COURT | | | | TOMBALL | TX | 77377 | |
| 3803117 | DANIEL J MATTOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401091 | DANIEL J. WOLTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803118 | DANIEL JOHN SHEA JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405142 | DANIEL KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398447 | DANIEL L LUBKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396083 | DANIEL L MCAFEE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390616 | DANIEL L PARSONEAULT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402813 | DANIEL L SCHAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417958 | DANIEL L& DONNA DIANE DARLING | 957 CALLE VERDE | | | | MARTINEZ | CA | 94553 | |
| 3396702 | DANIEL LANDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417959 | DANIEL LEE BORN | 2410 MAGAN ST | | | | PLAINVIEW | TX | 79072 | |
| 3391696 | DANIEL LUDINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388602 | DANIEL M AND PADGETT ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394718 | DANIEL M DOWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401199 | DANIEL M MAHONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408501 | DANIEL M SPARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803119 | DANIEL M WANSTRATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417961 | DANIEL O NEWSOM | 615 COUNTY ROAD 310 | | | | CALDWELL | TX | 77836 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3399398 | DANIEL P & VIDA K SCHUMAN REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392149 | DANIEL P LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417962 | DANIEL P REGALIA | 522 EVERINGTON DRIVE | | | | KATY | TX | 77450 | |
| 3407746 | DANIEL P TOOMEY TRUST AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398262 | DANIEL R ACTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431732 | DANIEL R GENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393615 | DANIEL R HATFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396660 | DANIEL R MCMAHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803120 | DANIEL R RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431733 | DANIEL R SEBESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391532 | DANIEL ROBERT ROWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980356 | DANIEL ROBT & PATRICIA JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392959 | DANIEL ROBT & PATRICIA JANE ROWE JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405118 | DANIEL RYAN SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400555 | DANIEL S BURNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400466 | DANIEL SICHAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392289 | DANIEL STANIFORTH NORWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403531 | Daniel Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803121 | DANIEL T LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407558 | DANIEL T MCCARTHY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398234 | DANIEL V VARHUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412354 | DANIEL W MCMILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410308 | DANIEL W NEWELL AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409435 | DANIEL W WHITTEN GST EX RES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400408 | DANIEL WAYNE LAMBETH AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803122 | DANIEL WESLEY REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417963 | DANIEL WORKMAN A-1 SERVICE | 70 JONES RD | | | | ATMORE | AL | 36502 | |
| 3431735 | DANIEL Y KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263816 | DANIEL, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428769 | DANIEL, JAMES B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413478 | DANIELE ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391043 | DANIELLE LEVINE-BAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391165 | DANIELLE R DEL SECCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393883 | DANIELLE YVONNE WARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391342 | DANIELS PETROLEUM CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428770 | DANIELS, LUTHER S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406809 | DANITE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417965 | DANLIN INDUSTRIES CORP | DEPT 3420 | PO BOX 123420 | | | DALLAS | TX | 75312-3420 | |
| 3417966 | DANLIN INDUSTRIES CORPORATION | P O BOX 677464 | | | | DALLAS | TX | 75267-7464 | |
| 3408406 | DANLON R FOLMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417967 | DANNA BETH DECKER AND | 12515 S 18TH CIRCLE | | | | JENKS | OK | 74037 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3404295 | DANNA LYNN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431737 | D'ANNE DeMOSS McGOWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392888 | DANNIE MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394388 | DANNY & VEDA LONG FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981049 | DANNY & VEDA LONG FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803123 | DANNY B MOSELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803124 | DANNY BEARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417968 | DANNY BOND AND | RT 3 BOX 101 | | | | WATONGA | OK | 73772 | |
| 3412106 | DANNY DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390093 | DANNY DEAN CEDOTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417969 | DANNY ELLIS | 606 FAIRWAY | | | | FORT SCOTT | KS | 66701 | |
| 3803126 | DANNY ELSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417970 | DANNY ENMON'S CONTRACT PUMPING | PO BOX 109 | | | | TOYAH | TX | 79785 | |
| 3400625 | DANNY F JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803127 | DANNY HUDDLESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408568 | DANNY KELLOGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400641 | DANNY KERNS & KATHY KERNS, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407120 | DANNY L KIRKPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803128 | DANNY L ROBISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803129 | DANNY L THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803130 | DANNY LEE BURNAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413037 | DANNY LEE HOLCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387954 | DANNY LYNN GENTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390890 | DANNY M DUTRO AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395003 | DANNY M GRAY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431726 | DANNY M NEEDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803131 | DANNY MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803132 | DANNY PHARISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404882 | DANNY R MILAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412591 | DANNY R TONROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392795 | DANNY RAY HENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417971 | DANNY S QUICK LUBE | 825 W NASHVILLE AVE | | | | ATMORE | AL | 36502 | |
| 3388272 | DANNY SANFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417972 | DANNY SEAN & TINA M KELLY | RURAL ROUTE 1, BOX 97 | | | | FOSTER | OK | 73434 | |
| 3417973 | DANNY SIMS | 1849 CR 4217 | | | | DECATUR | TX | 76234 | |
| 3392313 | DANNY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803133 | DANNY T IBISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803134 | DANNY TOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417974 | DANNY TUCKER | PO BOX 13 | | | | SWEETWATER | OK | 73666 | |
| 3803135 | DANNY VON AND SUE KINSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408512 | DANNY WAYNE CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3417975 | DANNYS ENERGY SERVICES | PO BOX 268957 | | | | OKLAHOMA CITY | OK | 73126-8957 | |
| 3417976 | DANNY'S ENERGY SERVICES | PO BOX 1097 | | | | OKLAHOMA CITY | OK | 73101 | |
| 3417977 | DANNY'S OILFIELD TRUCKING INC | PO BOX 2187 | | | | LOWELL | AR | 72745-2181 | |
| 3417978 | DANNY'S OILFIELD TRUCKING LLC | 200 S RANCHWOOD BLVD | SUITE 10 | | | YUKON | OK | 73099 | |
| 3417979 | DANNYS OILFIELD TRUCKING, INC | 1001 TIMBER GROVE ROAD | | | | ARDMORE | OK | 73401 | |
| 3417980 | DAN'S BODY SHOP | 7 SOUTH 3RD AVE WEST | | | | DICKINSON | ND | 58601 | |
| 3417981 | DAN'S BOOT & SADDLE REPAIR | 276 S DOUGLAS ST. | | | | POWELL | WY | 82435 | |
| 3417982 | DAN'S TRUCKING | 806 WEST AVENUE E | | | | LOVINGTON | NM | 88260-0000 | |
| 3417983 | DANSCO MANUFACTURING INC | PO BOX 3354 | | | | ABILENE | TX | 79604 | |
| 3431727 | DANSK PIPELINE LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803136 | DANTE SALERA AND RUTH S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803137 | DAPHFINE SHEAR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803138 | DAPHINE SHEAR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396542 | DAPHNE DOUGHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395127 | DAPHNE J. GOODSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388359 | DAPHNE ROQUEMORE LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803139 | DAPHNIA GALYEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803140 | DARCEE FLAHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803141 | DARCI E HUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803142 | DAREL E HOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431728 | DARENDA ANN HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391339 | DARENDA ANN HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263832 | DARHELE, HARJIT K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818968 | DARIA  PEREZ RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803143 | DARIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417984 | DARIN STULC TRANSPORT LLC | 2414 LAKE HEIGHTS DR | | | | BILLINGS | MT | 59105-3382 | |
| 3417985 | DARITA ENTERPRISES INC | PO BOX 1687 | | | | CODY | WY | 82414 | |
| 3413126 | DARK ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394279 | DARLA COWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389918 | DARLA FORNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393500 | DARLA FREDRICKA BUCKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396002 | DARLA J CLEMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391781 | DARLA JEAN TODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398083 | DARLA JEANNE COX LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417987 | DARLA JEANNE COX LIFE ESTATE | 305 SHERWOOD AVENUE | | | | SHERWOOD | AR | 72120 | |
| 3390328 | DARLA K HOYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404101 | DARLA MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408765 | DARLA S ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398398 | DARLEEN WILMA COCHRAN BEENER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403399 | DARLENE BEETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981040 | DARLENE BEETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399512 | DARLENE BOYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803144 | DARLENE BULANEK KERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392231 | DARLENE COLLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399636 | DARLENE FAYE CRANDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402546 | DARLENE GILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392935 | DARLENE K EURITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388617 | DARLENE M CISAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393617 | DARLENE M SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412636 | DARLENE MADLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406431 | DARLENE NYBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803145 | DARLENE PARR BRETZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398400 | DARLENE PLESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431729 | DARLENE QUALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408626 | DARLENE RENEA HERBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403006 | DARLENE TRENIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803146 | DARLINE PEARL RIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391516 | DARNELL THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417988 | DARON SLAY | 7161 BURNING TREE CT | | | | MOBILE | AL | 36695 | |
| 3417989 | DARR ANGELL | PO BOX 908 | | | | LUFKIN | TX | 75902 | |
| 3391185 | DARRAGH DUNNE KLEMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398096 | DARRELL ARRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803147 | DARRELL BRUCE ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803148 | DARRELL C MORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417990 | DARRELL CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803149 | DARRELL D & EMMA J BISHOP TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395708 | DARRELL E & MARY RILEY T-I-C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803150 | DARRELL E HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404770 | DARRELL E RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396061 | DARRELL GLEN COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803151 | DARRELL GLENN AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417991 | DARRELL HODNETT'S PUMPING SERV | 409 GUFFEE ROAD | | | | COAHOMA | TX | 79511 | |
| 3417992 | DARRELL JACKSON | 1300 NW 14TH STREET | | | | ANDREWS | TX | 79714 | |
| 3803152 | DARRELL JAY FRANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395044 | DARRELL K ROYAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390526 | DARRELL L. LANCE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396453 | DARRELL LEE MCCLURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394655 | DARRELL LEE NAPIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397131 | DARRELL LEISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417993 | DARRELL LEWIS WELDING & MFG | PO BOX 141 | | | | MAYSVILLE | OK | 73057 | |
| 3395929 | DARRELL LYNN BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3387803 | DARRELL M FINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417994 | DARRELL P GRITTEN AND | 469 GARCIA DRIVE | | | | HEMET | CA | 92545-9322 | |
| 3395843 | DARRELL SALAUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405273 | DARRELL W WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407512 | DARRELL W. ADKISSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390214 | DARRELL W. GIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417995 | DARREN MOSS DBA | PO BOX 384 | | | | ELMORE CITY | OK | 73433-9107 | |
| 3432472 | DARREN SCOTT JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402186 | DARRIE L GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417996 | DARRIN FITE | 905 N OKLAHOMA ST | | | | THOMAS | OK | 73669 | |
| 3401099 | DARRIN M MARGULIES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981114 | DARRIN M MARGULIES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411111 | DARRYL BORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391317 | DARRYL MOSELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3541718 | Darsby Montes, Paula E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390017 | DARTHA MINKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402163 | DARTHEY CASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402865 | DARTMOUTH COLLEGE, TRUSTEES OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980375 | DARWIN S & DEBBIE L YTTREDAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399024 | DARWIN S & DEBBIE L YTTREDAHL FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413016 | DARYL DE HAAS, LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803153 | DARYL ECHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412115 | DARYL EUGENE RICHBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417998 | DARYL FLOOD LOGISTICS | PO BOX 731088 | | | | DALLAS | TX | 75373-1088 | |
| 3431730 | DARYL FORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398505 | DARYL G STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396536 | DARYL J SHUGART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417999 | DARYL MORRISON TRUST | 707 N GEORGE WASHINGTON | | | | YUBA CITY | CA | 95093 | |
| 3412907 | DARYL WAYNE SCALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418000 | DASCO ENERGY CORP | C/O AMERICAN ST BK TR DEPT | PO BOX 1401 | | | LUBBOCK | TX | 79408 | |
| 3418001 | DATA RETRIEVAL CORPORATION | 13231 CHAMPIONS FOREST DR 401 | | | | HOUSTON | TX | 77069 | |
| 3418002 | DATA STORAGE | 7370 EAST 38TH STREET | | | | TULSA | OK | 74145 | |
| 3418003 | DATAPAGES, INC | PO BOX 979 | | | | TULSA | OK | 74101 | |
| 3529676 | Datapages, Inc AAPG Data Systems | P.O Box 979 | | | | Tulsa | OK | 74101 | |
| 3418004 | DATAPROSE | 1451 N RICE AVENUE SUITE A | | | | OXNARD | CA | 93030 | |
| 3418005 | DATATEK SERVICES INC | PO BOX 588 | | | | OAK FOREST | IL | 60452 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3418006 | DATAVOX INC | 6650 W SAM HOUSTON PARKWAY S | | | | HOUSTON | TX | 77072 | |
| 3418007 | DATAWATCH SYSTEMS INC | PO BOX 79845 | | | | BALTIMORE | MD | 21279-0845 | |
| 3800651 | Datawatch Systems, Inc. | 4520 East West Hwy. #200 | | | | Bethesda | MD | 20814 | |
| 3410325 | DAUBE RANCH & MINERAL LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3587783 | Daugette, Bill | 165 Allen Rd | | | | Huntsville | TX | 77320 | |
| 3550808 | Daugette, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428771 | DAUGHERTY, WILLIAM JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418008 | DAUGHETY BROTHERS | PO BOX 9 | | | | CALUMET | OK | 73014 | |
| 3399358 | DAUGHTRY, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431731 | DAURIS J GRANBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408776 | DAVALIN E & ANGELA K GUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408777 | DAVALIN E GUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418009 | DAVCO PRODUCTIONS INC | 25980 STATE HWY 53 | | | | SPRINGER | OK | 73458 | |
| 3391556 | DAVE DAVIDSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418010 | DAVE DAVIDSON TRUST | HARRY A DAVIDSON - TRUSTEE | 3449 SAN PABLO ST | | | VENTURA | CA | 93003 | |
| 3418011 | DAVE L. URLACHER | 144-25 85TH STREET SW | | | | BOWMAN | ND | 58623 | |
| 3401520 | DAVE LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803154 | DAVE ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803155 | DAVE S AND SARA E TREADWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431720 | DAVEN CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399682 | DAVENPORT 1978 FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418012 | DAVES FLOW MEASUREMENT | 1012 NE FRONTAGE RD | | | | FORT COLLINS | CO | 80524 | |
| 3418014 | DAVE'S FLOW MEASUREMENT | P O BOX 7224 | | | | GILLETTE | WY | 82717 | |
| 3418015 | DAVE'S SANITATION | 404 3RD AVE SW | | | | BOWMAN | ND | 58623 | |
| 3418016 | DAVE'S TUBING TESTING | P O BOX 3129 | | | | BIG SPRING | TX | 79721-3129 | |
| 3428672 | DAVE'S WELDING, INC. | P.O. BOX 1044 | | | | MEEKER | CO | 81641 | |
| 3818806 | DAVID  J FLACKMAN RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818882 | DAVID  MOORE WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263837 | DAVID  MORGAN DIANE MORGAN JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818592 | DAVID  P KIRKHUFF, TRUSTEE RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818696 | DAVID  W WALLACE OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411986 | DAVID & ANN ISAACS CHILDREN'S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405249 | DAVID & JEAN WILLIS 1998 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403759 | DAVID & KAREN JENNINGS JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418017 | DAVID & TERESA LEE GRIFFIN | 144 ACR 3009 | | | | FRANKSTON | TX | 75763 | |
| 3431716 | DAVID & VERNA LAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406710 | DAVID A ARITHSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408275 | DAVID A BASH JR LV TR 10-27-95 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3803156 | DAVID A BRANNIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803157 | DAVID A BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410581 | DAVID A CARLSON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406259 | DAVID A CHAMBERS TRTE CHAMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395444 | DAVID A ELLIS AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398954 | DAVID A FROSAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407062 | DAVID A GUEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406940 | DAVID A HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391365 | DAVID A JACOBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411703 | DAVID A RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418018 | DAVID A SMITH ESTATE | 1271 E LONGWOOD DR | | | | BULL VALLEY | IL | 60098-7942 | |
| 3398295 | DAVID A SUMMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263670 | DAVID A WALTHER MARIE D WALTHER JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412808 | DAVID A WHITTEN GST EX RES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402989 | DAVID A WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431717 | DAVID A WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409069 | DAVID A. LYNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412034 | DAVID A. ROBERSON II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388311 | DAVID ADKINS KNOTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393172 | DAVID AITKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803158 | DAVID ALAN KINGERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388657 | DAVID ALAN MOODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803159 | DAVID ALAN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388770 | DAVID ALAN YOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803160 | DAVID ALEXANDER KENNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389073 | DAVID ALLEN HAMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410667 | DAVID ALLEN TUBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406769 | DAVID ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395056 | DAVID AND ELAYNE J DOLLINS JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399743 | DAVID AND KAREN BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391954 | DAVID ANDREW MOSES TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803161 | DAVID ANUAL BRASHEAR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393290 | DAVID ARTHUR LUPFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409008 | DAVID B DOWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406210 | DAVID B GOODIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431718 | DAVID B GOODSTEIN REVOC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388424 | DAVID B HAWTOF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404664 | DAVID B LITTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396656 | DAVID B MCADOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392882 | DAVID B NICHOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395420 | DAVID B PROVINSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3399668 | DAVID B REESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803162 | DAVID B SLAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393733 | DAVID B TRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395839 | DAVID BACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803163 | DAVID BAIR NORSWORTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398216 | DAVID BAIR NORSWORTHY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395697 | DAVID BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407709 | DAVID BAKER SPECIAL NEEDS TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418020 | DAVID BARKLEY | 1018 SIERRA VISTA CT | | | | BURLESON | TX | 76028 | |
| 3399914 | DAVID BAUMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401223 | DAVID BERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391104 | DAVID BISSMEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418021 | DAVID BOONE OILFIELD | 3022 LAKE CREEK DRIVE | | | | HIGHLAND VILLAGE | TX | 75077 | |
| 3390099 | DAVID BOYD LALMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418022 | DAVID BRENT JOHNSON AND | RT 2 BOX 1404 | | | | EL RENO | OK | 73036 | |
| 3396788 | DAVID BRESKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803164 | DAVID BRIAN & PHILIP ROY ASAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803165 | DAVID BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418023 | DAVID BROWN TRUST | 326 S CARILLO ROAD | | | | OJAI | CA | 93023 | |
| 3418024 | DAVID BROWN UNION PUMPS CO | PO BOX 847016 | | | | DALLAS | TX | 75284-7016 | |
| 3399006 | DAVID BRUCE GRAFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418025 | DAVID BUMP | 4705 FROAST PL | | | | MIDLAND | TX | 79705 | |
| 3397071 | DAVID BURGAMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403217 | DAVID BUTLER GRAY LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803166 | DAVID C AND RICHARD C JUDAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418026 | DAVID C BAGGETT | 711 LOUISIANA, STE 1770 | | | | HOUSTON | TX | 77002 | |
| 3408827 | DAVID C CHEATHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411994 | DAVID C DELANA 2011 REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803167 | DAVID C HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391710 | DAVID C KIRBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418027 | DAVID C MCBRIDE JR | 4273 IDELL LANE | | | | PACE | FL | 32581 | |
| 3410617 | DAVID C MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418028 | DAVID C MILLER | 10315 N E 60TH STREET | | | | KIRKLAND | WA | 98033 | |
| 3411360 | DAVID C MORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403888 | DAVID C SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410368 | DAVID C SPEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394324 | DAVID C SUGAREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410582 | DAVID C SWANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431708 | DAVID C. RAINS IRA, ACCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412842 | DAVID C. RAINS IRA, ACCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3980592 | DAVID C. RAINS IRA, ACCOUNT NO 13467, AMERICAN PENSION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803169 | DAVID CARROL BOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413155 | DAVID CAWTHON PENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397644 | DAVID CHANDLER DANELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413104 | DAVID CLARK DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393951 | DAVID COE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418029 | DAVID COFFEY | 317 E BEECH ST | | | | TECUMSEH | OK | 74873 | |
| 3400330 | DAVID CONNALLY HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396372 | DAVID COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803170 | DAVID COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418030 | DAVID CORLEY GST | PO BOX 840738 | | | | DALLAS | TX | 75284-0738 | |
| 3418031 | DAVID CORLEY GST EXEMPT TRUST | PO BOX 840738 | | | | DALLAS | TX | 75284-0738 | |
| 3413630 | DAVID CORNWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389386 | DAVID CURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401151 | DAVID D BENNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395874 | DAVID D BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401999 | DAVID D BURNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803171 | DAVID D CAGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399228 | DAVID D CORLEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389323 | DAVID D GRISWOLD REVOCABLE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400613 | DAVID D JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407912 | DAVID D POWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401599 | DAVID D STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388404 | DAVID D. HABER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389294 | DAVID DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401787 | DAVID DELLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398601 | DAVID DOUGHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395265 | DAVID DUANE TANNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389324 | DAVID DWAIN GRISWOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803174 | DAVID DYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418034 | DAVID E & JOYCE M FURLONG | PO BOX 34464 | | | | RENO | NV | 89533 | |
| 3408126 | DAVID E BARRETT ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803175 | DAVID E FOSS LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410590 | DAVID E FRYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803176 | DAVID E HOCHANADEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431710 | DAVID E KANNENSTEIN TRUST #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412805 | DAVID E KANNENSTEIN TRUST #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418036 | DAVID E MILLER | 5573 GREYBULL HWY | | | | CODY | WY | 82414 | |
| 3403493 | DAVID E MYRICK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803177 | DAVID E RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803178 | DAVID E WYLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803179 | DAVID E. GROOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3412580 | DAVID EARL MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391887 | DAVID EARL ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431711 | DAVID EDWARD KANNENSTINE TR #2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407563 | DAVID EDWARD KANNENSTINE TR #2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391762 | DAVID EICKHOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418037 | DAVID ELECTRIC | 501 ALEGRE | | | | HOBBS | NM | 88240 | |
| 3405287 | DAVID ELLIOTT TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391284 | DAVID EMERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411708 | DAVID EVANS IVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390956 | DAVID F BONEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803180 | DAVID F BORDELON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401732 | DAVID F CHAPPELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403770 | DAVID F DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418038 | DAVID F MCELROY | 505 RESTON DRIVE | | | | TUSCALOOSA | AL | 35406 | |
| 3409819 | DAVID F MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407226 | DAVID F SIMS SURVIVORS TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391087 | DAVID F. PRICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408163 | DAVID F. WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408114 | DAVID FARMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407100 | DAVID FAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402857 | DAVID FELLER SCHUMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410438 | DAVID FELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403725 | DAVID FISKETJON, AS CUSTODIAN FOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392754 | DAVID FISKETJON, AS CUSTODIAN FOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396620 | DAVID FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418040 | DAVID FREEMAN | PO BOX 128 | | | | BYARS | OK | 74831 | |
| 3396399 | DAVID FULLER HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418041 | DAVID FUNG | 15210 CHESTNUT FALLS DR | | | | CYPRESS | TX | 77433 | |
| 3398572 | DAVID G & BETTY J MILLER, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406042 | DAVID G ANGUISH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399336 | DAVID G BEALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409410 | DAVID G GROBLEBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418042 | DAVID G LOGAN & ASSOCIATES | 1255 W 15TH ST., STE 150 | PITMAN ATRIUM TOWER | | | PLANO | TX | 75075 | |
| 3391222 | DAVID GALERSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418043 | DAVID GEORGE FOPPIANO & ELLA | 1424 BERWICK DRIVE | | | | CAMBRIA | CA | 93428 | |
| 3418044 | DAVID GIBSON | PO BOX 701368 | | | | HOUSTON | TX | 77270-0017 | |
| 3399828 | DAVID GLEN CORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3803181 | DAVID GLEN ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391609 | DAVID GLEN JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405167 | DAVID GOGGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418045 | DAVID GONZALEZ | PO BOX 69034 | | | | ODESSA | TX | 79769 | |
| 3398911 | DAVID GOOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418046 | DAVID GREENE | 19101 CR 4235 | | | | FRANKSTON | TX | 75763 | |
| 3392122 | DAVID GREGORY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402444 | DAVID H CLARKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389880 | DAVID H HOLSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803182 | DAVID H JOBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402308 | DAVID H MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387986 | DAVID H MURDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803183 | DAVID H SMILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387263 | DAVID H SPARROW REVENUE COMM | 117 S MULBERRY AVE STE 13 | | | | BUTLER | AL | 36904-2557 | |
| 3399184 | DAVID H TODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410808 | DAVID H. ESSEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418048 | DAVID HALL CONSTRUCTION, LLC | PO BOX 1051 | | | | KETTLE FALLS | WA | 99141 | |
| 3418049 | DAVID HANCOCK | 4240 OLD ORCHARD PLACE | | | | JACKSON | MS | 39206 | |
| 3411122 | DAVID HAROLD LOEFFLER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803185 | DAVID HENRY LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418050 | DAVID HERRINGTON | 510 MARBLE CANYON LANE | | | | SAN RAMON | CA | 94582-4830 | |
| 3388853 | DAVID HIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389125 | DAVID HOLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418051 | DAVID HUMPHREY | 13122 INDIAN CREEK | | | | HOUSTON | TX | 77079 | |
| 3388109 | DAVID I HERRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803186 | DAVID IMHOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397885 | DAVID J DALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404215 | DAVID J DYNNESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407461 | DAVID J FLACKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407497 | DAVID J FLACKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398569 | DAVID J FOOTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803187 | DAVID J FRUIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803188 | DAVID J KNOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402271 | DAVID J MEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398056 | DAVID J PERRIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431713 | DAVID J SEBESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418053 | DAVID J. FOLSLAND | 44244 218TH STREET | | | | OLDHAM | SD | 57051 | |
| 3404140 | DAVID J. KNOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413535 | DAVID JAMES DUNKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418054 | DAVID JAMES SHAKLEE | 3119 HIGHLAND DR | | | | ENID | OK | 73701 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3803189 | DAVID JEFFREYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431702 | DAVID JOEL PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803190 | DAVID JOHN ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404866 | DAVID JOHN EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803191 | DAVID JOHN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400766 | DAVID JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404080 | DAVID JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388559 | DAVID JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431703 | DAVID JOSEPH O'CONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803192 | DAVID JOSEPH STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418055 | DAVID K DIEKHOFF | 23860 LITWILLER ROAD | | | | DELAVAN | IL | 61734 | |
| 3395812 | DAVID K HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405176 | DAVID K RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412351 | DAVID K STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263918 | DAVID KACY W MARTIN TEN BY ENTIRETY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392744 | DAVID KENDALL DANCIGER REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395432 | DAVID KENT BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406091 | DAVID KLEE TRUST U/SEC2 MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981123 | DAVID KLEE TRUST U/SEC2 MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390052 | DAVID KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409156 | DAVID L & PATRICIA J TEDFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431704 | DAVID L & SANDRA L QUINLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418056 | DAVID L BARRY TRUST | PO BOX 429 | | | | POWAY | CA | 92074 | |
| 3396128 | DAVID L BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389839 | DAVID L CROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394507 | DAVID L CROWELL 1981 CHILDRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431705 | DAVID L CROWELL 1981 CHILDRENS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388355 | DAVID L DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387837 | DAVID L FAYMAN TR DTD 3/13/97 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396328 | DAVID L FRANKS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389826 | DAVID L GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431706 | DAVID L HARTSOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414407 | DAVID L HARTSOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391079 | DAVID L HERBALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391076 | DAVID L HERBALY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980404 | DAVID L HERBALY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391078 | DAVID L HERBALY REVOCABLE TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412326 | DAVID L HYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418057 | DAVID L JUSTIS | 1730 COTTON RD | | | | FOREST | VA | 24551 | |
| 3390831 | DAVID L JUSTIS, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418058 | DAVID L LAW | 2222 WEST 43RD STREET | | | | CASPER | WY | 82604 | |
| 3431707 | DAVID L LEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404241 | DAVID L LEELING, ADMINISTRATOR OF THE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431696 | DAVID L LEELING, ADMINISTRATOR OF THE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803194 | DAVID L MIZE REV LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404375 | DAVID L MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389489 | DAVID L RHOADES & JUDITH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803195 | DAVID L SHEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396882 | DAVID L TAUTFEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400401 | DAVID L TAYLOR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410013 | DAVID L WEIDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405237 | DAVID L WILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803196 | DAVID L WINGO & KRISTI M WINGO H/W, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388137 | DAVID L. WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391027 | DAVID LADENSOHN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393674 | DAVID LAURENCE MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395135 | DAVID LEA DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803197 | DAVID LEAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400309 | DAVID LEE MORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418059 | DAVID LEE OGLE | 5651 JED DRIVE | | | | GUTHRIE | OK | 73010 | |
| 3402944 | DAVID LEE PACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803198 | DAVID LEE SADLER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390857 | DAVID LEE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803199 | DAVID LEE TRUELOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392837 | DAVID LEON CECIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418060 | DAVID LEON MIZE | 203 E CARROLL ST | | | | SYRACUSE | IN | 46567 | |
| 3412468 | DAVID LOREN WILHELM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399304 | DAVID LOUDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399546 | DAVID LPRATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387741 | DAVID LUDINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390733 | DAVID LYLE EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389963 | DAVID LYNN AYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803201 | DAVID LYNNWOOD GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398160 | DAVID M & MILDRED G EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418063 | DAVID M BALDWIN | 3315 DEEDS RD | | | | HOUSTON | TX | 77084-5570 | |
| 3407760 | DAVID M BOWLEY AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431697 | DAVID M DESSERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418064 | DAVID M FRANKS | 1227 ROAD 4 | | | | POWELL | WY | 82435 | |
| 3388834 | DAVID M HERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3803202 | DAVID M HOLLAND EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393856 | DAVID M KERRIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392025 | DAVID M LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398813 | DAVID M LYTLE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409853 | DAVID M PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409570 | DAVID M SHERER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401855 | DAVID M STONEHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803203 | DAVID M THIEDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404173 | DAVID M TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418065 | DAVID M. LUKE | 3504 WHITESTONE DRIVE | | | | PEARLAND | TX | 77584 | |
| 3409533 | DAVID M. WOLTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980659 | DAVID MAGOFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412055 | DAVID MAGOFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393263 | DAVID MARK BORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401890 | DAVID MARK SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394811 | DAVID MCBRIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394810 | DAVID MCBRIDE & GLADYS MCBRIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411117 | DAVID MCDANNALD EXECUTOR OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803204 | DAVID MCNEILL JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401274 | DAVID MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803205 | DAVID MERRILL NORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803206 | DAVID MICHAEL BLOOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413108 | DAVID MILNE IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403144 | DAVID MINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431724 | DAVID MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389531 | DAVID MORRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803207 | DAVID MULHOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409943 | DAVID MUNDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401328 | DAVID N DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431698 | DAVID N PARKER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418066 | DAVID NATHAN DUNCAN II | 7457 COWLES MOUNTAIN BLVD | | | | SAN DIEGO | CA | 92119 | |
| 3389020 | DAVID O CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388021 | DAVID O SHORT II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399963 | DAVID O. HEMPHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803209 | DAVID ODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403315 | DAVID OIL LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431725 | DAVID O'NEAL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394532 | DAVID OSCAR CORDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393455 | DAVID P CRAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803211 | DAVID P GRINSTEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395144 | DAVID P KIRKHUFF, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3980309 | DAVID P KIRKHUFF, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803212 | DAVID P MCNAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411926 | DAVID P VINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400536 | DAVID PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392462 | DAVID PATRICK COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394218 | David Patrick Sullivant TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418067 | DAVID PAUL DAVIS 2006 TR | 306 WEST 7TH STREET | SUITE 901 | | | FORT WORTH | TX | 76102 | |
| 3418068 | DAVID PAUL IRVIN | 4405 PHILLIPS DR | | | | WICHITA FALLS | TX | 76308 | |
| 3388285 | DAVID PAUL PIERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803214 | DAVID PERLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418069 | DAVID PERRINE | 224 WEST 4TH | | | | POWELL | WY | 82435 | |
| 3413350 | DAVID PETROLEUM CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406629 | DAVID PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803215 | DAVID PITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418071 | DAVID POND WELL SERVICE INC | PO BOX 704 | | | | PERRYTON | TX | 79070 | |
| 3391938 | DAVID PRESTON DUNCAN | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401303 | DAVID PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404876 | DAVID PYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803216 | DAVID QUENTIN ISAACS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418072 | DAVID R & PAMELA C LOWTHER | 22518 HARRIS ROAD | | | | PHILOMATH | OR | 97370 | |
| 3403170 | DAVID R & SUSAN A BJORNSON | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803217 | DAVID R BILYEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803218 | DAVID R DIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418073 | DAVID R DUNCAN | 1777 S HARRISON P 1 | | | | DENVER | CO | 80210 | |
| 3803219 | DAVID R GANNAWAY TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399980 | DAVID R HOWARD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397863 | DAVID R KEYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431700 | DAVID R KLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402953 | DAVID R LAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397339 | DAVID R ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803220 | DAVID R RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396076 | DAVID R. THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401611 | DAVID RANDOLPH MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394727 | DAVID RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803221 | DAVID RAY BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390865 | DAVID RAY GOLIGHTLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396520 | DAVID RAY WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389355 | DAVID REESE MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803222 | DAVID RHEA BRINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389366 | DAVID RHODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390717 | DAVID RODAKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388659 | DAVID ROLF HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388553 | DAVID ROSKIND JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3388235 | DAVID RUSSELL SAHM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400363 | DAVID RYAN MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418074 | DAVID S HAGLE | 1709 WEST WALNUT AVE | | | | SAN DIEGO | CA | 92103 | |
| 3403319 | DAVID S HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388342 | DAVID S JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418075 | DAVID S PAINT & BODY SHOP | PO BOX 1075 | | | | ATMORE | AL | 36502 | |
| 3390937 | DAVID S RODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418076 | DAVID SCHERMAN | BOX 297 | | | | BAKER | MT | 59313 | |
| 3403994 | DAVID SCHICKEDANZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396723 | DAVID SCOTT MADORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803224 | DAVID SCULL BIDDLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431715 | DAVID SEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399702 | DAVID SHANE AMBURGEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803225 | DAVID SHELLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418077 | DAVID SHELTON | 1301 VIOLA DRIVE | | | | YUKON | OK | 73099 | |
| 3388320 | DAVID SHUMATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418078 | DAVID SIBLEY | 8426 MORITZ COURT | | | | HOUSTON | TX | 77055 | |
| 3418079 | DAVID SLATE | PO BOX 780007 | | | | SAN ANTONIO | TX | 78278 | |
| 3431690 | DAVID SLAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803226 | DAVID SNEED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405045 | DAVID STEVEN ECHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390794 | DAVID STIDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803227 | DAVID STRENGTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418081 | DAVID T HOLT | PO BOX 680997 | | | | FRANKLIN | TN | 37068-0997 | |
| 3418082 | DAVID T MANTOOTH | 10494 PENNSYLVANIA AVE | | | | LINDSAY | OK | 74117 | |
| 3403565 | DAVID T MARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397820 | DAVID T RICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402083 | DAVID T RUSSELL LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431691 | DAVID T RUSSELL LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803228 | DAVID T. SKEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409678 | DAVID THOMAS BIBB II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803229 | DAVID U WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401706 | DAVID V AND LANA J GREY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396946 | DAVID V WHITHAM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418083 | DAVID VAN DER STUYF AND | 8992 RESERVE DRIVE | | | | WILLOW SPRINGS | IL | 60480 | |
| 3418084 | DAVID VANDIVER | 611 WEST MAHONE, SUITE E | | | | ARTESIA | NM | 88210-0000 | |
| 3413045 | DAVID VAUGHN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391488 | DAVID W AND LINDA WARE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411108 | DAVID W BOLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393902 | DAVID W CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3388830 | DAVID W COONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803230 | DAVID W DUCKWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401403 | DAVID W ECKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431693 | DAVID W ECKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396627 | DAVID W HATCHETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396693 | DAVID W MARCUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397998 | DAVID W MARKELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391181 | DAVID W MCKEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400910 | DAVID W MUELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980395 | DAVID W MUELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404960 | DAVID W PAYNE SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411677 | DAVID W POTTS CO, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411676 | DAVID W POTTS LAND & EXPL. CO. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396376 | DAVID W RANKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398293 | DAVID W STANGL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404695 | DAVID W VERITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408592 | DAVID W WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403283 | DAVID W WINSLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418085 | DAVID W. ALEXANDER | 21326 COLTON COVE DRIVE | | | | HOUSTON | TX | 77095-5253 | |
| 3803232 | DAVID W. BUNDY REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397037 | DAVID WARREN BROCKWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398523 | DAVID WARREN DESPOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410776 | DAVID WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393797 | DAVID WAYNE CHILDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413871 | DAVID WAYNE CLAWATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392960 | DAVID WAYNE ELKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803233 | DAVID WAYNE FARNSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408051 | DAVID WAYNE FRITSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395209 | DAVID WAYNE RUDD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391861 | DAVID WAYNE STROUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400365 | DAVID WILLIAM BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981071 | DAVID WILLIAM NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803234 | DAVID WILLIAM NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402792 | DAVID WILLIAM PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414013 | DAVID WILSON IRA #13402 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431695 | DAVID WILSON IRA #13402 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803235 | DAVID WINNETT & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397180 | DAVID WORKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418086 | DAVIDSON ELECTRIC & POWERLINE | RT 2 BOX 52 A | | | | RINGWOOD | OK | 73768 | |
| 3418087 | DAVIDSON FAMILY TRUST | 2700 W SAHARA AVENUE | SUITE 300 | | | LAS VEGAS | NV | 89102 | |
| 3397726 | DAVIS 1990 INCORPORATED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3803238 | DAVIS A COPPEDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388892 | DAVIS BROS., L.L.C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411022 | DAVIS CHILDRENS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390456 | DAVIS FAMILY 1982 INTRVVS FAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418088 | DAVIS FLUID CALIPERS INC | PO BOX 1033 | | | | HOBBS | NM | 88240-0000 | |
| 3529677 | Davis Gas Processing | 211 North Colorado | | | | Midland | TX | 79701-4696 | |
| 3418089 | DAVIS GRAHAM & STUBBS LLP | 1550 17TH STREET, SUITE 500 | | | | DENVER | CO | 80202 | |
| 3418090 | DAVIS HOT SHOT SERVICE LLC | 4967 HWY 84 | | | | WAYNESBORO | MS | 39367 | |
| 3431684 | DAVIS HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394094 | DAVIS KIRKLAND MCMULLAN TRUST UTA DTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418091 | DAVIS LAND & LIVESTOCK CO | 919 CLARKELEN RD | | | | GILLETTE | WY | 82716 | |
| 3418092 | DAVIS LYNCH | PO BOX 203437 | | | | DALLAS | TX | 75320-3437 | |
| 3418093 | DAVIS MACHINE SHOP INC | PO BOX 674 | | | | LINDSAY | OK | 73052 | |
| 3395751 | DAVIS OPERATING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406971 | DAVIS PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418094 | DAVIS PETROLEUM CORP | PO BOX 840214 | | | | DALLAS | TX | 75284 | |
| 3418095 | DAVIS PIPE TESTING | PO BOX 270 | | | | CLEVELAND | OK | 74020 | |
| 3411394 | DAVIS SMITH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418096 | DAVIS SPRAYING | PO BOX 735 | | | | BEAVER | OK | 73932-0735 | |
| 3418097 | DAVIS SUPPLY CO INC | PO BOX 437 | | | | BREWTON | AL | 36427 | |
| 3418098 | DAVIS TRUCKING & TRANSPORT LLC | 12693 REDBUD CT | | | | LINDSAY | OK | 73052 | |
| 3418099 | DAVIS WELDING | 8527 W MONUMENT HWY | | | | HOBBS | NM | 88240-0000 | |
| 3428772 | DAVIS, BRENDA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428774 | DAVIS, DAVID DEWAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418100 | DAVIS, GERALD & CREMER | P O BOX 2796 | | | | MIDLAND | TX | 79702-2796 | |
| 3428775 | DAVIS, JAZZMINE LEETRESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410062 | DAVIS, JOYE  MANFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388203 | Davis, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418101 | DAVIS-LYNCH INC | PO BOX 262326 | | | | HOUSTON | TX | 77207-2326 | |
| 3418102 | DAVISON FUELS INC | 8450 TANNER WILLIAMS ROAD | | | | MOBILE | AL | 36608 | |
| 3410059 | DAVISON GRANDCHILDREN'S TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431686 | DAVLYN CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431687 | DAVOIL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390075 | Daw, Stoney Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412841 | DAWKINS ROYALTY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818995 | DAWN  B CAHILL OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388530 | DAWN B CAHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803239 | DAWN BLACK-FOX LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803240 | DAWN BOUIS HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3389220 | DAWN CHESAREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391184 | DAWN K JACKSON EST TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981026 | DAWN K JACKSON EST TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418103 | DAWN L CARPENTER | 2935 NOB HILL DRIVE | | | | CASPER | WY | 82602 | |
| 3399213 | DAWN L COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391782 | DAWN L DUTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803242 | DAWN LEIGH-ELLEN ROOK MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401446 | DAWN MARIE LUNDQUIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391103 | DAWN MICHELL TESTA REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398737 | DAWN SHULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418104 | DAWN SMAJSTRLA | 3501 LAUREN TRAIL | | | | PEARLAND | TX | 77581 | |
| 3418105 | DAWN TRUCKING CORP | 2180 S 1300 E STE 310 | | | | SALT LAKE CITY | UT | 84106-7825 | |
| 3395521 | DAWNLEE K VAIL TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981090 | DAWNLEE K VAIL TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418106 | DAWNMARIE POPLIN | 610 RHONDA STREET | | | | PRYOR | OK | 74361 | |
| 3418107 | DAWSEY'S SALES & SERVICE INC | 3888 HIGHWAY 35 NORTH | | | | COLUMBIA | MS | 39429 | |
| 3387312 | DAWSON COUNTY CAD | PO BOX 797 | | | | LAMESA | TX | 79331-0797 | |
| 3418109 | DAWSON COUNTY CLERK | 400 SOUTH 1ST STREET | | | | LAMESA | TX | 79331-1268 | |
| 3803243 | DAWSON DAVIS CADENHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418110 | DAWSON ENERGY LLC | 307 W 7TH STREET | STE 822 | | | FORT WORTH | TX | 76102-0000 | |
| 3411927 | DAWSON L ANGLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418111 | DAWSON MCKEE PARTNERS | 2000 BERING DRIVE | SUITE 460 | | | HOUSTON | TX | 77057 | |
| 3418112 | DAY TIMERS, INC | P O BOX 27013 | | | | LEHIGH VALLY | PA | 18002-7013 | |
| 3803244 | DAY WATERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418113 | DAYLE B LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431688 | DAYLON R QUALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403847 | DAYMOND WAYNE BOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392806 | DAYNA SUE TONSETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803245 | DAYNELLE HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418114 | DAY-TIMERS INC | PO BOX 27013 | | | | LEHIGH VALLEY | PA | 18002-7013 | |
| 3803246 | DAYTON DEKE K APPLEGATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403043 | DAYTON HOLLIS WALLER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387470 | Dayton R Armke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735661 | DBH Fams LLC | c/o Richard P Cornish Inc | Attn: Richard Cornish | 215 E Choctaw Ave # 107 | | McAlester | OK | 74501 | |
| 3387503 | DBH Fams LLC | Richard Cornish | Richard P Cornish Inc | 215 E Choctaw Ave # 107 | | McAlester | OK | 74501 | |
| 3418116 | DBH FARMS LLC | PO BOX 9031 | | | | GREENVILLE | TX | 75404 | |
| 4009103 | DBH Farms, LLC, a Texas limited liability company | c/o Tisdal & O'Hara, PLLC | George Patrick O'Hara | 13808 Wireless Way | | Oklahoma City | OK | 73134 | |
| 3418117 | DBI DEAD BISON INC | 4101 W GREEN OAKS BLVD | SUITE 305-597 | | | ARLINGTON | TX | 76016 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3418118 | DBR CONSTRUCTION LLC | PO BOX 93 | | | | ALVA | OK | 73717-0093 | |
| 3397250 | DBS MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803247 | DC & BNC IRREVOCABLE LIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418119 | DC ENERGY INC | 13921 QUAIL POINTE DRIVE | | | | OKLAHOMA CITY | OK | 73134 | |
| 3418120 | DC METER SERVICE | P O BOX 869 | PLAINS HWY | | | DENVER CITY | TX | 79323 | |
| 3418121 | DC SALES | 1321 W PAIGE DR | | | | HOBBS | NM | 88240-0000 | |
| 3396507 | DCB 1998 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803249 | DCB 1998 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418122 | DCF LAND INC | PO BOX 721502 | | | | OKLAHOMA CITY | OK | 73172-1502 | |
| 3418123 | DCI HOTSHOT SERVICE | PO BOX 6565 | | | | LUBBOCK | TX | 79493-6565 | |
| 3529678 | DCP Assets Holding, LP | 5718 Westheimer Road, Suite 1900 | | | | Houston | TX | 77057 | |
| 3429109 | DCP Assets Holding, LP | Attn: Contract Administration | 5718 Westheimer Road | Suite 1900 | | Houston | TX | 77057 | |
| 3418124 | DCP ASSETS HOLDING, LP | PO BOX 301622 | | | | DALLAS | TX | 75303-1622 | |
| 3418125 | DCP MIDSTREAM LLC | PO BOX 301189 | | | | DALLAS | TX | 75303-1189 | |
| 3529668 | DCP Midstream LP | 10 Desta Drive, Ste. 400 West | | | | Midland | Tx | 79705 | |
| 3529667 | DCP Midstream LP | 5718 Westheimer Road, Ste 1900 | | | | Houston | TX | 77057 | |
| 3418126 | DCP MIDSTREAM LP | ATTN: DIVISION ORDER DEPT. | 370 17TH STREET, SUITE 2500 | | | DENVER | CO | 80202 | |
| 3529669 | DCP Midstream Marketing, LLC | 5718 Westheimer | Suite 1900 | | | Houston | TX | 77057-5733 | |
| 3418127 | DCP MIDSTREAM, LP | Attn: Division Orders | 6120 S. Yale | Suite 200 | | HOUSTON | TX | 77216-1207 | |
| 3588561 | DCP Operating Company, LP (formerly known as DCP Midstream, LP) | Attn: Kelly Buechler | 5718 Westheimer Road, Suite 1900 | | | Houston | TX | 77057 | |
| 3588561 | DCP Operating Company, LP (formerly known as DCP Midstream, LP) | c/o JP Morgan Chase Bank | P.O. Box 301189 | | | Dallas | TX | 75303-1189 | |
| 3414713 | DCS RADIO COMMUNICATION, INC. | 6637 Old Harrison Ln | | | | FORT SMITH | AR | 72916 | |
| 3414712 | DCS RADIO COMMUNICATION, INC. | PO BOX 181043 | | | | FORT SMITH | AR | 72918 | |
| 3388232 | DD ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418129 | DD POYNER CONSTRUCTION CO INC | 408 N HWY 137 | | | | BIG LAKE | TX | 76932 | |
| 3418130 | DD SOUTHERN HOLDINGS LLC | 11705 SE 321ST PLACE | | | | AUBURN | WA | 98092-4845 | |
| 3418131 | DDA DESIGN SERVICES INC | 262 N SAM HOUSTON PARKWAY E | SUITE 400 | | | HOUSTON | TX | 77060 | |
| 3410208 | DDE PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403889 | DDW PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406606 | DE COMPIEGNE PROPERTY COMPANY NO 20 LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803250 | DE JORIA RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418132 | DE LA SIERRA TRUCKING INC | 3116 ROSE ROAD | | | | HOBBS | NM | 88242-0000 | |
| 3418133 | DE LAGE LANDEN | PO BOX 41602 | | | | PHILADELPHIA | PA | 19101-1602 | |
| 3431678 | DE SOTO OIL & GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398448 | DE SOTO OILPROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428777 | DE VILLIERS, TERAZA CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3588579 | De Witt County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 3793447 | De Witt County | Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | |
| 3405772 | DEAK LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418137 | DEALBENCH SOLUTIONS CORP | 20 E GREENWAY PLAZA ATE 400 | | | | HOUSTON | TX | 77046 | |
| 3803251 | DEAN A SWANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413949 | DEAN C BIRDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431680 | DEAN C BIRDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411991 | DEAN C. MAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395979 | DEAN CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400076 | DEAN COSTELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408151 | DEAN CRENSHAW & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399296 | DEAN DEAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398495 | DEAN DOBYNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405491 | DEAN FAMILY LITD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803253 | DEAN KASPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803254 | DEAN KEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403867 | DEAN L. SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393881 | DEAN LUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803255 | DEAN MCKENNON WADLEY II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407897 | DEAN OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418140 | DEAN R HAGLE | 1349 SOUTH WASHINGTON | | | | CASPER | WY | 82601 | |
| 3418141 | DEAN V NADEAU | 6404 BRADYVULLE PIKE | | | | MURFREESBORO | TN | 37127 | |
| 3402869 | DEANA MCCORD WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408325 | DEANE MANSFIELD KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395537 | DEANN PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803256 | DEANNA ANDREPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402457 | DEANNA B MILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400721 | DEANNA DEAS SHEPARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397927 | DEANNA GALE TROUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401374 | DEANNA HUGHES MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410111 | DEANNA JONES BOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803257 | DEANNA L GRATRIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404870 | DEANNA LUSK DANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803258 | DEANNA LYNN COPE GARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3803259 | DEANNA S FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402590 | DEANNA WOMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390239 | DEANNE L GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398005 | DEANNE R STOSKOPF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418142 | DEANS CASING SERVICE | PO BOX 787 | | | | HOLDENVILLE | OK | 74848 | |
| 3418143 | DEAN'S INSULATION, INC | 4241 127TH AVENUE SW | | | | BELFIELD | ND | 58622 | |
| 3418144 | DEAN'S PUMPING, INC | PO BOX 1569 | | | | EUNICE | NM | 88231 | |
| 3418145 | DEANS, INC. | 409 COMMERCE ROAD | ARTESIA INDUSTRIAL PARK | | | ARTESIA | NM | 88210-9432 | |
| 3408483 | DEARING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418147 | DEARMONDS BIT SERVICE, INC | 11018 NICELY DR | | | | FORT SMITH | AR | 72916-8122 | |
| 3401094 | DE'AUN JONES YARBROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401095 | DE'AUN YARBROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391108 | DEBBI R SPELLMAN REV TST DTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393259 | DEBBIE BOUCHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409862 | DEBBIE CHITWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980809 | DEBBIE CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401917 | DEBBIE COLLEEN TENNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388573 | DEBBIE COLLEN TENNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393402 | DEBBIE D SOMPPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409256 | DEBBIE DAY DARLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404945 | DEBBIE DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414715 | DEBBIE FAYE WESTBROOK | 10337 EAST LAKESHORE DR | | | | TYLER | TX | 75709 | |
| 3406949 | DEBBIE FLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401463 | DEBBIE HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397946 | DEBBIE J SHAMMO TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395833 | DEBBIE JEAN C BONTRAGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395020 | DEBBIE KIRBY ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803263 | DEBBIE LOU SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393912 | DEBBIE S THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399534 | DEBBIE STECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431681 | DEBBIE WILSON WAVE INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400647 | DEBBY HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412410 | DEBECK LLC | REDACTED | REDACTED | REDACTED | REDACTED | DEBECK | REDACTED | REDACTED | REDACTED |
| 3401169 | DEBI WHITE HARLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391362 | DEBORA A STOGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408387 | DEBORA B LAMBIE TESTAMENTARY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803264 | DEBORA J. RIBBLE REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412095 | DEBORAH A CADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405701 | DEBORAH A CLEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396939 | DEBORAH A CRABTREE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390469 | DEBORAH A MCMAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395758 | DEBORAH A MOTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394389 | DEBORAH A. IDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409717 | DEBORAH A. SUTTON REV. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393640 | DEBORAH ANN ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388482 | DEBORAH ANN BAKER SKINNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411371 | DEBORAH ANN CAMPBELL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980635 | DEBORAH ANN CAMPBELL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398369 | DEBORAH ANN PARKER EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392344 | DEBORAH ANN RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403216 | DEBORAH ANN VOLLMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402745 | DEBORAH ARLENE COHRON BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397760 | DEBORAH ATCHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396924 | DEBORAH B NORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403757 | DEBORAH BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403949 | DEBORAH BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397924 | DEBORAH C RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413926 | DEBORAH CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431683 | DEBORAH CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405028 | DEBORAH CHRISTINE WESTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803265 | DEBORAH CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394984 | DEBORAH D SHELDON, NOW BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394559 | DEBORAH DEAN GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399088 | DEBORAH DENISE SMITH BENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418149 | DEBORAH DENISE THOMAS | 3721 N CHATTERTON | | | | BOISE | ID | 83713 | |
| 3411785 | DEBORAH DICKERSON EDMONSON | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803266 | DEBORAH DYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402551 | DEBORAH E & MARK BLUNDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390150 | DEBORAH F FRENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393923 | DEBORAH FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394652 | DEBORAH G PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803267 | DEBORAH GAIL COFER JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411387 | DEBORAH GUNN BLACKMON DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402596 | DEBORAH H ERNST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402811 | DEBORAH H SHEIKH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394931 | DEBORAH HANSLIP STRAUSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397938 | DEBORAH HIRSCH POLLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390858 | DEBORAH HOCKENSMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408214 | DEBORAH HOLMES DOWNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418150 | DEBORAH HOWE | 9715 1ST STREET | | | | JOSHUA | TX | 76058 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3392159 | DEBORAH HUNGERFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401860 | DEBORAH J CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398767 | DEBORAH J CLIFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418151 | DEBORAH J MOHR TRUST | PO BOX 23100 - CORRESPDNCE | | | | JACKSON | MS | 39225-3100 | |
| 3394546 | DEBORAH J. LANDRETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397945 | DEBORAH JACKSON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431673 | DEBORAH JACKSON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402483 | DEBORAH JAFFE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400925 | DEBORAH JANE KELLY SLAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399875 | DEBORAH JEAN SHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410527 | DEBORAH JO LOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803268 | DEBORAH JO MASSEY MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803269 | DEBORAH JO ROOK WION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399973 | DEBORAH JOHNSON RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403127 | DEBORAH JONES GAMBRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399093 | DEBORAH K ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803270 | DEBORAH K EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394865 | DEBORAH K MOSELEY KOTHMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418152 | DEBORAH K STORIE | P O BOX 758 | | | | MCCANEY | TX | 79752 | |
| 3803271 | DEBORAH K. NICHOLS | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404016 | DEBORAH KATHRYN SPRAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399664 | DEBORAH KAY ISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395968 | DEBORAH KAYE CLARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391602 | DEBORAH KIRK ELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418154 | DEBORAH L CORDERO | 19714 HOLLY WALK | | | | SPRING | TX | 77388 | |
| 3803272 | DEBORAH L DEMPSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389110 | DEBORAH L GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402400 | DEBORAH L JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398373 | DEBORAH L KENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402462 | DEBORAH L KIRSHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411348 | DEBORAH L MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388457 | DEBORAH LAY RABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396858 | DEBORAH LEE ENGSTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803273 | DEBORAH LEE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395668 | DEBORAH LILJEQUIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399744 | DEBORAH LYNN HARGROVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397533 | DEBORAH LYNN NUNNALLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412131 | DEBORAH M LOCKARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410306 | DEBORAH MILBURN LOONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803274 | DEBORAH N RUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803275 | DEBORAH N RUSH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411758 | DEBORAH R. RHODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3395518 | DEBORAH RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400816 | DEBORAH RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396809 | DEBORAH SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396267 | DEBORAH STERLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803276 | DEBORAH SUE GARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803277 | DEBORAH SUE STIDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803278 | DEBORAH TANNER NOVICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402740 | DEBORAH TENCLEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418155 | DEBORAH TOWNSEND WOODS | P O BOX 56429 | | | | HOUSTON | TX | 77256-6429 | |
| 3432479 | DEBORAH V HOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392843 | DEBORAH WEADOCK SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803279 | DEBORAH WOHLGENANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397511 | DEBRA A ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396732 | DEBRA A HEMPHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402138 | DEBRA A MILLIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398835 | DEBRA A WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399029 | DEBRA ANN BOND OPPERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803280 | DEBRA ANN BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396252 | DEBRA ANN GEIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389785 | DEBRA ANN MCGOWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390317 | DEBRA ANN MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409000 | DEBRA ANN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402810 | DEBRA BLACK OTJEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389965 | DEBRA CHRISTENBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803281 | DEBRA CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404855 | DEBRA COTTON CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413002 | DEBRA D SEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412623 | DEBRA E LONGINO ATKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803282 | DEBRA E WIMBERLEY BANKSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803283 | DEBRA FOLMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407180 | DEBRA GILLESPIE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431674 | DEBRA HUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400387 | DEBRA HUFF LANGDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395070 | DEBRA J COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399038 | DEBRA J DONELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393377 | DEBRA J GAYMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405201 | DEBRA J WEISBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411144 | DEBRA JANE PRINCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400538 | DEBRA JENICE RANDLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387764 | DEBRA JUNE SCHAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418158 | DEBRA K STORIE | PO BOX 758 | | | | MCCAMEY | TX | 79752 | |
| 3803285 | DEBRA K. HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409758 | DEBRA KARDOKUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407626 | DEBRA KAY HEMPFLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409841 | DEBRA KAY PRIMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418159 | DEBRA L BURNS | 41335 RAINBOW CT | | | | HEMET | CA | 92544 | |
| 3398156 | DEBRA L MATLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399796 | DEBRA LEA GABBARD CLAGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406013 | DEBRA LOWE FINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403394 | DEBRA LYNN CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803286 | DEBRA LYNN DEDMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406904 | DEBRA MCDANOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395364 | DEBRA OGBURN MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392564 | DEBRA PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405139 | DEBRA RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408144 | DEBRA RODGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431675 | DEBRA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418160 | DEBRA SANDEFER | 2202 SHAKESPEARE STREET | | | | HOUSTON | TX | 77030 | |
| 3411201 | DEBRA SPRINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410379 | DEBRA SUE POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411796 | DEBRA SUE TUXHORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407953 | DEBRA TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412319 | DEBRA VANDYGRIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980583 | DEBRA VERMEULE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410747 | DEBRA VERMEULE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418161 | DEC MY ROOM INC | 720 N POST OAK RD #275 | | | | HOUSTON | TX | 77024 | |
| 3418162 | DECATUR CO TAX COMM | PO BOX 246 | | | | BAINBRIDGE | GA | 39818 | |
| 3418163 | DECK OIL COMPANY | ONE WILLIAMS CENTER | | | | TULSA | OK | 74103 | |
| 3418164 | DECKER'S FARM SUPPLY & NURSERY | PO BOX 340 | | | | STANTON | TX | 79782-0000 | |
| 3418165 | DECOLLEMENT CONSULTING INC | 13300 BRAUN ROAD | | | | GOLDEN | CO | 80401 | |
| 3399308 | DECORA MCKISSICK BROCKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263712 | DEDIONISIO, CYNTHIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394893 | DEE ANN GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405484 | DEE ANN JENNIGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803287 | DEE BENJAMIN STAPLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400178 | DEE BENTLEY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391093 | DEE P BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405244 | DEE S VARNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803288 | DEE UPSHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418167 | DEE W HART JR | PO BOX 3697 | | | | LUBBOCK | TX | 79452-3697 | |
| 3391406 | DEEBE JAN MITCHINER MILFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418168 | DEECO RUBBER CO., INC | P O BOX 3337 | | | | LUBBOCK | TX | 79452-3337 | |
| 3803289 | DEEDRA HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403620 | DEEFS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388292 | DEENA PATTON BUNYARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396535 | DEENE SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431676 | DEEP BASIN 2007 DRILLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404145 | DEEP ROCK, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418169 | DEEP WELL TUBULAR SERVICES INC | 14108 NW 124TH STREET | | | | YOUKON | OK | 73099 | |
| 3548183 | Deepwell Energy Services, LLC | 4025 Highway 35 N | | | | Columbia | MS | 39429 | |
| 3418170 | DEEPWELL ENERGY SERVICES, LLC | PO BOX 2201 | | | | DECATUR | AL | 35609-2201 | |
| 3418171 | DEER TRACK INVESTMENTS LLC | 914 CHEROKEE STREET | | | | LINDSAY | OK | 73052 | |
| 3803290 | DEF OIL PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418172 | DEFOREST PROPERTIES LLC | 2838 FAIRMONT ROAD | | | | WINSTON-SALEM | NC | 27106 | |
| 3803291 | DEFRANGE PROPERTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418173 | DEGEER TRUCKING | 703 LAZY B LN | | | | SPRINGTOWN | TX | 76082-0000 | |
| 3418174 | DEGOLYER & MACNAUGHTON | 5001 SPRING VALLEY ROAD | SUITE 800 EAST | | | DALLAS | TX | 75244 | |
| 3529670 | DeGoyler and MacNaughton ("D&M") | 5001 Spring Valley Road, Suite 800 East | | | | Dallas | TX | 75244 | |
| 3803292 | DEHAVEN H GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263952 | DEHETRE, CHRIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3541791 | Deiasi, Ann Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803293 | DEIDRE DUNTON VAN BUREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389302 | DEIDRE F. SHANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408443 | DEKA EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408442 | DEKA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418175 | DEL MAR SCIENTIFIC | 4951 AIRPORT PARKWAY, STE 803 | | | | ADDISON | TX | 75001 | |
| 3431677 | DEL NORTE MANAGEMENT CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431666 | DEL ROSE HEDGE DISCRETIONARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414206 | DEL ROSE HEDGE DISCRETIONARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3530002 | Del Rose Hedge Discretionary Trust | Regions Bank Trustee | PO Box 2020 | | | Tyler | TX | 75710 | |
| 3403111 | DEL ROSE YALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418176 | DELANO SPECIALTY INC | PO BOX 270297 | | | | CORPUS CHRISTI | TX | 78427 | |
| 3411169 | DELAREE S NOVAK MIN TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529671 | Delaware Basin Midstream LLC | 1221 Lamar | Suite 1100 | | | Houston | TX | 77010 | |
| 3803294 | DELAWARE CHARTER G&T CO FBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418177 | DELAWARE SECRETARY OF STATE | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 3418178 | DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | PO BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| 3418179 | DELAWARE SECRETARY OF STATE | P O BOX 11728 | | | | NEWARK | NJ | 07101-4728 | |
| 3418180 | DELAWARE SECRETARY OF STATE | P.O. BOX 74072 | DIVISION OF CORPORATIONS | | | BALTIMORE | MD | 21274-4072 | |
| 3803295 | DELAWARE STATE ESCHEATOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3735479 | Delaware Trust Company | 2711 Centerville Road | | | | Wilmington | DE | 19808 | |
| 3387596 | Delaware Trust Company | Attn: Sandi Horwitz | 2711 Centerville Road | | | Wilmington | DE | 19808 | |
| 3418181 | DELAWARE TRUST COMPANY | ONE LITTLE FALLS CENTRE | 2711 CENTERVILLE RD #220 | | | WILMINGTON | DE | 19808 | |
| 3735616 | Delaware Trust Company, As Collateral Trustee | 2711 Centerville Road | | | | Wilmington | DE | 19808 | |
| 3982148 | Delaware Trust Company, as Trustee, Custodian, Registrar, Paying Agent, and Collateral Trustee | Attn: Trust Administration | 2711 Centerville Road | | | Wilmington | DE | 19808 | |
| 3982182 | Delaware Trust Company, as Trustee, Custodian, Registrar, Paying Agent, and Collateral Trustee | Ropes & Gray LLP | Attn: Mark R. Somerstein | 1211 Avenue of the Americas | | New York | NY | 10036 | |
| 3409701 | DELBERT CARLIN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407993 | DELBERT EDWARD NANTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431668 | DELBERT LOUIS EICHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418182 | DELBERT M. HACKER JR. | PO BOX 1130 | | | | ATLANTA | TX | 75551 | |
| 3418183 | DELBYRDA INVESTMENTS LP | PO BOX 1130 | | | | ATLANTA | TX | 75551 | |
| 3388872 | DELIA FRANCES W. CORNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418184 | DELIA MARCUM | 8540 E 95TH ST | | | | TULSA | OK | 74133-5569 | |
| 3397564 | DELIA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399869 | DELIA WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803297 | DELINDA F SOWELLS GRAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394661 | DELITHA A GUENZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418185 | DELL BUSINESS CREDIT | PO BOX 5275 | | | | CAROL STREAM | IL | 60197-5275 | |
| 3418186 | DELL FINANCIAL SERVICES | 4293 COLLECTIONS CTN DR | | | | CHICAGO | IL | 60693 | |
| 3418187 | DELL INC | PO BOX 676021 | | | | DALLAS | TX | 75267-6021 | |
| 3418188 | DELL MARKETING L P | DEPT AT 40194 | | | | ATLANTA | GA | 31192-0194 | |
| 3418189 | DELL MARKETING LP | PO BOX 676021 | | | | DALLAS | TX | 75267-6021 | |
| 3389351 | DELL YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390944 | DELLA A ANTONIOLI REVOCABLE LIVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398188 | DELLA KAY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418190 | DELLA RUTH NUZUM | ROUTE 2 BOX 43A | | | | GEARY | OK | 73040 | |
| 3389680 | DELLA STRICKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803300 | DELLA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818580 | DELLCONN  OIL CORP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388178 | DELLCONN OIL CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388402 | DELMA GAYLE MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431669 | DELMAR HOLDINGS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404128 | DELMAR HOLDINGS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3431670 | DELMAR HUDSON LEWIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414539 | DELMAR HUDSON LEWIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396348 | DELMAS R KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391387 | DELMER F CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402997 | DELMER J REIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396937 | DELOIS A HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529672 | Deloitte | 1111 Bagby Street | | | | Houston | TX | 77002 | |
| 3418191 | DELOITTE & TOUCHE LLP | 1111 BAGBY STREET #4500 | ATTN: MARIE REYNOLDS | | | HOUSTON | TX | 77002-2591 | |
| 3387652 | DELOITTE TAX LLP | PO BOX 844736 | | | | DALLAS | TX | 75284-4736 | |
| 3398245 | DELOMA COCKRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396961 | DELORES A GIVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402382 | DELORES AND LEON HYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402611 | DELORES ANN JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397638 | DELORES ANN WALLACE MATLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803302 | DELORES G CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395950 | DELORES J RESH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390151 | DELORES M HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431671 | DELORES MOOERS TR 5976 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803303 | DELORES STEINHOFF LEACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398010 | DELORES T ASLESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414137 | DELORES WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803304 | DELORIS BROWN ATTAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412895 | DELORIS CICIO HEDGECOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389810 | DELORIS E SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396762 | DELORIS M. BUNDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803305 | DELPHIA E SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412720 | DELPHINE A PRIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389581 | DELRAE STEINBEISSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431661 | DELRY SABROSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418193 | DELTA COUNTY CLERK | 200 W DALLAS AVE | | | | COOPER | TX | 75432 | |
| 3418194 | DELTA NATURAL GAS INC | 3617 LEXINGTON ROAD | | | | WINCHESTER | KY | 40391 | |
| 3399473 | DELTA ROYALTY COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418195 | DELTA SEABOARD WELL | 1212 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043 | |
| 3408520 | DELTEX ROYALTY COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410222 | DELTON B COYLE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396152 | DELTON J SMITH TESTAMENTARY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418196 | DELUXE BUSI CHECKS & SOLUTIONS | PO BOX 1186 | | | | LANCASTER | CA | 93534-1186 | |
| 3411202 | DELYNN DAWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418197 | DEMAND SAFETY INC | 1505 UNIVERSITY BLVD NE | | | | ALBUQUERQUE | NM | 87102 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418198 | DEMERIS BARBECUE INC | 2911 SOUTH SHEPHERD | | | | HOUSTON | TX | 77098 | |
| 3406130 | DEMETRICE I WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404412 | DEMETRIS SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400517 | DEMETRIUS BURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406570 | DEMITA HASLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410757 | DEMOSS ROYALTY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803306 | DEMPSEY & HEATHER SINGLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803307 | DEMPSEY COOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408544 | DEMPSY KEACH BALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406743 | DEMSON FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397640 | DENA OLIPHANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803308 | DENA YANCEY TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431664 | DENBURY ONSHORE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418199 | DENBURY ONSHORE LLC | 5320 LEGACY DRIVE | | | | PLANO | TX | 75024 | |
| 3418200 | DENBURY ONSHORE LLC | P O BOX 972555 | | | | DALLAS | TX | 75397 | |
| 3431665 | DENBURY RESOURCES | 5320 LEGACY DRIVE | | | | PLANO | TX | 75024 | |
| 3769601 | DENBURY RESOURCES INC., ENCORE PARTNERS GP HOLDINGS LLC, ENCORE PARTNERS LP HOLDINGS LLC, AND ENCORE OPERATING LP. | 5100 TENNYSON PARKWAY | STE 1200 | | | PLANO | TX | 75024 | |
| 3803309 | DENEECE WAGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403347 | DENICE DAMERAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404652 | DENIS A DOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393370 | DENIS M ROSS LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410967 | DENIS MICHAEL CALLENDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396338 | DENISE ABTAHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393199 | DENISE ANN MAYFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404595 | DENISE BEATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803311 | DENISE BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392175 | DENISE DAVIS IRISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393554 | DENISE DOUGHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405217 | DENISE FRANCES GOODWIN WOODALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391015 | DENISE IONE MURDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402181 | DENISE L CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397236 | DENISE LAMBERSON HIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803312 | DENISE LYNN WINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411498 | DENISE MANER LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388252 | DENISE MAY HUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402479 | DENISE O CHAMBERLAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803313 | DENISE WINLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803314 | DENISSE F. WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407816 | DENNA MARCUM MCGUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418202 | DENNARD RUPP GRAY | 1800 WEST LOOP S #200 | | | | HOUSTON | TX | 77027 | |
| 3735651 | DENNEY, CHARLES R & JOAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413515 | DENNIS & DOREEN HARTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391692 | DENNIS & LISA SHAHAN JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418203 | DENNIS & PATRICIA MOREAU | 8865 MOCKINGBIRD CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 3401549 | DENNIS & ROSALEA P. HYLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400140 | DENNIS & VICKI L KARUZAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398706 | DENNIS A DODSON & AMY R DODSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401065 | DENNIS AND LESIA HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418204 | DENNIS C LAWSON | 2905 SENECA | | | | DENAIR | CA | 95316-9483 | |
| 3400267 | DENNIS CLOUD KNOTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396639 | DENNIS COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406184 | DENNIS CONRAD HILLIARD AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402902 | DENNIS CORKRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407312 | DENNIS DALE TRAMMELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400085 | DENNIS DAMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412979 | DENNIS E SEAL TST DTD 12/1/94 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397935 | DENNIS E WUEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431655 | DENNIS E. NIXON TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414512 | DENNIS E. NIXON TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418205 | DENNIS ENERGY SERVICES INC | PO BOX 1914 | | | | LAREDO | TX | 78044 | |
| 3388930 | DENNIS GLENN BUNDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412889 | DENNIS H & KATHY D STANDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396736 | DENNIS J BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803315 | DENNIS J TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413003 | DENNIS JAMES JUNKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396144 | DENNIS K COSTLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395520 | DENNIS L FOLVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431656 | DENNIS L GOINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413013 | DENNIS L STIDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803316 | DENNIS LEE HENDRIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803317 | DENNIS M BLACKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409677 | DENNIS M BLAKEMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803318 | DENNIS M LINDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402194 | DENNIS MCFARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418207 | DENNIS MICHAEL DUNCAN | 26320 BOISE RIVER RD | | | | PARMA | ID | 83660-7232 | |
| 3418208 | DENNIS MORGAN DRISKILL | 12366 ROCHFORD ROAD | | | | DEADWOOD | SD | 57732 | |
| 3418209 | DENNIS' OILFIELD SERVICE | P.O. BOX 219 | | | | BAKER | MT | 59313 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3388195 | DENNIS P ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396058 | DENNIS P AND ELIZABETH LARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407240 | DENNIS P MCMAHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396955 | DENNIS PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803319 | DENNIS PORTER CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395599 | DENNIS POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803320 | DENNIS R AND DARLENE L WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402914 | DENNIS R BERRYHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395118 | DENNIS R&FREIDA COLWELLPATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410226 | DENNIS REAGAN WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431657 | DENNIS ROGER VARNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418210 | DENNIS ROGER VARNELL | 5302 N W HIGHBRIDGE ROAD | | | | WILBURTON | OK | 74578 | |
| 3388628 | DENNIS SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411149 | DENNIS TRUITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418211 | DENNIS V STOWERS | 2310 CHESTNUT | | | | PAMPA | TX | 79065 | |
| 3403145 | DENNIS W & DOROTHY HUGHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389696 | DENNIS W DUNIGAN, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395704 | DENNIS W SAFFRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418212 | DENNIS W VOOS REV TRUST DTD | PO BOX 2042 | | | | GRANITE BAY | CA | 95746 | |
| 3410708 | DENNIS W YOCKIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402363 | DENNIS WADE MOUSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392075 | DENNIS WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399956 | DENNY C WHINERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388111 | DENNY ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418213 | DENNY SNELSON'S | PO BOX 5267 | | | | MIDLAND | TX | 79704 | |
| 3803321 | DENNY W. MADOUX SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418214 | DENSON & ASSOCIATES INC | 14012 FM 315 | | | | PALESTINE | TX | 75803 | |
| 3418215 | DENTON COUNTY CLERK | 1450 EAST MCKINNEY STREET | | | | DENTON | TX | 76209-4524 | |
| 3418216 | DENTON COUNTY TAX ASSESSOR | PO BOX 90223 | | | | DENTON | TX | 76202-5223 | |
| 3418217 | DENTON CTY TAX ASSESSOR/COLLEC | PO BOX 90223 | | | | DENTON | TX | 76202-5223 | |
| 3418218 | DENTON SMITH | 601 W 38TH ST | | | | SAND SPRINGS | OK | 74063-2829 | |
| 3803322 | DENVER BOWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394043 | DENYSE HAYNES GASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401473 | DEON STENZEL BEZAGUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407871 | DEONE K PEARCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428778 | DEPAOLO, COREY NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406139 | DEPARTMENT OF CENTRAL SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418219 | DEPARTMENT OF EMPLOYMENT | P O BOX 2659 | | | | CASPER | WY | 82602-2659 | |
| 3418220 | DEPARTMENT OF ENVIRONMENTAL | PO BOX 2036 | | | | OKLAHOMA CITY | OK | 73101-2036 | |
| 3418221 | DEPARTMENT OF FIRE PREVENTION & | ATTN: JOURNEYMAN RENEWAL | HERSCHLER BUILDING - 1 WEST | | | CHEYENNE | WY | 82002-0410 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418223 | DEPARTMENT OF INTERIOR | 1425 FORT STREET | | | | BUFFALO | WY | 82834 | |
| 3418224 | DEPARTMENT OF INTERIOR - MMS | PO BOX 5640 | | | | DENVER | CO | 80217 | |
| 3418225 | DEPARTMENT OF INTERIOR BLM | 280 HWY 191 NORTH | | | | ROCK SPRINGS | WY | 82901 | |
| 3418226 | DEPARTMENT OF INTERIOR BLM | CASPER FIELD OFFICE | 2987 PROSPECTOR DRIVE | | | CASPER | WY | 82604 | |
| 3418227 | DEPARTMENT OF INTERIOR BLM | COLORADO RIVER VALLEY FLD OFF. | 2300 RIVER FRONTAGE ROAD | | | SILT | CO | 81652 | |
| 3418228 | DEPARTMENT OF INTERIOR/BLM | 620 E GREENE | | | | CARLSBAD | NM | 88220-6292 | |
| 3418229 | DEPARTMENT OF NATURAL RES | OFFICE OF CONSERVATION | PO BOX 94008 | | | BATON ROUGE | LA | 70804-9008 | |
| 3387428 | DEPARTMENT OF REVENUE | PO BOX 23191 | | | | JACKSON | MS | 39225-3191 | |
| 4502814 | Department of the Interior/Office of Natural Resources Revenue | PO Box 25165 MS 64200B | | | | Denver | CO | 80225 | |
| 3441457 | Department of the Treasury - Internal Revenue Service | 1919 Smith Street M/S 5022HOU | | | | Houston | TX | 77002 | |
| 4357075 | Department of the Treasury - Internal Revenue Service | INSOLVENCY 1222 Spruce Street, M/S 5334 STL | | | | St Louis | MO | 63103 | |
| 3441457 | Department of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 3418231 | DEPEND A CAN & SEPTIC KING | PO BOX 1518 | | | | PALESTINE | TX | 75802 | |
| 3418232 | DEPENDABLE PUMP & SUPPLY INC | PO BOX 189 | | | | HAYNESVILLE | LA | 71038 | |
| 3418233 | DEPOTEXAS, INC. | PO BOX 4227 | | | | HOUSTON | TX | 77210-4227 | |
| 3387396 | DEPT OF ENVIRONMENTAL QUALITY | PO BOX 2036 | | | | OKLAHOMA CITY | OK | 73101-2036 | |
| 3412858 | DEPT OF HEALTH CARE SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418235 | DEPT OF HOMELAND SECURITY | The Honorable Jeh Johnson | Secretary of Homeland Security | | | WASHINGTON | DC | 20528 | |
| 3418236 | DEPT OF INT-BUREAU OF LAND MGT | 1474 RODEO ROAD | | | | SANTA FE | NM | 87505 | |
| 3418237 | DEPT OF INTERIOR | BILLINGS FIELD OFFICE | 5001 SOUTHGATE DRIVE | | | BILLINGS | MT | 59101 | |
| 3418238 | DEPT OF INTERIOR | CODY FIELD OFFICE | PO BOX 518 1002 BL | | | CODY | WY | 82414 | |
| 3418239 | DEPT OF INTERIOR - BIA | 3100 WEST PEAK BLVD | | | | MUSKOGEE | OK | 74401 | |
| 3418240 | DEPT OF INTERIOR - BIA-CONCHO | 1635 E HIGHWAY 66 | | | | EL RENO | OK | 73039 | |
| 3418241 | DEPT OF NATURAL RESOURCES - LA | PO BOX 94275 | | | | BATON ROUGE | LA | 70804 | |
| 3387398 | DEPT OF THE INTERIOR | NORTH DAKOTA FIELD OFFICE | 99 23RD AVENUE WEST | | | DICKINSON | ND | 58601 | |
| 3418242 | DEQ AIR QUALITY DIVISION | PO BOX 2036 | | | | OKLAHOMA CITY | OK | 73101-2036 | |
| 3803323 | DEREICK PAUL SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818678 | DEREK HATFIELD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394202 | DEREK ELLIS DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394494 | DEREK GLENN LANCASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409467 | DEREK HATFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803324 | DEREK JAMES FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411014 | DEREK KEITH KIRBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803325 | DEREK W & MELINDA H BEDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3803326 | DERIC R LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803327 | DERNICK RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410767 | DERON CLAY FAILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393039 | DERR TRUST DTD 1-11-99 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394109 | DERR TRUST, DATED 1-11-99 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803328 | DERRALD H BILYEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803329 | DERRALD H BILYEU 1986 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418244 | DERREL R FITZGERALD & | 3102 BERKSHIRE DRIVE | | | | MESQUITE | TX | 75150 | |
| 3413030 | DERRELL DON ORRELL | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390704 | DERRELL M HOSEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803330 | DERRELL RAY KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407382 | DERRICK A CRISSUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418245 | DERRICK CORPORATION | 590 DUKE ROAD | | | | BUFFALO | NY | 14226 | |
| 3418246 | DERRICK CORPORATION | PO BOX 201211 | | | | HOUSTON | TX | 77216-1211 | |
| 3418247 | DERRICK EQUIPMENT COMPANY | 15630 Export Plaza Drive | | | | HOUSTON | TX | 77032 | |
| 3803331 | DERRICK EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735585 | DERRICK JR, JOE HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735508 | DERRICK JR, ROBERT LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735897 | DERRICK, ELIZABETH DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735814 | DERRICK, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735816 | DERRICK, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735899 | DERRICK, RHONDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735564 | DERRICK, THRESIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735567 | DERRICK, VERNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410450 | DERRY SHANNON JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390305 | DERWOOD NORVIN DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418248 | DERWOOD R AND REGINA BOYLES | 1353 E NORTHSIDE DR. | | | | JACKSON | MS | 39211-5604 | |
| 3393056 | DERYL ANN DOBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403979 | DERYL W OVERCASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980480 | DES CYGNE DENNEY SETTLEMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403089 | DES CYGNE DENNEY SETTLEMENT PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403091 | DES CYGNE DENNEY SETTLEMENT PL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818664 | DESERT  PARTNERS III, LP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418249 | DESERT EAGLE SERVICES | PO BOX 205 | | | | LOMA | CO | 81524 | |
| 3418250 | DESERT HILLS ELECTRIC SUPPLY | 401 COMMERCE RD | | | | ARTESIA | NM | 88210 | |
| 3418251 | DESERT INDUSTRIAL X-RAY LP | PO BOX 13988 | | | | ODESSA | TX | 79768-3988 | |
| 3418252 | DESERT NDT LLC | PO BOX 733184 | | | | DALLAS | TX | 75373-3184 | |
| 3410230 | DESERT PARTNERS III, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407088 | Desert Partners IV, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410232 | DESERT PARTNERS V LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418253 | DESERT PUMP AND EQUIPMENT LLC | PO BOX 69074 | | | | ODESSA | TX | 79769 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418254 | DESERT SECURITY | 726 SOUTH SUNSET AVENUE | | | | ROSWELL | NM | 88203 | |
| 3418255 | DESERT SUN ROSWELL | 2601 WEST SECOND | | | | ROSEWELL | NM | 88201 | |
| 3413550 | DESIDERIO ARNAZ IV NON GST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431658 | DESIDERIO ARNAZ IV NON GST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803332 | DESIREE D MADORE, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398525 | DESIREE M LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818666 | DESO  OIL & GAS LLC WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410287 | DESO OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403541 | DESOTO OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418256 | DESOTO PARISH CLERK OF COURT | 101 TEXAS STREET | | | | MANSFIELD | LA | 71052 | |
| 3399729 | DESOTO PRODUCING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391871 | DESSIE BARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418257 | DESTINATION X | 2525 S DOUGLAS HWY | | | | GILLETTE | WY | 82718 | |
| 3418258 | DETECTOR ELECTRONICS | PO BOX 90365 | | | | CHICAGO | IL | 60696-0365 | |
| 3418259 | DETRA A BRANCH | 704 LOLA AVE | | | | LINDSAY | OK | 73052 | |
| 3389301 | DETRICH L STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407298 | DEUS ROYALTY INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418260 | DEUTSCHE BANK AG LONDON | 2ND FLR 175 BISHOPSGATE | | | | LONDON | | EC2A2JN | United Kingdom |
| 3980586 | DEUTSCHE BANK TRUST CO. TTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406453 | DEUTSCHE BANK TRUST CO. TTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406452 | DEUTSCHE BANK TRUST COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406559 | DEVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406254 | DEVERE K MOYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396215 | DEVERE O BENDIXEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398341 | DEVEREAUX ACKER GREGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401869 | DEVI CHRISTIAN FAILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263702 | DEVILLIERS, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418261 | DEVILS RIVER AUTO PARTS | 105 CROCKETT | | | | SONORA | TX | 76950 | |
| 3418262 | DEVIL'S RIVER AUTO PARTS | 107 N CROCKETT | | | | SONORA | TX | 76950 | |
| 3803333 | DEVITA RABON BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418263 | DEVOE CONTRACTING LLC | P.O. BOX 299 | | | | KERSEY | CO | 80644 | |
| 3431659 | DEVON ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431648 | DEVON ENERGY PROD CO L P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431649 | DEVON ENERGY PRODUCTION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431651 | DEVON ENERGY PRODUCTION CO LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431650 | DEVON ENERGY PRODUCTION CO LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418265 | DEVON ENERGY PRODUCTION CO LP | 333 W SHERIDAN AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 3418266 | DEVON ENERGY PRODUCTION CO. LP | 20 NORTH BROADWAY, SUITE 1500 | | | | OKLAHOMA CITY | OK | 73102 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407494 | DEVON ENERGY PRODUCTION COMPANY L P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418267 | DEVON ENERGY PRODUCTION COMPANY, L.P. | P O BOX 842485 | | | | DALLAS | TX | 75284-2485 | |
| 3803334 | DEVONNE R SCHOLZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401569 | DEVORA ANN LEWIS WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391499 | DEVRA L ALTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390463 | DEWAIN R MCNABB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402910 | DEWANNA RAE STRODE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395108 | DEWARRANT BRANTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803335 | DEWAYNE E KALIN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395889 | DEWAYNE S ALSBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418268 | DEWEY A GLOVER JR DBA | 4100 MESA VERDE DR | | | | GILLETTE | WY | 82718 | |
| 3400890 | DEWEY AND DARLENE SCHOLTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431652 | DEWEY AND DARLENE SCHOLTEN LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418269 | DEWEY COUNTY CLERK | PO BOX 368 | | | | TALOGA | OK | 73667 | |
| 3387399 | DEWEY COUNTY L E P C | PO BOX 155 | | | | TALOGA | OK | 73667 | |
| 3387264 | DEWEY COUNTY TREASURER | BOX 38 | | | | TALOGA | OK | 73667 | |
| 3396829 | DEWEY H MORRIS & MARIE MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402256 | DEWEY RESOURCES PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387313 | DEWITT COUNTY TAX A/C | PO BOX 489 | | | | CUERO | TX | 77954-0489 | |
| 3418274 | DEX SERVICES, LLC | PO BOX 1163 | | | | CANADIAN | TX | 79014 | |
| 3389508 | DEXTER C COLLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403870 | DEXTER M KOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408624 | DEXTER MONROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980590 | DEXTER SEDGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735675 | DeYarmett, Robert Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735675 | DeYarmett, Robert Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391198 | DEYOUNG, JILL  C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803336 | DEZELL DENNIS ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418275 | DF LLC | 21315 Saratoga Hills Rd | | | | Saratoga | CA | 95070-5376 | |
| 3409746 | DFS INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418276 | DFW OILFIELD SERVICES INC | 5005 W ROYAL LANE STE 117 | | | | IRVING | TX | 75063 | |
| 3418277 | DG EQUIPMENT RENTAL | P O BOX 25 | | | | SUNDOWN | TX | 79372 | |
| 3431642 | DGB CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418278 | DGE RENTALS | P O BOX 25 | | | | SUNDOWN | TX | 79372 | |
| 3418279 | DGM SERVICES INC | PO BOX 9877 | | | | MIDLAND | TX | 79708 | |
| 3418280 | DGM SUPPLY INC | PO BOX 9933 | | | | MIDLAND | TX | 79708 | |
| 3418282 | DH DOZER LLC | 2285 COUNTY STREET 2880 | | | | CHICKASHA | OK | 73018 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389731 | DHARA GAYLE HOGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389519 | DHARATI LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980957 | DHARAVI INVESTMENTS N V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406183 | DHARAVI INVESTMENTS N V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418283 | DHP SERVICES | PO BOX 286 | | | | CALUMET | OK | 73014 | |
| 3418284 | DHS DRILLING COMPANY | PO BOX 277 | | | | CASPER | WY | 82602 | |
| 3411405 | DIA KAREN WILKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418285 | DIALOG WIRELINE SERVICES LLC | PO BOX 6178 | | | | LONGVIEW | TX | 75608-6178 | |
| 3418286 | DIALOG WIRELINE SERVICES, LLC | 3100 MAVERICK DRIVE | | | | KILGORE | TX | 75662 | |
| 3418287 | DIAMOND B OIL TOOLS | PO BOX 7269 | | | | ABILENE | TX | 79608 | |
| 3418288 | DIAMOND CONSTRUCTION, INC | 27687 HWY 157 | | | | SHONGALOO | LA | 71072 | |
| 3418289 | DIAMOND D SLICKLIND SVC CO INC | PO BOX 216 | | | | SNYDER | TX | 79550 | |
| 3418290 | DIAMOND F TRUCKING LLC | 8117 59TH SREET NW | | | | STANLEY | ND | 58784 | |
| 3418291 | DIAMOND G OILFIELD SERVICES | PO BOX 149 | | | | FORT STOCKTON | TX | 79735 | |
| 3418292 | DIAMOND H SERVICE LLC | P O BOX 418 | | | | BOWMAN | ND | 58623 | |
| 3418293 | DIAMOND HYDRO TESTING & | PO BOX 187 | | | | LINDSAY | OK | 73052 | |
| 3418294 | DIAMOND J OILFIELD SERVICES | PO BOX 470367 | | | | FORT WORTH | TX | 76147 | |
| 3418295 | DIAMOND J TRKNG& LOGISTICS INC | PO BOX 69908 | | | | ODESSA | TX | 79769-0908 | |
| 3406816 | DIAMOND LIL PROPERTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418296 | DIAMOND PUMP & TRANS LLC | PO BOX 7119 | | | | ODESSA | TX | 79760 | |
| 3418297 | DIAMOND PUMPING SERVOCE | PO BOX 551 | | | | KERSEY | CO | 80644 | |
| 3418298 | DIAMOND ROTATING HEADS LLC | PO BOX 60657 | | | | MIDLAND | TX | 79711 | |
| 3431643 | DIAMOND S ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418300 | DIAMOND SERVICES COMPANY | PO BOX 1025 | | | | WOODWARD | OK | 73802 | |
| 3418301 | DIAMOND TANK RENTAL | PO BOX 4751 | | | | ODESSA | TX | 79760 | |
| 3418302 | DIAMOND TANK RENTAL INC | PO BOX 4751 | | | | ODESSA | TX | 79760-4751 | |
| 3418304 | DIAMONDBACK DISPOSAL SVCS INC | PO BOX 2491 | | | | HOBBS | NM | 88241-0000 | |
| 3431644 | DIAMONDBACK E&P LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008499 | Diamondback E&P LLC | 9400 N Broadway, Suite 700 | | | | Oklahoma City | OK | 73114 | |
| 3387597 | DIAMONDBACK E&P LLC | Attn: President and General Counsel | 500 West Texas Ave | Suite 1200 | | Midland | TX | 797701 | |
| 3418305 | DIAMONDBACK E&P LLC | DEPT 96-0523 | | | | OKLAHOMA CITY | OK | 73196-0523 | |
| 4008555 | Diamondback E&P LLC | Shannon E Napier, Senior Attorney | 500 W Texas, Suite 1200 | | | Midland | TX | 79701 | |
| 3418306 | DIAMONDBACK EXPLORATION CO | P O BOX 51242 | | | | AMARILLO | TX | 79159-1242 | |
| 3418307 | DIAMONDBACK PUMPING SERVICE LL | PO BOX 974825 | | | | DALLAS | TX | 75397-4825 | |
| 3418308 | DIAMONDHEAD RESOURCES INC | PO BOX 2465 | | | | EDMOND | OK | 73083 | |
| 3407089 | DIAN LYNN HUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403828 | DIAN M MONTOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401521 | DIANA ALBANO PHELPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390041 | DIANA ANSON THAYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402757 | DIANA BUCHANAN MEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980472 | DIANA BUCHANAN MEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399049 | DIANA CAROL YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401233 | DIANA DARKS BRUNEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404880 | DIANA DIXON GINGLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389350 | DIANA DREES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401401 | DIANA E WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392206 | DIANA ENGBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402917 | DIANA GAIL GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400744 | DIANA GROVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412780 | DIANA H GROSHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803337 | DIANA HIRSCH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803338 | DIANA HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410718 | DIANA I POSTOAK DICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803339 | DIANA J MASSEY EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418311 | DIANA K WOODS LIVING TRUST | 590 HWY 105, #313 | | | | MONUMENT | CO | 80132 | |
| 3413028 | DIANA KAY FRUTIGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389675 | DIANA L GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803340 | DIANA L PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407096 | DIANA M PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412037 | DIANA M SNYDER ET VIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401801 | DIANA MAJURE LOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418313 | DIANA P MACE | 4021 SW 4TH AVENUE | | | | OCALA | FL | 34474 | |
| 3388172 | DIANA R TUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401971 | DIANA ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408599 | DIANA SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403650 | DIANA SUE MCADOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418314 | DIANA TOWNSEND MOREHOUSE | 401 WILLSHIRE AVE | | | | SAN ANTONIO | TX | 78209 | |
| 3387858 | DIANA TRACEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409268 | DIANA WINGFIELD LVG TST UTA, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401632 | DIANA WORKING INTEREST LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389390 | DIANA YAHNKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390671 | DIANE AHRENS PLUNKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391646 | DIANE B RULEWICZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391434 | DIANE BOLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402260 | DIANE BRIDGES DETEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803341 | DIANE BUETHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399368 | DIANE C KENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407047 | DIANE C STEELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394322 | DIANE CHERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401211 | DIANE CHILDS MCKENZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803342 | DIANE COFFMAN GARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391201 | DIANE DANIELS 1993 FAMILY TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3418316 | DIANE DANIELS 1993 FAMILY TST REVOCABLE LIVING TRUST | 1450 GREENWICH ST NO 503 | DIANE DANIELS TRUSTEE | | | SAN FRANCISCO | CA | 94109 | |
| 3412434 | DIANE DAVIS SNIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403999 | DIANE DOWDY HAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390289 | DIANE E PALM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400549 | DIANE ELROD SHARPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401373 | DIANE ELYSE LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397715 | DIANE F HEAVENRICH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803344 | DIANE GEFFERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404460 | DIANE GILMORE THOMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409465 | DIANE HILBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406951 | DIANE JACKSON REV TRUST 7682 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418317 | DIANE K GIANNONE | 1435 SHADOW BEND | | | | HOUSTON | TX | 77043 | |
| 3404565 | DIANE KAY MAGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396966 | DIANE KELLY GOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392442 | DIANE LILLIAN PALMER ROSALEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390780 | DIANE LYNN PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413894 | DIANE M ARMIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403113 | DIANE M INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406852 | DIANE M INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803346 | DIANE M LANDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389094 | DIANE M WAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418318 | DIANE MARGARET FREEMAN | 849 MOUNTAIN MEADOWS ROAD | | | | BOULDER | CO | 80302 | |
| 3803347 | DIANE MCGANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390387 | DIANE MILLENDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803348 | DIANE NEWBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398026 | DIANE PRCHAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393781 | DIANE R PROCTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387876 | DIANE RUTH PROCTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431637 | DIANE STACK ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395106 | DIANE STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398673 | DIANE THOMAS WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431638 | DIANE TRAHAN SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418320 | DIANE WALKER TRST 7/7/04 | 12509 GREEN VALLEY DR | | | | OKLAHOMA CITY | OK | 73120 | |
| 3396824 | DIANE WHITNEY ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399877 | DIANE WILLARD GLOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403452 | DIANE WOODWARD-FROST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418321 | DIA-NIELSEN USA INC | PO BOX 865 | | | | MOORESTOWN | NJ | 08057-0865 | |
| 3389575 | DIANN B FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393565 | DIANN H ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398355 | DIANN KAY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3395831 | DIANN RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803349 | DIANNA BEATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389815 | DIANNA J TARVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394127 | DIANNA JEAN BETHANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431639 | DIANNA LYNN ALBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405225 | DIANNA PEPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400459 | DIANNA SIMONOSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395204 | DIANNE BAUKOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431640 | DIANNE E SCHANNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390613 | DIANNE FALLWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397584 | DIANNE FULLER BIGBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411757 | DIANNE HAWTHORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418322 | DIANNE JACKSON | PO BOX 308 | | | | ALEX | OK | 73002 | |
| 3393652 | DIANNE K CARLSON BRENDSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407697 | DIANNE MARIE CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406273 | DIANNE NEUMAN WHITTINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406211 | DIANNE NICKMAN REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401938 | DIANNE SATTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803350 | DIANNE THORSON LESSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803351 | DIANNE VINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392846 | DIANNE YOUNG FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393702 | DIANNE'S OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418323 | DIAZ WELDING & LEASE SERVICE | 13042 CR 1296 | | | | SINTON | TX | 78387 | |
| 3395285 | DICK AND MARJORIE THORNBURG TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394019 | DICK B MASON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418324 | DICK GLOVER CO., INC | P.O. BOX 1893 | | | | ODESSA | TX | 79760 | |
| 3418325 | DICK GLOVER COMPANY INC | PO BOX 1893 | | | | ODESSA | TX | 79760 | |
| 3406997 | DICK HOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418326 | DICK JONES TRUCKING | P O BOX 965 | | | | POWELL | WY | 82435 | |
| 3402644 | DICK M AND OR NORMA J GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410555 | DICK S HITT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407650 | DICK SNYDER TRUST #101-4013 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409565 | DICKENSON INVESTMENT COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428779 | DICKERSON, JOE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394355 | DICKERSON, JOHN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391272 | DICKEY STEELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391096 | DICKIE A DREILING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418327 | DICKINSON NOON LIONS CLUB | PO BOX 1393 | | | | DICKINSON | TX | 58601 | |
| 3418328 | DICKINSON TIRE, INC. | 251 21ST STREET WEST | | | | DICKINSON | ND | 58601 | |
| 3418329 | DICK'S HEATING & COOLING | PO BOX 241 | | | | BAKER | MT | 59313-0241 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3418330 | DICKSON CO | 930 SOUTH WESTWOOD AVENUE | | | | ADDISON | IL | 60101-4917 | |
| 3407424 | DIDDLEBUGS, L.L.C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401238 | DIERDRE MCKEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418332 | DIESEL SUPPLY COMPANY, USA | P O BOX 3349 | | | | ODESSA | TX | 79760 | |
| 3404614 | DIGEM LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418333 | DIGI COMM ENTERPRISES, LLC | 909 TROUP HWY | | | | TYLER | TX | 75701-4422 | |
| 3418334 | DIGI-KEY CORPORATION | P O BOX 250 | | | | THIEF RIVER FALLS | MN | 56701-0250 | |
| 3418335 | DIGITAL DEFENSE | 9000 TESORO DR., STE. 100 | | | | SAN ANTONIO | TX | 78217 | |
| 3418336 | DIGITAL IMAGING PRODUCTS | PO BOX 461239 | | | | LOS ANGELES | CA | 90046 | |
| 3418337 | DIGITAL LOGGING SERVICES | P O BOX 65 | | | | SHOSHONI | WY | 82649 | |
| 3418338 | DIGITAL NETWORKS, LLC | PO BOX 7374 | | | | MOORE | OK | 73153 | |
| 4263849 | DILL, TERRY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428780 | DILL, TERRY WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414297 | DILLARD R LARUE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803352 | DILLARD RAY PRESTIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418339 | DILLCO FLUID SERVICE INC | PO BOX 3291 | | | | OMAHA | NE | 68103-0291 | |
| 3418340 | DILLCO FLUID SERVICES, INC | 501 S CHERRY STREET | SUITE 320 | | | DENVER | CO | 80246-1491 | |
| 3395172 | DILLIAM, KATHERINE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431630 | DILLINGHAM RANCH L.C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980966 | DILLINGHAM RANCH L.C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403417 | DILLON OIL & GAS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418341 | DIMA OMAR MAHMOUD | 2525 OLD FARM RD APT 2532 | | | | HOUSTON | TX | 77063-4423 | |
| 3418342 | DIMMIT COUNTY CLERK | 103 NORTH 5TH STREET #2A | | | | CARRIZO SPRINGS | TX | 78834 | |
| 3803353 | DIMPLE B JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390423 | DIMPLE C MOBBS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803354 | DINA LEE FRANCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401041 | DINAH JEANNETTE BRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418343 | DINAH LEE DOUGLAS HARDEE | PO BOX 615 | | | | WAYNESBORO | MS | 39367 | |
| 3431631 | DINAH MARSCHALL FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393359 | DINAH WALLACE WHITAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418344 | DINERO OPERATING CO INC | PO DRAWER 10505 | | | | MIDLAND | TX | 79702 | |
| 3407995 | DINGUS INVESTMENTS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410125 | DINK ELLIS WILLIFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3543646 | Dinkins, James W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394105 | DIONISIO DEARMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735757 | DIONNE, KARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428781 | DIONNE, KARI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418345 | DIRECT ENERGY BUSINESS | PO BOX 643249 | | | | PITTSBURGH | PA | 15264-3249 | |
| 3418346 | DIRECT RELIEF | 27 S LA PATERA LANE | | | | SANTA BARBARA | CA | 93117-3214 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418347 | DIRECTORS DESK LLC | LOCKBOX 50200 | P. O. BOX 8500 | | | PHILADELPHIA | PA | 19178-0200 | |
| 3418348 | DIRECTTV | PO BOX 105249 | | | | ATLANTA | GA | 30348-5249 | |
| 3393149 | DIRK BAXTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401144 | DIRK BLANKENSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418349 | DIRT WORKS SERVICES INC | PO BOX 430 | | | | HOBBS | NM | 88241-0000 | |
| 3404543 | DIRTY WATER ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393344 | DISCALCED CARMELITE NUNS OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418350 | DISCOUNT TIRE COMPANY | P O BOX 29851 | | | | PHOENIX | AZ | 85038-9851 | |
| 3418351 | DISCOVERY BENEFITS, INC. | PO BOX 9528 | | | | FARGO | ND | 58106-9528 | |
| 3418352 | DISCOVERY EXPLORATION | 410 N MAIN | | | | MIDLAND | TX | 79701-4710 | |
| 3418353 | DISCOVERY OPERATING INC | 800 N MARIENFELD, STE 100 | | | | MIDLAND | TX | 79701 | |
| 3418354 | DISH NETWORK | DEPT 0063 | | | | PALATINE | IL | 60055-0063 | |
| 3418355 | DISHON DISPOSAL INC | 5613 DTC PARKWAY #800 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 3418356 | DISTRICT OF COLUMBIA | UNCLAIMED PROPERTY UNIT | 810 FIRST STREET NE, ROOM 401 | | | WASHINGTON | DC | 20004 | |
| 3418357 | DITCHED DAD REALTY TRUST | 52 RUSSELL STREET | | | | MALDON | MA | 02148 | |
| 3418358 | DI-TROL SYSTEMS INC | PO BOX 1028 | 2828 GOLF COURSE ROAD | | | KINGSVILLE | TX | 78364 | |
| 3431632 | DIVERSE ENERGY PRODUCTION, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418359 | DIVERSE ENERGY SYSTEMS LLC | 1301 MCKINNEY ST STE 3300 | | | | HOUSTON | TX | 77010-3047 | |
| 3431633 | DIVERSE EXPLORATION LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431634 | DIVERSE OIL AND GAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418360 | DIVERSE TRANSPORTATION LLC | PO BOX 1403 | | | | ALEDO | TX | 76008 | |
| 3418361 | DIVERSIFIED FIELD SVC INC | PO BOX 5966 | | | | HOBBS | NM | 88241 | |
| 3418362 | DIVERSIFIED LENDERS INC | ELITE TRANSPORTS LLP | PO BOX 6565 | | | LUBBOCK | TX | 79493-6565 | |
| 3418363 | DIVERSIFIED LENDERS, INC | PO BOX 6565 | | | | LUBBOCK | TX | 79493 | |
| 3418364 | DIVERSIFIED PROJECTS INC | 25000 PITKIN RD #270 | | | | SPRING | TX | 77386 | |
| 3418365 | DIVERSIFIED WELL LOGGIN, INC. | DEPT 5028 PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-5028 | |
| 3418366 | DIVERSIFIED WELL LOGGING LLC | PO BOX 670327 | | | | DALLAS | TX | 75267-0327 | |
| 3418367 | DIVINE ENERGY SERVICES, LLC | PO BOX 763 | | | | HOBBS | NM | 88241-0763 | |
| 3418368 | DIVISION ORDER BEGINNINGS | PO BOX 702827 | | | | TULSA | OK | 74170 | |
| 3397527 | DIXIE A GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410662 | DIXIE D ACKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418369 | DIXIE DIGITAL IMAGING INC | 1401 COMMERCE COURT | | | | FORT SMITH | AR | 72908 | |
| 3418402 | DIXIE ELECTRIC | PO BOX 84 | | | | ODESSA | TX | 79760 | |
| 3414716 | DIXIE ELECTRIC POWER ASSOC INC | 1863 Highway 184 | | | | LAUREL | MS | 39443 | |
| 3414717 | DIXIE ELECTRIC POWER ASSOC INC | PO BOX 88 | | | | LAUREL | MS | 39441-0088 | |
| 3418371 | DIXIE ELECTRIC, LLC | PO BOX 670367 | | | | DALLAS | TX | 75267 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4008942 | Dixie Electric, LLC | Robert P. Franke, Strasburger & Price LLP | 901 Main Street, Suite 6000 | | | Dallas | TX | 75202 | |
| 3397130 | DIXIE FARRIS RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418372 | DIXIE L HOWERTON | 2217 MT VERNON ROAD | | | | ENID | OK | 73703 | |
| 3803355 | DIXIE L MAYFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396904 | DIXIE L. GORDON-SELLARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388024 | DIXIE L. HESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390076 | DIXIE M SHERIDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398837 | DIXIE MARIE MELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418373 | DIXIE PIPE SALES INC | DEPT 372 | PO BOX 4346 | | | HOUSTON | TX | 77210 | |
| 3803356 | DIXIE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803357 | DIXIE WYNN NUNNALLEE EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418374 | DIXSON HAGER / CHAPLINE | 1851 BYRD RD | | | | JACKSONVILLE | TX | 75766 | |
| 3418375 | DJ OILFIELD SERVICES LLC | PO BOX 1617 | | | | LEVELLAND | TX | 79336 | |
| 3418376 | DJ&T SERVICES LLC | PO BOX 7233 | | | | ABILENE | TX | 79608 | |
| 3418377 | DJA INSPECTION SERVICES INC | PO BOX 384 | | | | RENO | PA | 16343 | |
| 3418378 | D-JAX CORPORATION | 1608 S MAIN | | | | MIDLAND | TX | 79701 | |
| 3391656 | DJKPJR , LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803358 | D'JUANA EARL-BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389107 | DK FUHRER, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404236 | DK INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409304 | DKA RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418379 | DKD RESOURCES, LP | PO BOX 305 | | | | AFTON | MN | 55001-0305 | |
| 3418380 | DL HOTSHOTS LLC | PO BOX 802 | | | | KREBS | OK | 74554 | |
| 3400347 | DL MAYNARD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407385 | DL PERKINS ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418381 | DL TAYLOR INC | 132 SHETLAND RD | | | | RIVERTON | WY | 82501-8301 | |
| 3418382 | DL WELDING | PO BOX 17 | | | | MARMARTH | ND | 58643 | |
| 3418383 | DLD PIPE RECOVERY SERVICES | 988 21 ROAD | | | | FRUITA | CO | 81521 | |
| 3388891 | DLG PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409540 | DLK RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980559 | DLK RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397616 | DLM GS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418385 | DLS HOT SHOT SERVICE, LLC | 19 SOUTH 6TH AVE | | | | CASPER | WY | 82604 | |
| 3411773 | DM ALPHA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407596 | D-M CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418386 | DM WATER SERVICE INC | PO BOX 848 | | | | BAKER | MT | 59313-0848 | |
| 3404640 | DMA COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431624 | DMA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407820 | DMM FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396232 | DMS OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3431625 | DMS OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3547980 | DNOW L.P. | 7402 N. Eldridge Pkwy | | | | Houston | TX | 77041 | |
| 3387598 | DNOW LP | Attn: Robert Workman, CEO | 7402 N Eldridge Pkwy | | | Houston | TX | 77041 | |
| 3418387 | DNOW LP | P.O. BOX 200822 | | | | DALLAS | TX | 75320-0822 | |
| 3390257 | DNR OIL & GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411228 | DNU - ALEXANDER & AUGUSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418389 | DNU - BLACK STONE MINERALS | P O BOX 301267 | | | | DALLAS | TX | 75303-1267 | |
| 3398147 | DNU - ECHO MINERALS II, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407920 | DNU - HERRICK TRUST ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418390 | DNU **STAMPEDE ENERGY SERVICES | PO BOX 662 | | | | LINDSAY | OK | 73052 | |
| 3418391 | DNU -BLACK STONE MINERALS CO L | 1001 FANNIN ST | SUITE 2020 | | | HOUSTON | TX | 77002 | |
| 3406993 | DNU- ENERGY CAPITAL, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418392 | DNU KAUTZ'S PUMPING, INC | PO BOX 280 | | | | THOMAS | OK | 73669 | |
| 3418393 | DNU MARY D. SONS USE MDS | 10326 S 76 E AVENUE | | | | TULSA | OK | 74133 | |
| 3418394 | DNU MARY OZELLA COLEMAN | 920 MOUNTAIN TERRACE | | | | HURST | TX | 76053 | |
| 3418395 | DNU OCEAN BREEZE USE DON30 | 6905 EAST 108TH STS | | | | TULSA | OK | 74133 | |
| 3412905 | DNU SEE 16449 BOBBY Z THOMAS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418396 | DNU STERLING SERV PEST CONTR | PO BOX 549 | | | | NORMAN | OK | 73070 | |
| 3418397 | DNU***COMPRESSCO | SEE COM16 | | | | DALLAS | TX | 75284-0082 | |
| 3418398 | DNU/ USE ****** OGC02 | 13325 WEST MEMORIAL ROAD | | | | YUKON | OK | 73099 | |
| 3407010 | DNU-BLACK STONE MINERALS CO LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418399 | DNU-SHERIDAN HOLDINGS COMPANY | 9 GREENWAY PLAZA | SUITE 1300 | | | HOUSTON | TX | 77046 | |
| 3418400 | DO ALL INDUSTRIES LTD | PO BOX 8 | | | | GLENBURN | ND | 58740 | |
| 3402110 | DOARA MAE HENSLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418413 | DOC'S REVERSE UNITS & RENTAL | PO BOX 1540 | | | | MONAHANS | TX | 79756 | |
| 3529662 | Documation | PO Box 790448 | | | | St Louis | MO | 63179 | |
| 3418414 | DOCUMATION OF EAST TEXAS INC | 231 E RHAPSODY DRIVE | | | | SAN ANTONIO | TX | 78216-3115 | |
| 3418415 | DOCUMATION OF EAST TEXAS INC | 4560 LOCKHILL SELMA | SUITE 100 | | | SAN ANTONIO | TX | 78249 | |
| 3418416 | DOCUMATION OF EAST TEXAS INC | PO BOX 790448 | | | | ST LOUIS | MO | 63179-0448 | |
| 3418417 | DOCUMENT SHREDDING & STORAGE | PO BOX 8468 | | | | AMARILLO | TX | 79114 | |
| 3418418 | DOCUSIGN INC | DEPT 3428 | PO BOX 123428 | | | DALLAS | TX | 75312-3428 | |
| 4263858 | DODD, PATRICK C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818780 | DODSON  FAMILY LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411728 | DODSON FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418419 | DODSON RESOURCES LLC | 1502 W CUTHBERT AVE | | | | MIDLAND | TX | 79701-5735 | |
| 3418420 | DODSON TYE MACHINE WORKS INC | PO BOX 1103 | | | | MAGONLIA | AR | 71754-1103 | |
| 3545624 | DOH Oil Company | P.O. Box 1342 | | | | Sweetwater | TX | 79556 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3387653 | DOHERTY & DOHERTY LLP | 1717 ST JAMES PLACE STE 520 | | | | HOUSTON | TX | 77056 | |
| 3418423 | DOI MMS-EASTERN STS OFFICE | 7450 BOSTON BOULEVARD | | | | SPRINGFIELD | VA | 22153-3121 | |
| 3418424 | DOI-ONRR BIA CONCHO ALLOTTED | PAYOR CODE 28419 | P O BOX 25627 | | | DENVER | CO | 80225-0627 | |
| 3418425 | DOI-ONRR FOR BIA ANADARKO AGCY | PAYOR CODE 28419 | P O BOX 25627 | | | DENVER | CO | 80225-0627 | |
| 3418426 | DOI-ONRR FOR BIA CONCHO | P O BOX 25627 | | | | DENVER | CO | 80225-0627 | |
| 3402775 | DOLCE FAR NIENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263578 | DOLE, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428783 | DOLE, RICHARD DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803360 | DOLLIE WORDEN STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803361 | DOLLY BARRIER LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803362 | DOLLY BARRIER, SHARLA BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405189 | DOLLY C BROOKS CARSWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818784 | DOLORES  BAXTER REVOCABLE TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405825 | DOLORES BAXTER REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409670 | DOLORES H MATUSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396775 | DOLORES J BARBAGALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418427 | DOLORES JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389995 | DOLORES M MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405517 | DOLORES MOOERS TESTAMENTARY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405364 | DOLORES MOOERS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980623 | DOLORES MOOERS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418428 | DOLORES RACHEL CASE | 116 DUNHOLLOW DRIVE | | | | FAIRFIELD BAY | AR | 72088 | |
| 3393104 | DOLORES SWINDELL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431629 | DOLORES TAYLOR MCCAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431618 | DOLORES WILKENFELD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409756 | DOLORES WILKENFELD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431619 | DOLPHIN ENERGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418429 | DOMENICA CALAMIA VILLARRUBIA | 1300 PECAN AVENUE | | | | METARIE | LA | 70001 | |
| 3409499 | DOMER FRANKLIN DOUGHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409149 | DOMESTIC RESERVES CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418430 | DOMINIC CARMEN | 8282 CAMBRIDGE DRIVE | APARTMENT 2514 | | | HOUSTON | TX | 77054 | |
| 3410382 | DOMINIC SILVA REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395400 | DOMINICK LOMBARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418431 | DOMINICK REALTY LLC | 5859 HIGH DRIVE | | | | EVERGREEN | CO | 80439 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3803363 | DOMINION EXPLOR. MIDCNTNNT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418432 | DOMINION LAND & MINERALS | PO BOX 2130 | | | | MIDLAND | TX | 79702-0000 | |
| 3431621 | DOMINION OKLAHOMA TEXAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418433 | DOMINION OKLAHOMA TEXAS E&P IN | DEPT 0188 | PO BOX 120188 | | | DALLAS | TX | 75312-0188 | |
| 3418434 | DOMINION OKLAHOMA TEXAS E&P, INC | P O BOX 120188 | | | | DALLAS | TX | 75312-0188 | |
| 3431622 | DOMINION OKLAHOMA TEXAS EXP & PROD INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397873 | DON A & BARBARA A MITCHUSSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399178 | DON A TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402024 | DON ALFRED WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418435 | DON AND BARBARA MITCHUSSON | PO BOX 133 | | | | BRADLEY | OK | 73011 | |
| 3394588 | DON AND MARY SEXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396329 | DON B ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405081 | DON BENJAMIN MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803364 | DON BUCHANAN, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396072 | DON C & BESSIE LEE BLOOMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803365 | DON C BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400239 | DON C PFIESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406341 | DON CADDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400060 | DON CARLOS M FERGUSON TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394184 | DON D COE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431623 | DON DON PICCOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412713 | DON DOORNBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401435 | DON DRU C RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418437 | DON E & MARJORIE C LAWSON | LESLIE M LAWSON - SUCC TTEES | 4515 SOUTH SKYLINE ROAD | | | CASPER | WY | 82604 | |
| 3388544 | DON E DOLLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388451 | DON E WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412997 | DON E. COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398528 | DON EVANS WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401397 | DON F GATES III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409969 | DON F TOBIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980410 | DON F. WEBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418439 | DON G SHACKELFORD | 3510 N A STREET BLDG B #100 | | | | MIDLAND | TX | 79705 | |
| 3397818 | DON H CECIL, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431612 | DON HILL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393987 | DON HUTCHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803367 | DON IVIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803368 | DON J CROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3803369 | DON J LEEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803370 | DON J LEEMAN & LEEMAN ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399831 | DON J MATTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410611 | DON K MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406236 | DON K. KING REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393123 | DON KENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392475 | DON L GUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398888 | DON L WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803372 | DON LEE DYCUS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399051 | DON LONGINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393205 | DON M GLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431615 | DON M LONGOHR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393467 | DON M O'NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404983 | DON MCLEMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418440 | DON NAN PUMP & SUPPLY INC | PO BOX 11367 | | | | MIDLAND | TX | 79702 | |
| 3398365 | DON OVERSTREET | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392359 | DON PICCOLO, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391713 | DON PINKSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413389 | DON POE & ASSOCIATES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403049 | DON PRATT MCMILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407755 | DON R HURST SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803374 | DON R ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418441 | DON R RUSSELL & WIFE | TRACEY L BAILEY | 1960 CR 3601 | | | EDGEWOOD | TX | 75117 | |
| 3405372 | DON R. TONROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418442 | DON RAY GEORGE & ASSOCIATES | 1604 RIO GRANDE STREET | | | | AUSTIN | TX | 78701-1194 | |
| 3418443 | DON RHODES & ASSOCIATES INC | 940 E 51ST STREET #108 | | | | AUSTIN | TX | 78751 | |
| 3389893 | DON RICHARD STOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393793 | DON S ADKISSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410486 | DON SHOREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418444 | DON SUMNERS TAX ASSESSOR | PO BOX 3547 | | | | HOUSTON | TX | 77253 | |
| 3431617 | DON V INGRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401828 | DON W CLAGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418445 | DON W STEINLE | 4403 AQUA VERDE DRIVE | | | | AUSTIN | TX | 78746 | |
| 3803375 | DON W. PRINCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408850 | DON W. ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394554 | DON WAGSTAFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400156 | DON WARREN BACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395505 | DON WATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395975 | DON WEBB & KARLEEN WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3395844 | DON WILLARD & RUTH MARIE UNRUH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388462 | DONA CAROL KLATTENHOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398584 | DONA GAY MOSS FOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391225 | DONA HOLMES PITMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398287 | DONA J MCCOLLOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980363 | DONA J MCCOLLOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395249 | DONA JO PACHTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388013 | DONA L SOSSAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410047 | DONAL S STIDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818977 | DONALD  H DOWNS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263676 | DONALD  PEFFER DAWN M PEFFER JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418446 | DONALD & ESTEP LLC | PO BOX 1865 | | | | MOBILE | AL | 36633 | |
| 3803376 | DONALD & EVELYN NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397846 | DONALD & KAREN KRAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399423 | DONALD & LANORA WELZENBACH, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803377 | DONALD & MURIEL NOVAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411139 | DONALD & SHERRY GOODNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389443 | DONALD A ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418448 | DONALD A COOPER | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3400840 | DONALD A FITZGERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390500 | DONALD A RANUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401859 | DONALD AND CAROL BURRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405635 | DONALD ARITHSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431607 | DONALD B AND RAMONA ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803378 | DONALD B JOHNSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418449 | DONALD B JONES ET UX | 22954 W HILTON AVE | | | | BUCKEYE | AZ | 85326 | |
| 3395263 | DONALD B ROGERS AND / OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980316 | DONALD B ROGERS AND / OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405786 | DONALD B. JONES, ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401458 | DONALD BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391936 | DONALD BRENT DUNGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390034 | DONALD BRUCE NORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803379 | DONALD C CALHOUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399732 | DONALD C GIFFORD & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803380 | DONALD C STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803381 | DONALD C WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396748 | DONALD C WINGFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390803 | DONALD C WINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408187 | DONALD CARL JENSEN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405585 | DONALD CARY LAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402940 | DONALD CHARLES MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418452 | DONALD COREY MARTIN AND | 18257 NC RD 3310 | | | | WYNNEWOOD | OK | 73098 | |
| 3411193 | DONALD D BRADSHAW | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410637 | DONALD D CANDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399026 | DONALD D MCGUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391538 | DONALD DACHNER AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418454 | DONALD DALE PERRY | 731 HACK BERRY RD | | | | GILMER | TX | 75644 | |
| 3392607 | DONALD DAVID PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412995 | DONALD DODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803382 | DONALD E AND PEGGY KRAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406213 | DONALD E BAXTER T'EE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389990 | DONALD E BRADHAM JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803383 | DONALD E DOYLE, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396045 | DONALD E GOODWIN AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431609 | DONALD E GOODWIN AND DORIS GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418455 | DONALD E HAMMAC | 11828 43RD DRIVE SE | | | | EVERETT | WA | 98208 | |
| 3431610 | DONALD E HELMBOLDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431611 | DONALD E HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400841 | DONALD E LOUTHAN AND MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418456 | DONALD E PERRYMAN | 5020 NW 61ST PLACE | | | | OKLAHOMA CITY | OK | 73122 | |
| 3402978 | DONALD E PFALZGRAF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388957 | DONALD E SNYDER FAMILY LIVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397292 | DONALD E SWANZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418457 | DONALD E WICK | 206 SAILBOAT DRIVE | | | | NASHVILLE | TN | 37217 | |
| 3414014 | DONALD E. HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388742 | DONALD EMORY COLVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388648 | DONALD EUGENE CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396392 | DONALD EUGENE LAMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388287 | DONALD F DIVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409250 | DONALD F KENYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388576 | DONALD FANNING AND SONS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396839 | DONALD FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803384 | DONALD FRANKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803386 | DONALD G & MAXINE AYRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410795 | DONALD G AYRES MINERAL TR LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409471 | DONALD G HADEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803387 | DONALD G HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403859 | DONALD G VARDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391928 | DONALD GENE POYNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803388 | DONALD GLENN RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3382889 | DONALD GORDON BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3803389 | DONALD GOSSETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390337 | DONALD H DOWNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418458 | DONALD H JUSTICE AND | 515 CHISHOLM TRAIL | | | | WATONGA | OK | 73772 | |
| 3412723 | DONALD H MCCARTY AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431602 | DONALD H MCCARTY AND KATHLEEN J MCCARTY JT W/ROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390988 | DONALD H NEWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431606 | DONALD HEDGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803390 | DONALD HERBERT STEINHAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401245 | DONALD HIGHTOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389177 | DONALD HOLMES BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418459 | DONALD HUFFORD | 266 LANE 10 | | | | POWELL | WY | 82432 | |
| 3403710 | DONALD J GOODSPEED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389728 | DONALD J HASS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404219 | DONALD J RUHLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803391 | DONALD J SHAW JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387917 | DONALD J SHAW JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403798 | DONALD J. GERHARDT, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803392 | DONALD JACK CUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401042 | DONALD JACQUES BRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397567 | DONALD JAMES ELKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411599 | DONALD JOE BULANEK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803393 | DONALD KEITH AUTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412347 | DONALD KEITH FINCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397337 | DONALD KIFFIN BALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406262 | DONALD L & GAIL WHISNAND, LT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418460 | DONALD L DYNNESON | 1483 252ND | | | | SEWARD | NE | 68434 | |
| 3408449 | DONALD L HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418461 | DONALD L HANSEN SR CO LLC | PO BOX 140970 | | | | BROKEN ARROW | OK | 74014-0009 | |
| 3803394 | DONALD L HOCHANADEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401730 | DONALD L HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410947 | DONALD L JONES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392153 | DONALD L MAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412501 | DONALD L MCPHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393357 | DONALD L PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418462 | DONALD L SCOTT JR | 4100 N MAIN STREET | | | | MCALESTER | OK | 74501 | |
| 3395082 | DONALD L STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431604 | DONALD L WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431605 | DONALD L WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389287 | DONALD L WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413816 | DONALD L. WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981134 | DONALD L. WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803395 | DONALD LAVON CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3397723 | DONALD LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803396 | DONALD LEE BALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391732 | DONALD LEE LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400310 | DONALD LEON GRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980918 | DONALD LEPKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400775 | DONALD LLOYD NICCOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401175 | DONALD LUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397477 | DONALD M DURRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410416 | DONALD M MATHER & CAROLE MATHER IMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431595 | DONALD M MATHER & CAROLE MATHER IMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405305 | DONALD M SOLLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409059 | DONALD M WOODFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397768 | DONALD MAC WILLIAMS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392814 | DONALD MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803397 | DONALD MICHAEL PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393577 | DONALD MILLER GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389041 | DONALD MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411825 | DONALD O HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399253 | DONALD OLIVER ACREY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410279 | DONALD P LLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418463 | DONALD PAAPE | PO BOX 3 | | | | FORT DAVIS | TX | 79734 | |
| 3418464 | DONALD POE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404459 | DONALD R BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397473 | DONALD R BROWN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403070 | DONALD R ELLIS & JUDY T ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396073 | DONALD R ESTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397666 | DONALD R GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395620 | DONALD R GOUCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398685 | DONALD R HARALSON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391410 | DONALD R HORTON & MARTY HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431596 | DONALD R JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388520 | DONALD R PLATTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418465 | DONALD R REDING | 205 N CHEYENNE | | | | GEARY | OK | 73040 | |
| 3413165 | DONALD R REEVES REVOCABLE TRST U/D/O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412561 | DONALD R. LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803398 | DONALD RAY COOK IRA #18183 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393550 | DONALD RAY COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418466 | DONALD RAY COWAN | 19186 CRNS 218 | | | | DAVIDSON | OK | 73530 | |
| 3388794 | DONALD RAY COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418467 | DONALD RAY FENOGLIO JR | DBA H2O FASTLINE | 1210 CLAY ST | | | NOCONA | TX | 76255 | |
| 3395688 | DONALD RAY HAMMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803399 | DONALD RAY RITTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395636 | DONALD RAY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404716 | DONALD S MCGOVERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803401 | DONALD S. GARVIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418468 | DONALD SONSALLA | P O BOX 51 | | | | MARMARTH | ND | 58634 | |
| 3803402 | DONALD SPEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388220 | DONALD STEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389566 | DONALD V GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391724 | DONALD V MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393371 | DONALD W BEARDSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403290 | DONALD W HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400662 | DONALD W HENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389156 | DONALD W HIDAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408609 | DONALD W MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418469 | DONALD W ROSEBRO | 1051 HOLLY AVENUE | | | | CARPINTERIA | CA | 93013 | |
| 3394061 | DONALD W SELZER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404598 | DONALD W SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392099 | DONALD W TRULY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400814 | DONALD W WINDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399776 | DONALD WAYNE ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412612 | DONALD WAYNE GUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392774 | DONALD WAYNE NEECE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803403 | DONALD WILKER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403465 | DONALD WILLIAM COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400808 | DONALDSON BROWN ROYALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400807 | DONALDSON BROWN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428784 | DONALDSON, STEVEN CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388030 | DONALITA F ADKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428785 | DONARSKI, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263811 | DONEHUE, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395785 | DONELLA MECHLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390476 | DONETTA SMITHERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418470 | DONG ZENG | 4006 LEESHIRE DRIVE | | | | HOUSTON | TX | 77025 | |
| 3389097 | DONGHUA WEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398864 | DONICE M TULLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418471 | DONLEN CORPORATION | 2315 SANDERS ROAD | | | | NORTHBROOK | IL | 60062 | |
| 3396335 | DONLEY C WERTZ JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431598 | DONLIN INVESTMENT FAMILY LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3980936 | DONLIN INVESTMENT FAMILY LTD PARTNERSHIP, DONALD J. AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431599 | DONN E YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431588 | DONN H WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431589 | DONN H WILSON IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410133 | DONN HOFFELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263661 | DONN S WEAVER NANCY G WEAVER JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399857 | DONN WOOLDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803405 | DONNA ASHLEY IRONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396194 | DONNA BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397454 | DONNA BEACH WEATHERL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410508 | DONNA BUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390621 | DONNA C MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389984 | DONNA CALLENDER HERRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408988 | DONNA CHANEY BRACKEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398113 | DONNA CORBETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403635 | DONNA D BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431590 | DONNA DANELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389311 | DONNA DAVIS MACRINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401606 | DONNA DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388431 | DONNA DEAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803406 | DONNA DONIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410873 | DONNA EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406866 | DONNA FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392110 | DONNA G BRESLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389976 | DONNA G FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803407 | DONNA G HASECUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402128 | DONNA G THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397509 | DONNA G. FOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400214 | DONNA GREER HINMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393255 | DONNA H BYRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803408 | DONNA H HAMIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803409 | DONNA J FISHER LITTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410981 | DONNA J QUAGLIATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404193 | DONNA J RAUH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803410 | DONNA J RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803411 | DONNA J SANDERS RESTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412593 | DONNA J TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388583 | DONNA J WALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407915 | DONNA J. WYATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388193 | DONNA JANE PIPKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388900 | DONNA JEAN BALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3395292 | DONNA JEAN HELLWIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399310 | DONNA JEAN MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395768 | DONNA JO BATTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398740 | DONNA JOAN VROOMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400491 | DONNA K MCMENAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803412 | DONNA KAY ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400147 | DONNA KAY RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410898 | DONNA KIRKPATRICK CLEMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395652 | DONNA KOSNICK LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407373 | DONNA L BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410560 | DONNA L EAKINS LVG TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404195 | DONNA L HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405296 | DONNA L MCDONALD MARITAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400554 | DONNA LAUHER JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803413 | DONNA LEA BOND STINNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803414 | DONNA LOU DOBBINS RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393485 | DONNA LOU PETREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418475 | DONNA LOU WEAVER | 1378 SAILBOAT CIRCLE | | | | WELLINGTON | FL | 33414 | |
| 3401073 | DONNA LYNN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392517 | DONNA LYNN MONDART HEBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397248 | DONNA LYNN MOORE BURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395469 | DONNA M BUCHANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397550 | DONNA M COODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401930 | DONNA M WALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411356 | DONNA MAE HUSTON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403036 | DONNA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400856 | DONNA MARTIN WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394987 | DONNA MATANANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803416 | DONNA MAYS LORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391731 | DONNA MILLS HYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402801 | DONNA PAT WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399229 | DONNA POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400794 | DONNA R GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388943 | DONNA R JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418476 | DONNA RAE AURAND | BOX 137 | | | | VALE | SD | 57788 | |
| 3401193 | DONNA ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402502 | DONNA RUTH THOMASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418477 | DONNA S NEWMAN | 7291 BLUE JAY DR | | | | ALLENDALE | MI | 49401 | |
| 3397319 | DONNA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803417 | DONNA SUE DOWDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396778 | DONNA SUE PAYNE BERLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403131 | DONNA SUE PIXLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407568 | DONNA SUE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418478 | DONNA VERCHER LACOUR | 278 PEACH DRIVE | | | | SHREVEPORT | LA | 71106 | |
| 3803418 | DONNA W CRANE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390397 | DONNA WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393219 | DONNA WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388413 | DONNABELLE M WARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404509 | DONNALYN WATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410289 | DONNAMARIE R MORELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418479 | DON-NAN PUMP & SUPPLY CO INC | PO BOX 11367 | | | | MIDLAND | TX | 79702 | |
| 3803419 | DONNELL FELDMAN OLESKY | REDACTED | | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418480 | DONNELL O WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394329 | DONNIE DE WAYNE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418481 | DONNIE J SINCLAIR AND MARILYN | 1822 E DUKE AVENUE | | | | STILLWATER | OK | 74075 | |
| 3803420 | DONNIE R AND PAMELA S CLEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412898 | DONNIE RAY SHORES & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408634 | DONNY BRYSON SCHUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418482 | DONNY SELL | PO BOX 23 | | | | POWDER RIVER | WY | 82648 | |
| 3803421 | DONOHOO WYLY SLAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411634 | DoNotUse SABINE ROYALTY TRUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418483 | DONOVAN & WATKINS, LP | 1400 POST OAK BLVD., SUITE 200 | | | | HOUSTON | TX | 77056 | |
| 3418485 | DON'S DIRECTORY | 3500 CLEAR FORK ROAD | | | | CRAWFORD | CO | 81415 | |
| 3418486 | DON'S DIRECTORY INC | 551 HIGHWAY 92 | | | | CRAWFORD | CO | 81415 | |
| 3418487 | DON'S ENGINE SERVICE | 3225 GRAND AVE | | | | ABILENE | TX | 79605 | |
| 3418488 | DON'S INSPECTION SERVICE INC | BOX 314 | | | | SNYDER | TX | 79550-0000 | |
| 3387970 | DONYA JOYCE WOODERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418489 | DOOM LANDFARM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418490 | DOORBUST'N PORTABLES & SEPTIC | PO BOX 1003 | | | | SIDNEY | MT | 59270 | |
| 3406148 | DORA DEANE BUTCHER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431591 | DORA J JEFFERIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407356 | DORA LANGDON ARTICLE V TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407353 | DORA LEE LANGDON MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402927 | DORA ROSE ROBERTS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411037 | DORA S ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404151 | DORA WYNETTA W BOUTWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398648 | DORACE M FICHTENBAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405744 | DORACE M FICHTENBAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431592 | DORACE M FICHTENBAUM ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803422 | DORADEE STEWARD KELSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412337 | DORCHEAT LAND AND TIMBER LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398209 | DORCHESTER MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398211 | DORCHESTER MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3431593 | DORCHESTER MINERALS OPERATING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398208 | DORCHESTER MINERALS OPERATING LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431583 | DORCHESTER RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414267 | DORCHESTER RESOURCES, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407977 | DORCY OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405165 | DOREN P GIRAGOSIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404631 | DORENE DAVIS HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431586 | DORENE FORREST BOWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392636 | DORIS & VICTOR DAY FOUNDATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529900 | Doris & Victor Day Foundation Inc | 1800 3rd Ave # 302 | | | | Rock Island | IL | 61201 | |
| 3529900 | Doris & Victor Day Foundation Inc | Bill Stengel | 100-17th St. #405 | | | Rock Island | IL | 61201 | |
| 3399516 | DORIS ANN BOLTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397453 | DORIS ANN JOHNSTON LANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412336 | DORIS ANN MIGURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394877 | DORIS B JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803424 | DORIS BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403105 | DORIS BELLE RUDY MCINTOSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390531 | DORIS BURRESS LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412801 | DORIS C HINDS TEST TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410408 | DORIS CANNON CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394686 | DORIS COLEEN BLEDSOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803425 | DORIS CROSS MCADOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394108 | DORIS D DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418493 | DORIS D GODWIN | 5300 NORTH HIGHWAY 29 | | | | MOLINO | FL | 32577 | |
| 3392830 | DORIS D HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803426 | DORIS DOREEN PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431587 | DORIS DORIS REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400752 | DORIS E JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396672 | DORIS ELAINE CLARK REMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392019 | DORIS ELAINE FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803427 | DORIS ELIZABETH BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389562 | DORIS ELIZABETH TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400013 | DORIS ELLEN COHRON EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389232 | DORIS ELOISE GAMBLE DEJEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396085 | DORIS ERWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393476 | DORIS GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803428 | DORIS IRWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803429 | DORIS J HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803430 | DORIS J MOSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390605 | DORIS J WANBERG LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3803431 | DORIS JEAN IVIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402947 | DORIS JEAN OLIPHANT REV TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399103 | DORIS JEAN ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403624 | DORIS JUNE OVERBEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803433 | DORIS KENNEDY LILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418495 | DORIS L MAYS | P O BOX 130 | | | | BARBOURVILLE | KY | 40906 | |
| 3803434 | DORIS LOUISE ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399847 | DORIS M HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395531 | DORIS M HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391360 | DORIS M KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388986 | DORIS MARIE BEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803435 | DORIS MCCLENAHAN, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803436 | DORIS MEURER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406924 | DORIS PIKE GUTHRIE MIN TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803437 | DORIS PREWIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418496 | DORIS R. POSTHAUER | 21540 PROVINCIAL BLVD #922 | | | | KATY | TX | 77450 | |
| 3390227 | DORIS REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803438 | DORIS RUTH BROOKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393468 | DORIS RUTH VAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403280 | DORIS S JECHOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411974 | DORIS S JECHOW TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803439 | DORIS STRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803440 | DORIS TREFZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397853 | DORIS TURNER EBARB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803441 | DORIS VIVIAN BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980980 | DORIS VIVIAN BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397898 | DORIS WILKINSON BRILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389633 | DORIS Y BUMSTED TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399549 | DOROTHA L COOKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418497 | DOROTHEA BELL M VICIAN | 33 RIDGEWAY DR | | | | BROWNSBURG | IN | 46112 | |
| 3390140 | DOROTHEA C LAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390141 | DOROTHEA C LAND AS GUARDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389211 | DOROTHY & ERNEST ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387976 | DOROTHY & JOHN W COOKSEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418498 | DOROTHY A BAARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405992 | DOROTHY A COBB TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398974 | DOROTHY A COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390551 | DOROTHY A D TOMLINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410358 | DOROTHY A FELTZ REVOCABLE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391266 | DOROTHY A HARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400165 | DOROTHY A RIDDICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402721 | DOROTHY A ROLFSTAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407463 | DOROTHY ALICE FLURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803442 | DOROTHY ANDERSON GOODMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391620 | DOROTHY ANN CLAPPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398833 | DOROTHY ANN FOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803443 | DOROTHY ANN JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803444 | DOROTHY ANN MEREDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389885 | DOROTHY ANN SMITH BLEVINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411377 | DOROTHY ANTRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394772 | Dorothy Arman Estate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409252 | DOROTHY AVERYT CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803445 | DOROTHY B JONES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803446 | DOROTHY B SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412760 | DOROTHY B SWANSON MARITAL TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803447 | DOROTHY B VAN HOOSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394790 | DOROTHY BOUCHIER REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388561 | DOROTHY BRUTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803448 | DOROTHY BRYAN GALBREATH ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405509 | DOROTHY C BROOKE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402114 | DOROTHY C SCHOONMAKER REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399453 | DOROTHY C. FIALHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400785 | DOROTHY C. HOLCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803449 | DOROTHY CAMPBELL OSBORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402438 | DOROTHY CARGILL HEALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404888 | DOROTHY COMER BRANDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410340 | DOROTHY COUCH LONGINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395618 | DOROTHY DALRYMPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394551 | DOROTHY DAWSON JUSTICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803450 | DOROTHY DEAN MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390934 | DOROTHY DEASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410200 | DOROTHY DELL GRAEBER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803451 | DOROTHY DIETZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431577 | DOROTHY DOROTHY SKALSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803452 | DOROTHY E BAUMGART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398012 | DOROTHY E JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390221 | DOROTHY E MANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411955 | DOROTHY E MEWBOURNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387892 | DOROTHY E. CONNOR REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410955 | DOROTHY E. WEST ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803453 | DOROTHY F MCCLURE LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3390448 | DOROTHY FAY STEVENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803454 | DOROTHY FAYE MORRIS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410680 | DOROTHY FAYE UTZIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402893 | DOROTHY FRANCES MCKINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391380 | DOROTHY G CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803455 | DOROTHY G COLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803456 | DOROTHY G EGGMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404301 | DOROTHY G MILEK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389212 | DOROTHY G ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803457 | DOROTHY GAIL SECREST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405416 | DOROTHY GAIL SECREST UNITRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401066 | DOROTHY GILORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803458 | DOROTHY GUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803459 | DOROTHY H COFFMAN TEST TST FBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399639 | DOROTHY H LAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418499 | DOROTHY HOLT KIMSEY REVOCABLE | DOROTHY HOLT KIMSEY TRUSTEE | 1400 RANKIN HWY STE 26 | | | MIDLAND | TX | 79701 | |
| 3431579 | DOROTHY HOLTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394549 | DOROTHY HUFFMAN MULLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398901 | DOROTHY HUMPHREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388152 | DOROTHY J GARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803461 | DOROTHY J GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395287 | DOROTHY J TUCKER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397498 | DOROTHY J. WHITE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407184 | DOROTHY JEAN KEENOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393553 | DOROTHY JO FUQUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402259 | DOROTHY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803463 | DOROTHY JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803464 | DOROTHY KATHRYN ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803465 | DOROTHY KEFFE GRACE, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401106 | DOROTHY KEY THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803466 | DOROTHY KOROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399760 | DOROTHY KUNGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402969 | DOROTHY L GANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803467 | DOROTHY L GIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391435 | DOROTHY L KISNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413315 | DOROTHY L SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803468 | DOROTHY L WATTREE PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418500 | DOROTHY LANEY | 1211 SW SHORELINE DR | | | | PALM CITY | FL | 34990 | |
| 3392529 | DOROTHY LEE BROWN IRREV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410999 | DOROTHY LEE LUSK REVOC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396480 | DOROTHY LEE POOL LOUTZENHISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3803469 | DOROTHY LOELL MILLER PRYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402951 | DOROTHY LONG ODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394654 | DOROTHY LOUISE GADBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980451 | DOROTHY LOUISE GADBERRY HEMPHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393165 | DOROTHY LYNN ODEN WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400349 | DOROTHY M BRYSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803470 | DOROTHY M EWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431570 | DOROTHY M FLOYD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431571 | DOROTHY M FLOYD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411670 | DOROTHY M LEDERMAN TEST TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400722 | DOROTHY M MURWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803471 | DOROTHY M OGDEN C/O CARTER H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403924 | DOROTHY M STEELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418501 | DOROTHY M WHITTAKER | 8545 DUCOTE AIRPARK RD | | | | SAN ANGELO | TX | 76904 | |
| 3403331 | DOROTHY M. KEIM, WIDOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803472 | DOROTHY MADSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388116 | DOROTHY MAE LABONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397996 | DOROTHY MAE WILLHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803473 | DOROTHY MARIE HOLDER DEHAVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398603 | DOROTHY MARYLYN BARBOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392893 | DOROTHY MAY BRITTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408344 | DOROTHY MCGUIRE LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803474 | DOROTHY NELL DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803475 | DOROTHY O'CONNOR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803476 | DOROTHY OLIPHANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803477 | DOROTHY OLISCHEFSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400045 | DOROTHY PIRNIE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803478 | DOROTHY R GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418502 | DOROTHY R INGRAM | 10100 REGAL PARK LANE 122 | | | | DALLAS | TX | 75230 | |
| 3411615 | DOROTHY R WERTZ ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803479 | DOROTHY RAIZES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392519 | DOROTHY REIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390142 | DOROTHY ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394490 | DOROTHY ROGERS HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803480 | DOROTHY RUMPH LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405595 | DOROTHY SAMFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803481 | DOROTHY SAMPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803482 | DOROTHY SCHULMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803485 | DOROTHY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803484 | DOROTHY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3404277 | DOROTHY SOWELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392800 | DOROTHY SUE PECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803486 | DOROTHY T BURROWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395684 | DOROTHY TERRELL PIPKIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402125 | DOROTHY TINKLE THORNTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395309 | DOROTHY TOMLINSON RENFRO IRRTR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405855 | DOROTHY TRONE HOWE DUPREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803487 | DOROTHY W MAGGARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408166 | DOROTHY W PTOMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392388 | DOROTHY WILLINGHAM HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981067 | DOROTHY WITTHAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431573 | DOROTY WITTHAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410879 | DORR PETROLEUM LAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394976 | DORRIS WEBSTER GOANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412991 | DORSEY FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431574 | DORSEY M RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395879 | DORTHA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389630 | DORTHA DOUGHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803488 | DORTHA LOVINGGOOD PALMOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403230 | DORTHA MARIE DESHIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803489 | DORTHEA WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803490 | DORTHY FAY EDMISTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412572 | DORWIN SWINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411013 | DOSS OIL ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418504 | DOT DEVELOPMENT CORP | 39262 DE LUZ ROAD | | | | FALLBROOK | CA | 92028 | |
| 3418505 | DOT/PHMSA | 6500 S MACARTHUR BLVD | HQS BLDG RM 181 | | | OKLAHOMA CITY | OK | 73169 | |
| 3398423 | DOTSY COMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418507 | DOUBLE A RENTAL INC | PO BOX 202 | | | | ANDREWS | TX | 79714 | |
| 3418508 | DOUBLE A WELDING SERVICES INC | 604 E 36TH STREET | | | | ODESSA | TX | 79762 | |
| 3418509 | DOUBLE B HOTSHOT SERVICE INC | PO BOX 1956 | | | | PALESTINE | TX | 75802 | |
| 3418510 | DOUBLE B PUMPING LLC | PO BOX 611 | | | | MOORELAND | OK | 73852 | |
| 3418511 | DOUBLE C PUMPING LLC | PO BOX 8727 | | | | LONGVIEW | TX | 75607 | |
| 3418512 | DOUBLE C ROUSTABOUT & | PO BOX 117 | | | | NASH | OK | 73761 | |
| 3803491 | DOUBLE CROWN INVESTMENTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418513 | DOUBLE D HOTSHOT, LLC | P O BOX 156 | | | | EVANSVILLE | WY | 82636 | |
| 3418514 | DOUBLE D SALES & SERVICE INC. | PO BOX 1493 | | | | ARTESIA | NM | 88211-1493 | |
| 3418515 | DOUBLE D TONG, INC. | P O BOX 69863 | | | | ODESSA | TX | 79769 | |
| 3418516 | DOUBLE D WELDING & CONS | 2600 NORTH A STREET | | | | MIDLAND | TX | 79705 | |
| 3398780 | DOUBLE DIAMOND C MINERA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431575 | DOUBLE EAGLE ENERGY OK LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392182 | DOUBLE EAGLE PETROLEUM CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418517 | DOUBLE EE SERVICE INC | PO BOX 2417 | | | | WILLISTON | ND | 58802-2417 | |
| 3431564 | DOUBLE J OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407081 | DOUBLE J OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418518 | DOUBLE M ANCHOR & RENTAL LLC | PO BOX 3311 | | | | LONGVIEW | TX | 75606-3311 | |
| 3418519 | DOUBLE M ENERGY, LLC | 3301 N. ENTERPRISE DR. | | | | HOBBS | NM | 88240 | |
| 3418520 | DOUBLE M TRUCKING LLC | RT 1 BOX 2095 | | | | QUINTION | OK | 74561 | |
| 3418521 | DOUBLE R PIPE & SUPPLY INC | P O BOX 26 | | | | LOVINGTON | NM | 88260 | |
| 3418522 | DOUBLE R SERVICE CO INC | 46953 SOUTH 267 ROAD | | | | RINGWOOD | OK | 73768-2800 | |
| 3418524 | DOUBLE RR AND D | 949 RAILROAD AVE | | | | RIFLE | CO | 81650 | |
| 3418525 | DOUBLE S SHEEP COMPANY | C/O CHERYL A CARRENDER | 15950 OAKRIDGE ROAD | | | MORGAN HILL | CA | 95037 | |
| 3407901 | DOUBLE T RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418527 | DOUBLE Z PRODUCTION LLC | PO BOX 4679 | | | | GILLETTE | WY | 82717 | |
| 3418528 | DOUCET PLUMBING INC | 6474 HWY 87 N SIDEVIEW RD | | | | SAN ANGELO | TX | 76901 | |
| 3431565 | DOUD LAND CO, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431567 | DOUG & BRENDA BYFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431566 | DOUG BYFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400109 | DOUG ESSLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418529 | DOUG FERGUSON | PO BOX 432 | | | | MIDLAND | TX | 79702 | |
| 3418530 | DOUG FISK | 720 S TYLER 217 | | | | AMARILLO | TX | 79101 | |
| 3391874 | DOUG LAUFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803493 | DOUG ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390950 | DOUGALD J MCCALLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818782 | DOUGLAS  ARNOLD ROWAN REV TR OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818783 | DOUGLAS  ARNOLD ROWAN REV TR RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818638 | DOUGLAS  C KOCH RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818922 | DOUGLAS  E HAYES RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818991 | DOUGLAS  R. WIGHT OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980499 | DOUGLAS & LILA STENMOEN LIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418531 | DOUGLAS & LILA STENMOEN LIFE | 916 WEST CENTRAL AVENUE | | | | BISMARCK | ND | 58501 | |
| 3399467 | DOUGLAS A ASLESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391426 | DOUGLAS A DENTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400026 | DOUGLAS A HILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395197 | DOUGLAS A O'CONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413482 | DOUGLAS A. FISKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404563 | DOUGLAS AND LISA ELMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410093 | DOUGLAS ARNOLD ROWAN REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3418533 | DOUGLAS B BICKERSTAFF | PO BOX 548 | | | | BILLINGS | MT | 59103 | |
| 3401286 | DOUGLAS B BICKERSTAFF JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399781 | DOUGLAS B LEWIS EXEMPT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405653 | DOUGLAS B MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391233 | DOUGLAS B PETNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403161 | DOUGLAS BLAIR MUNDELL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980478 | DOUGLAS BLAIR MUNDELL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411019 | DOUGLAS C KOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400753 | DOUGLAS C MING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396641 | DOUGLAS C WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400658 | DOUGLAS CAMERON MCLEOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803495 | DOUGLAS D CARLILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803496 | DOUGLAS D CHANDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392332 | DOUGLAS D HODGE ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413233 | DOUGLAS D MOUNCE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394259 | DOUGLAS DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409777 | DOUGLAS E BRADFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803497 | DOUGLAS E HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803498 | DOUGLAS E JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390246 | DOUGLAS E SCHWED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394880 | DOUGLAS F ENGEL & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410686 | DOUGLAS G BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393461 | DOUGLAS G LEFFLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803499 | DOUGLAS H GORDON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388406 | DOUGLAS H SONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803500 | DOUGLAS H. MCCRARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418534 | DOUGLAS ICKES | 3932 DEY AVENUE | | | | CHEYENNE | WY | 82001 | |
| 3803501 | DOUGLAS J BATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399753 | DOUGLAS J FORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395725 | DOUGLAS J HASTEDT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397282 | DOUGLAS J KIRN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389915 | DOUGLAS J MCKIMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803502 | DOUGLAS J STRIKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803503 | DOUGLAS JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403686 | DOUGLAS K MORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389689 | DOUGLAS K. BALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981144 | DOUGLAS KEITH CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803504 | DOUGLAS KEITH CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394518 | DOUGLAS KEITH HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402883 | DOUGLAS KEVIN HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391788 | DOUGLAS L ADAM JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388384 | DOUGLAS L BRAUNSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397504 | DOUGLAS LEE GALLOWAY GST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3390159 | DOUGLAS LEE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411052 | DOUGLAS LEE TAYLOR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803505 | DOUGLAS LYNN SHIPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397819 | DOUGLAS M CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409119 | DOUGLAS M VANDER PLOEG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403363 | DOUGLAS MAUPIN CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390233 | DOUGLAS MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401450 | DOUGLAS O WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403993 | DOUGLAS P SAMPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418536 | DOUGLAS PADEN CAMBLIN | 2455 COLLINS RD | | | | GILLETTE | WY | 82716 | |
| 3399269 | DOUGLAS PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431561 | DOUGLAS PETROLEUM CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395329 | DOUGLAS R EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406748 | DOUGLAS R SEMMENS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800295 | Douglas R. Semmes Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803506 | DOUGLAS R. WIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403781 | DOUGLAS ROBERT WILKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803507 | DOUGLAS S. MACDOUGALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803509 | DOUGLAS SCHARBAUER, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418537 | DOUGLAS THOMPSON | 117 BUCKBOARD LANE | | | | CARLBAD | MN | 88220-0000 | |
| 3404824 | DOUGLAS TRENT PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418538 | DOUGLAS W. CARTER AND | 1114 VIRGINIA DRIVE | | | | HAYNESVILLE | LA | 71040 | |
| 3403160 | DOUGLAS WYLEY MUNDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410349 | DOUGLAS Z. GAYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404825 | DOUGLASS TRENT PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418539 | DOUGLASS, DIETZ & DALEY, INC | PO BOX 18125 | | | | OKLAHOMA CITY | OK | 73154-0125 | |
| 3418540 | DOVER ARTIFICIAL LIFT SYSTEMS | PO BOX 732805 | | | | DALLAS | TX | 75373-2805 | |
| 3803511 | DOVER FIDUCIARY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407036 | DOVER SCHOOL DISTRICT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413178 | DOVIE BREWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401468 | DOVIE L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418541 | DOWDCO BITS LLC | PO BOX 9326 | | | | MIDLAND | TX | 79708 | |
| 3418542 | DOWN HOLE INSPECTION INC | PO BOX 274 | | | | MONAHANS | TX | 79756 | |
| 3393806 | DOWN UNDER LTD, CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418543 | DOWNHOLE STABILIZATION INC | PO BOX 2467 | | | | BAKERSFIELD | CA | 93303 | |
| 3418544 | DOWNHOLE TUBING TESTERS LLC | PO BOX 7269 | | | | ABILENE | TX | 79608 | |
| 3418545 | DOWNHOLE VIEW LLC | PO BOX 14483 | | | | ODESSA | TX | 79768 | |
| 3410676 | DOWNING FAMILY PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412577 | DOWNING MCDOWELL MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418546 | DOWNING WELLHEAD EQUIP. INC. | 8528 SW 2ND ST | | | | OKLAHOMA CITY | OK | 73128 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3418547 | DOWNING WELLHEAD EQUIPMENT INC | 8528 SW 2ND STREET | | | | OKLAHOMA CITY | OK | 73128 | |
| 3803512 | DOW-WINGFIELD FAMILY MIN, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403678 | DOYLA GENE ETCHEVERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407880 | DOYLE & MARGARET M. HARTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392877 | DOYLE A WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803513 | DOYLE AND BEATRICE WALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803514 | DOYLE AND LUCILLE TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414412 | DOYLE BENTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803515 | DOYLE CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980927 | DOYLE DUDLEY GLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387835 | DOYLE DUDLEY GLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402897 | DOYLE KEITH GOURLEY SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803516 | DOYLE KIDD GANTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803517 | DOYLE MURPHY ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410494 | DOYLE WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401827 | DOYLE Z POUNDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396963 | Doyle, Annalis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3498000 | Doyle, Denis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390015 | DOYLEEN McNEALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389014 | DOYNE ELMORE & JANET ELMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418548 | DPC INDUSTRIES, INC | PO BOX 301023 | | | | DALLAS | TX | 75303-1023 | |
| 3818754 | DR  TERRY M BREWSTER RI | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394737 | DR AHIMSA PORTER SUMCHAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398667 | DR DAVID P WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803518 | DR DOUGLAS WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409075 | DR EDDY AND KATE SHERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404923 | DR G RUSSELL FRANKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393250 | DR HAROLD J QUINN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803519 | DR HENRY ASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389412 | DR HORACE JAY COLLINSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431563 | DR IRWIN ZIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431552 | DR JAME F WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391503 | DR JAMES C WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388505 | DR JAMES D GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413903 | DR JAMES F WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803520 | DR JB WEBBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404812 | DR KERRY LYNN PAAPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413694 | DR LACY H WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803521 | DR MANIT KANTIPONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391010 | DR MARTHA ANNE FIELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418550 | DR PRENTISS E SMITH JR | 7597 SOUTH BOCAGE COURT | | | | BATON ROUGE | LA | 70809 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3803522 | DR RICHARD MYRL SMITH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402429 | DR RICHARD RUBENSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404497 | DR ROBERT D KEELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388053 | DR ROBERT M BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389369 | DR RONALD WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980842 | DR TERRY M BREWSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803523 | DR TERRY M BREWSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418551 | DR THOMAS PARKER | C/O DALLAS NEPHROLOGY ASSOC | 1420 VICEROY DRIVE | | | DALLAS | TX | 75235-2209 | |
| 3398655 | DR W C WILKINS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404537 | DR W RANDAL MCILWAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418552 | DR WELL SITE RENTALS LLC | 5002 WILLIAMS AVENUE | | | | WOODWARD | OK | 73801 | |
| 3399624 | DR WILLIAM M CRUTCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418553 | DR WOOD M D FAMILY TRUST | 3801 MEMORIAL HWY 112 | | | | MANDAN | ND | 58554 | |
| 3404921 | DR. ALAN FRANKEL, AMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404403 | DR. DAVID RAINEY CORBYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400842 | DR. WILLIAM E. & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418554 | DRACO ENERGY INC | PO BOX 11404 | | | | MIDLAND | TX | 79702 | |
| 3418555 | DRAEGER SAFETY INC | PO BOX 536421 | | | | PITTSBURGH | PA | 15253-5906 | |
| 3418556 | DRAGON PRODUCTS LLC | PO BOX 3127 | | | | BEAUMONT | TX | 77704-3127 | |
| 3388088 | DRAKE DAMERAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418557 | DRAKE FAMILY LLC | 2501 EAST TURNEY AVENUE | | | | PHOENIX | AZ | 85016 | |
| 3418558 | DRAKE SYSTEMS | 1827 N YELLOWOOD AVE | | | | BROKEN ARROW | OK | 74012 | |
| 3409007 | DRAKE-GUNGOLL ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392676 | DRANE K HAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403020 | DRAPER BRANTLEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407492 | DRC PETROLEUM LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409855 | DREI INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418559 | DRESSER OIL TOOLS INC | P O BOX 754 | | | | TIAGO | ND | 58852 | |
| 3418560 | DRESSER-RAND COMPANY | P O BOX 7247 - 6149 | | | | PHILADELPHIA | PA | 19170-6149 | |
| 3391485 | DREW ELDRED NIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404286 | DREYFUSS LAND AND TIMBER LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418561 | DRG ENERGY INC | 8310 ROCK CREEK ROAD | | | | NORMAN | OK | 73026 | |
| 3418562 | DRILL TECH LLC | PO BOX 519 | | | | MOHALL | ND | 58761 | |
| 3418563 | DRILLING FLUIDS TECHNOLOGY INC | P O BOX 284 | | | | BOOKER | TX | 79005 | |
| 3418564 | DRILLING INFO | PO BOX 5545 | | | | AUSTIN | TX | 78763 | |
| 3418565 | DRILLING INFO INC | PO BOX 678128 | | | | DALLAS | TX | 75267-8128 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3529663 | Drilling Info, Inc. | 2901 Via Fortuna Building 6, Suite 200 | | | | Austin | TX | 78746 | |
| 3418567 | DRILLRIGHT TECHNOLOGY, INC | 9630 POLE ROAD | | | | OKLAHOMA CITY | OK | 73160 | |
| 3418568 | DRIVE TRAIN INDUSTRIES, INC | 3301 BRIGHTON BLVD | | | | DENVER | CO | 80216 | |
| 3418569 | DRIVEN 2 DELIVER LOGISTIC | PO BOX 4557 | | | | ODESSA | TX | 79760 | |
| 3418570 | DRJC, INC. | 8702 153RD AVE SW | | | | RHAME | ND | 58651 | |
| 3418571 | DRM LOGISTICS LLC | PO BOX 9236 | | | | MIDLAND | TX | 79708 | |
| 3418572 | DRM SERVICES INC | PO BOX 1191 | | | | MIDLAND | TX | 79702 | |
| 3418573 | DRM TRANSPORTATION SERVICES | PO BOX 1191 | | | | MIDLAND | TX | 79702 | |
| 3406226 | DRU A MILLER, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418574 | DRU VOSS WELDING & CONSTRUCTIO | 130 S BURDEL LN | | | | ENID | OK | 73702-0000 | |
| 3403550 | DRUKMAN PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418575 | DRUMRIGHT OILWELL SERVICE LLC | PO BOX 1114 | | | | DRUMRIGHT | OK | 74030 | |
| 3418576 | DRUMRIGHT PUMP & SUPPLY CO | PO BOX 908 | | | | DRUMRIGHT | OK | 74030 | |
| 3402046 | DRURY R SHERROD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403080 | DRW HOLDING COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980597 | DRY CREEK INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410807 | DRY CREEK INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403926 | DRY CREEK RESERVE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418578 | DRY HOLLOW RECLAMATION LLC | PO BOX 4 | | | | SILT | CO | 81652 | |
| 3418579 | D'S HOT OIL SERVICE INC | 330 HURSH STREET | | | | RIVERTON | WY | 82501 | |
| 3418580 | D'S WELDING | PO BOX 233 | | | | THOMAS | OK | 73669-0233 | |
| 3397170 | DSD LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418581 | DSHS-TIER TWO CHEMICAL, | PO BOX 149347 | | | | AUSTIN | TX | 78714-9347 | |
| 3418582 | DST SYSTEMS C/O LORD ABBTT | PO BOX 419198 | ATTN RHONDA SCOTT | | | KANSAS CITY | MO | 64141 | |
| 3769604 | DTE Energy Company | 414 South Main Street | Suite 200 | | | Ann Arbor | MI | 48104 | |
| 3529664 | DTE Energy Trading, Inc. | 414 South Main Street | Suite 200 | | | Ann Arbor | MI | 48104 | |
| 3418583 | DUAL STATE FIRE PROTECTION LLC | 4911 JUNCTION CITY HWY | | | | EL DORADO | AR | 71730 | |
| 3418584 | DUAL TRUCKING & TRANSPORT LLC | PO BOX 732148 | | | | DALLAS | TX | 75373-2148 | |
| 3410440 | DUANE AND LORETTA HOPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405882 | DUANE COMBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404490 | DUANE E MOREDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402589 | DUANE E WERNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391056 | DUANE FREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401915 | DUANE G CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769605 | Duane G Scott a single man and Dugan G Scott as Trustee of the Annie J Scott Marital Trust | PO BOX 528 | | | | RIFLE | CO | 81650 | |
| 3401189 | DUANE H BUCKNER AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418585 | DUANE K RAMSEY TRUST | C/O DUANE K RAMSEY TRUSTEE | PO BOX 188 | | | SCOTT CITY | KS | 67871 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418586 | DUANE M MCDANIEL | 9201 S FM 1187 | | | | FT WORTH | TX | 76126 | |
| 3407462 | DUANE MICHAEL CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401103 | DUANE RATLIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981116 | DUANE RATLIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406800 | DUANE RATLIFF TST F/B/O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410959 | DUANE SCOTT FAMILY LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981128 | DUBBIE JOE GRAHAM & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407046 | DUBBIE JOE GRAHAM & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395907 | DUBITZKY FAMILY PARTNERSHIP, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735804 | DUBUQUE, L MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387469 | DUCKETT PUMPING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418587 | DUCKETT PUMPING | PO BOX 394 | | | | IMPERIAL | TX | 79743 | |
| 3401398 | DUDLEY C SHARP FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389022 | DUDLEY DOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431556 | DUDLEY R QUALLS JR, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394524 | DUDLEY VAN COURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418588 | DUFFENS OPTICAL | 13515 N STEMMONS FREEWAY | | | | DALLAS | TX | 75234 | |
| 3418589 | DUFFY J LINTON, AKA | 1425 COUNTY ROAD 1420 | | | | NINNEKAH | OK | 73067 | |
| 4263691 | DUFFY, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428786 | DUFFY, TIMOTHY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408402 | DUGGAN OIL AND GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418590 | DUGGINS WREN MANN & ROMERO LLP | PO BOX 1149 | | | | AUSTIN | TX | 78767 | |
| 3803525 | DUKE BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396926 | DUKE, VIKKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3544767 | Duke, Vikki J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735898 | DULIN, GARLAND R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402760 | DUMP OR HAZEL HATTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418591 | DUNAGIN TRANSPORT COMPANY | PO BOX 208 | | | | MERKEL | TX | 79536 | |
| 3418592 | DUNCAN DISPOSAL #688 | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 3393903 | DUNCAN E. TILFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418593 | DUNCAN FAMILY LIVING TRUST | 406 SOUTHCHESTER LANE | | | | HOUSTON | TX | 77079-7007 | |
| 3392200 | DUNCAN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803526 | DUNCAN NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418594 | DUNCAN OIL INC | 1777 S HARRISON ST P1 | | | | DENVER | CO | 80210 | |
| 3418596 | DUNCAN OIL PROPERTIES, INC. | PO BOX 467 | | | | OKLAHOMA CITY | OK | 73101-0467 | |
| 3418597 | DUNCAN OILFIELD CONSTRUCTION | PO BOX 189 | | | | BRIDGEPORT | TX | 76426 | |
| 3418599 | DUNCAN TANK TRUCK SERVICES | RT 2 BOX 3-A | | | | OKEMAH | OK | 74859 | |
| 3409390 | DUNCAN WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3428787 | DUNCAN, JUSTIN ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402410 | DUNHILL, CAROL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418600 | DUNIGAN EQUIPMENT INC | PO BOX 305 | | | | DOVER | OK | 73734 | |
| 3411793 | DUNKLIN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411792 | DUNKLIN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406827 | DUNLAP & COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418601 | DUNLAP MANUFACTURING CO | 3250 N SHERIDAN RD | | | | TULSA | OK | 74115 | |
| 3418602 | DUNN COUNTY RECORDER | 205 OWENS STREET | | | | MANNING | ND | 58642 | |
| 3418603 | DUNN TRUCKING | PO BOX 3 | | | | SAVERY | WY | 82332 | |
| 3418604 | DUNN TRUCKING, INC. | PO BOX 3 | | | | SAVERY | WY | 82332 | |
| 4263614 | DUNN, RANDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428788 | DUNN, RANDALL LAFATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418605 | DUNN'S TANK SERVICE INC | PO BOX 232 | | | | FOX | OK | 73435 | |
| 3418606 | DUOLINE TECHNOLOGIES | P O BOX 202449 | | | | DALLAS | TX | 75320-2449 | |
| 3793309 | Duran, Sebahattin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418607 | DURANGO EXPLORATION, LLC | 3128 STONYBROOK RD | | | | OKLAHOMA CITY | OK | 73120 | |
| 3418608 | DURANGO PRODUCTION CORP | PO BOX 4848 | | | | WICHITA FALLS | TX | 76308 | |
| 3418609 | DURANGO SERVICES INC | PO BOX 1749 | | | | WOODWARD | OK | 73802-1749 | |
| 3418610 | DURANS TRUCKING | 4716 CHEROKEE DR | | | | MIDLAND | TX | 79703-0000 | |
| 3418611 | DURHAM TRUCKING AND REPAIRS | 208 E RICHARDSON | P O BOX 945 | | | SUNDOWN | TX | 79372 | |
| 3418612 | DURWOOD HILL | 207 MOSSY OAKS | | | | VICTORIA | TX | 77904 | |
| 3803527 | DURWORD O HENRY ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403409 | DUSTIN BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803528 | DUSTIN D & ANDREA R BRISTOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395075 | DUSTIN LEE PANNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418613 | DUSTIN MILLER | 581 GINSENG ROAD | | | | NEW CASTLE | CO | 81647 | |
| 3418614 | DUSTY COULSTON | PO BOX 25 | | | | GRANDFALLS | TX | 79742 | |
| 3431546 | DUSTY SANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418616 | DUSTYS WEED SERVICE LLC | 6102 S MORRIS RD | | | | CARLSBAD | NM | 88220-0000 | |
| 3397570 | DUTCH ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418617 | DUTCHCO | PO BOX 415 | | | | MIDLAND | TX | 79702-0415 | |
| 3418618 | DUTCHER PHIPPS CRANE & RIGGING | BOX 910 | | | | MONAHANS | TX | 79756 | |
| 3418619 | DUTTON FARM & SUPPLY INC | 405 S E 4TH STREET | | | | LINDSAY | OK | 73052 | |
| 3418620 | DUTTON PROPERTIES LLC | PO BOX 71 | | | | LINDSAY | OK | 73052 | |
| 3418621 | DUTTON RENT ALL INC | PO BOX 71 | | | | LINDSAY | OK | 73052 | |
| 3418622 | DUTTON WELDING & CONST INC | PO BOX 3201 | | | | MCALESTER | OK | 74502 | |
| 3391038 | DUWAYNE HUSHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418623 | DUWELL OILFIELD SERVICE INC | PO BOX 491 | | | | ALICE | TX | 78333 | |
| 3418624 | D'VINE CATERING | 514 N STADIUM ST | | | | CARTHAGE | TX | 75633 | |
| 3418625 | DW SUPPLIES LLC | 524 6TH STREET SW | | | | DICKINSON | ND | 58601 | |
| 3407545 | DWAIN A MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803529 | DWAIN FELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406884 | DWANE A HATHAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407964 | DWANE MURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418626 | D-WAY TRUCKING LLC | PO BOX 37 | | | | WAYNE | OK | 73095-0037 | |
| 3418627 | DWAYNE BALLARD | 3706 OAK PARK DRIVE | | | | WEATHERFORD | TX | 76087 | |
| 3803530 | DWAYNE CHRISTOPHER FASLUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803531 | DWAYNE EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388828 | DWAYNE L BLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399065 | DWAYNE L STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431547 | DWAYNE QUALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408656 | DWAYNE YTTREDAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392920 | DWG LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008452 | DWG, LLC | c/o The Quiat Companies | 1873 S. Bellaire, St. | Suite 900 | | Denver | CO | 80222 | |
| 3403704 | DWIGHT A GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401196 | DWIGHT A STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418629 | DWIGHT ALEXANDER | 123 CR 670 | | | | NATALIA | TX | 78059 | |
| 3803532 | DWIGHT C GARREN JR | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391727 | DWIGHT CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402253 | DWIGHT D COOK & BARBARA J COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399810 | DWIGHT DAVID MOORHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803533 | DWIGHT E DAVIS REVOC TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405133 | DWIGHT E DAVIS REVOC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402669 | DWIGHT E VANNATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403289 | DWIGHT FREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388759 | DWIGHT HECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418631 | DWIGHT HULL PUMPING SERV | 10759 CR 370 | | | | WAYNOKA | OK | 73860 | |
| 3390874 | DWIGHT J BAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418632 | DWIGHT LOCKHART | 1619 S. TRENTON AVE | | | | TULSA | OK | 74120 | |
| 3400222 | DWIGHT PARISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431549 | DWIGHT PATTISON SEP IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414011 | DWIGHT PATTISON SEP IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418634 | DWIGHT SNELL & ASSOCIATES | PO BOX 407 | | | | SIMONTON | TX | 77476 | |
| 3418635 | DWIGHT W PROUTY CO INC | PO BOX 6807 | | | | MOBILE | AL | 36660 | |
| 3418636 | DWL SALES AND SUPPLY | 4305 WESTERN AVE | | | | WOODWARD | OK | 73801 | |
| 4263753 | DWOJEWSKI, ROBERT B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392555 | DWW MINERALS, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3978690 | DXP Enterprises Inc | 7272 Pinemont | | | | Houston | TX | 77040 | |
| 3418638 | DXP ENTERPRISES, INC. | PO BOX 201791 | | | | DALLAS | TX | 75320-1791 | |
| 3418639 | DYAD PETROLEUM CO | 505 N BIG SPRING STE 603 | | | | MIDLAND | TX | 79701 | |
| 3818879 | DYCHES  ADKISSON PARTNERSHIP WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400375 | DYCHES ADKISSON PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3413157 | DYCO PETROLEUM CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412768 | DYER TRUST DTD 4/3/89 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391674 | DYESS FAMILY LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428789 | DYKES, PAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407572 | DYLAN WESLEY TALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418641 | DYLE L. CARMAN | 5320 ALLISON ST #104 | | | | ARYADA | CO | 80002 | |
| 3418642 | DYMOND RESOURCES LTD PTNRSHIP | 1540 SOUTH CENTER STREET | | | | CASPER | WY | 82601 | |
| 3418643 | DYNA SYSTEMS | PO BOX 4437 | | | | WICHITA FALLS | TX | 76308-0437 | |
| 3418644 | DYNAFLO | 15 E 5TH STREET #1421 | | | | TULSA | OK | 74103 | |
| 3418645 | DYNAMIC PLUMBING SYSTEMS INC | 5920 WINTERHAVEN AVENUE | | | | RIVERSIDE | CA | 92504 | |
| 3418646 | DYNAMIC PRODUCTION SERVCES INC | PO BOX 3742 | | | | LAFAYETTE | LA | 70502 | |
| 3400343 | DYNASTY OIL & GAS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401574 | DYNASTY PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418647 | DYNASTY TRANSPORTATION INC | 5011 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 3418648 | DYNASTY TRANSPORTATION INC | PO BOX 95291 | | | | NEW ORLEANS | LA | 70195 | |
| 3390264 | DYNNESON RANCH INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418649 | DYNOCHEM | 6 DESTA DR STE 5150 | | | | MIDLAND | TX | 79705-5553 | |
| 3803534 | DYON CANTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818651 | E  LAY POWELL RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418650 | E & A WELDING & OILFIELD SERVI | PO BOX 4478 | | | | ODESSA | TX | 79760 | |
| 3418651 | E & B WELDING | 3325 ROGERS LANE | | | | HOBBS | NM | 88240-0000 | |
| 3418652 | E & R VACUUM TRUCK SERVICE,LLC | PO BOX 1797 | | | | EDINBURG | TX | 78540 | |
| 3418653 | E & S CONSTRUCTION LLC | PO BOX 3859 | | | | GILLETTE | WY | 82717-3859 | |
| 3418654 | E & S PARTNERSHIP | 613 ROSEMONT PLACE TWO | | | | TYLER | TX | 75701 | |
| 3414347 | E & S PETROLEUM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396698 | E A ROHRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431540 | E A SMITH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409618 | E A W ENERGY PARTNERS FUND II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403042 | E ALTON AND JEAN SARTOR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418655 | E B WHITE AND NANCY L | P O BOX 2148 | | | | KERRVILLE | TX | 78029 | |
| 3401152 | E BARRETT PRETTYMAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418656 | E D WALTON CONSTRUCTION CO INC | PO BOX 206 | | | | SNYDER | TX | 79550-0000 | |
| 3803535 | E DAVID FIELDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398508 | E DAVID PHILLEY III TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399432 | E DENISE HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803536 | E DON POAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407951 | E DOUG RUTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3403148 | E E (JUDGE) PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418657 | E E BROWN TEST TR FBO HAZEL | PLAZA ONE BOX ONE | | | | AMARILLO | TX | 79105 | |
| 3418658 | E E LONABAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431543 | E E MCKAY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418659 | E E PARTNERS LTD | 1801 W WALL STREET | | | | MIDLAND | TX | 79701-0000 | |
| 3803539 | E E WARREN ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418660 | E EARL CARTER | 1707 W ALAMOSA DRIVE | | | | TERRELL | TX | 75160 | |
| 3398374 | E EUGENE COOKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980846 | E EUGENE COOKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803540 | E FRANK ROESER THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803541 | E G BOYKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394219 | E G COLTON JR 1981 REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803542 | E G WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803543 | E GUY OWENS DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395361 | E H GUNTER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407335 | E J KUNKEL ROYALTY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400903 | E J WEBSTER LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411244 | E JEAN CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402996 | E JEAN LOAFMAN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388652 | E KATHLEEN THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394465 | E L BAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404453 | E L JOHNSTON MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431544 | E L JOHNSTON MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407535 | E L KENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396697 | E L ROHRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410766 | E LAY POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418661 | E M CARDEN | 3336 N HULLEN | | | | METAIRE | LA | 70002 | |
| 3431545 | E M CLOSUIT JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413577 | E M CLOSUIT JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403149 | E M PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405803 | E P COTTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981021 | E P COTTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408096 | E R SMITH-YACKEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393965 | E ROBERT BREECH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403359 | E ROYALTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398804 | E TAIT MELDRAM REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431534 | E V PROPERTIES, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403581 | E V WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397456 | E W BALL LVG TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418662 | E W EVANS JR | 7815 NORTH CEDAR WAY | | | | PARK CITY | UT | 84098 | |
| 3418663 | E&H TRANSFER, INC. | PO BOX 1303 | | | | WOODWARD | OK | 73802 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418664 | E. A. HINTON WELL SERVICING | PO BOX 133 | | | | LISBON | LA | 71048 | |
| 3803545 | E. JEANE VANCE REV. LIVING TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418665 | E. LYNN SIMPLER | P O BOX 1193 | | | | SONORA | TX | 76950 | |
| 3409079 | E.C.ENERGY PARTNERS L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411407 | E.G. ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394319 | E.G.HENRICHSON TESTMTRY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418666 | E.J. BARTELLS CO. | P O BOX 954 | | | | SPOKANE | WA | 99210-0954 | |
| 3412419 | E.L SHOEMAKE JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418667 | E.L. FARMER & CO. | PO BOX 3512 | | | | ODESSA | TX | 79760-3512 | |
| 3418668 | E.VIRONMENT | ATTN JOHN E. TURLEY | 14011 PARK DRIVE SUITE 100 | | | TOMBALL | TX | 77377-6288 | |
| 3390516 | E.W. SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418669 | E2 (PSI) POWER SYSTEMS, INC | P O BOX 270006 | | | | LITTLETON | CO | 80127 | |
| 3431535 | E3 ENERGY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398385 | EA/JCA LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390561 | EAB OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418670 | EADS-CEC LLC | 605 COMMERCE PARK DRIVE | | | | MARIETTA | GA | 30060-2724 | |
| 3418671 | EAGLE 731 TRUCKING LLC | PO BOX 872 | | | | ODESSA | TX | 79760 | |
| 3418672 | EAGLE CAPITAL | P O BOX 4215 | | | | TUPELO | MS | 38803 | |
| 3418673 | EAGLE CAPITAL CORPORATION | JONEZY HOT SHOT SERVICE | PO BOX 4215 | | | TUPELO | MS | 38803 | |
| 3418674 | EAGLE ELECTRIC INC | 6713 WEST YELLOWSTONE HWY | | | | CASPER | WY | 82604 | |
| 3418675 | EAGLE EXPLORATION COMPANY | 1672 LA LOMA DRIVE | | | | SANTA ANA | CA | 92705 | |
| 3418676 | EAGLE EXPLORATION PRODUCTION, | 6100 SOUTH YALE #700 | | | | TULSA | OK | 74136 | |
| 3418677 | EAGLE EXPRESS HOTSHOT SERVICE | PO BOX 2082 | | | | LAUREL | MS | 39442-2082 | |
| 3431536 | EAGLE INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769606 | EAGLE INVESTMENTS AND MILLER & MILLER INC | PO BOX 348 | | | | Traverse City | MI | 49685-0348 | |
| 3418678 | EAGLE INVESTMENTS INC | PO BOX 348 | | | | TRAVERSE CITY | MI | 49685 | |
| 3407348 | EAGLE MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395180 | EAGLE OIL & GAS CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418679 | EAGLE OIL & GAS COMPANY | 2525 KELL BLVD STE 510 | | | | WICHITA FALLS | TX | 76308-1061 | |
| 3408300 | EAGLE OIL & GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418680 | EAGLE OIL INC | PO BOX 1455 | | | | MCALESTER | OK | 74502 | |
| 3418681 | EAGLE OILFIELD SERVICES | 17544 S IH 35 | | | | DILLEY | TX | 78017 | |
| 3418682 | EAGLE OILFIELD SERVICES | PO BOX 676263 | | | | DALLAS | TX | 75267 | |
| 3418683 | EAGLE OILFIELD WELDING | 17544 S IH 35 | | | | DILLEY | TX | 78017 | |
| 3418684 | EAGLE PROPANE AND FUELS | PO BOX 61777 | | | | MIDLAND | TX | 79711 | |
| 3418685 | EAGLE PROPANE COMPANY | PO BOX 6 | | | | HENNESSEY | OK | 73742 | |
| 3431538 | EAGLE RIVER ENERGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418690 | EAGLE SOFTWARE | PO BOX 90864 | | | | AUSTIN | TX | 78709-0864 | |
| 3418691 | EAGLE SOFTWARE LLC | PO BOX 940504 | | | | HOUSTON | TX | 77094-7504 | |
| 3418692 | EAGLE SPECIALTY SERVICES LLC | PO BOX 196 | | | | ELM GROVE | LA | 71051 | |
| 3418693 | EAGLE SUPPLY CO | PO BOX 84 | | | | STERLING CITY | TX | 76951-0000 | |
| 3418694 | EAGLE TECHNOLOGY MANAGEMENT | PO BOX 11100 | | | | CEDAR RAPIDS | IA | 52410-1100 | |
| 3418695 | EAGLE UNIFORM SUPPLY | 494 WEST MAIN STREET | | | | LANDER | WY | 82520 | |
| 3418696 | EAGLE WELL SERVICES, INC. | 1605 17 RD | | | | LOMA | CO | 81521 | |
| 3431529 | EAGLE WIND O & G, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410393 | EAHC LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803546 | EAJ HOLDINGS 2010 LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431530 | EAKO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388603 | EAM COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418697 | EAP ENERGY SERVICES LP | 777 MAIN STREET | SUITE 1400 | | | FORT WORTH | TX | 76102 | |
| 3418698 | EAP PROPERTIES INC | 300 DELAWARE AVE. | SUITE 1704 | | | WILMINGTON | DE | 19801 | |
| 3389825 | EARBIE TAYLOR, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818640 | EARL  R. BRUNO, JR. OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403965 | EARL & DEANNA EDWARDS REV TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418699 | EARL A NORRED | 293 TRIPLE TRAIL | | | | BLANCO | TX | 78606 | |
| 3406843 | EARL ALBERT & DORIS J, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403858 | EARL ALEXANDER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392518 | EARL AND BILLIE JO CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398728 | EARL AND MARY L WORLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803547 | EARL AND MONEELE MAIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411908 | EARL B GUITAR JR & MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390088 | EARL B HEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396719 | EARL B PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409143 | EARL BEBEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803548 | EARL BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803549 | EARL C & EVELYN S BOHNSACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418700 | EARL C &OR SHIRLEY J DETMERING | 141 RAINBOW DRIVE | APARTMENT #4173 | | | LIVINGSTON | TX | 77399 | |
| 3803550 | EARL CHANCELLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418701 | EARL CUSTER CAMBLIN | 4248 HIGHWAY 50 # 1 | | | | GILLETTE | WY | 82718 | |
| 3803551 | EARL D DENNETT, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408059 | EARL D HAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418702 | EARL E KIRCHER DECEASED | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3390657 | EARL E MANNING JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412977 | EARL E STIDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407026 | EARL F POYTRESS JR LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393576 | EARL HANSON MILNER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418704 | EARL JEFFREY | 5644 NORTH WEST HWY 270 | | | | WILBURTON | OK | 74578 | |
| 3980915 | EARL JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404690 | EARL KOEHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431532 | EARL L MAHAFFEY JR-DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803552 | EARL LEE BROADSTREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399448 | EARL LEE KOONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803553 | EARL M UTZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981084 | EARL PINKSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803554 | EARL PINKSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803555 | EARL POSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405571 | EARL PREGLER AND ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411237 | EARL R. BRUNO, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803556 | EARL ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418706 | EARL SCHOENHALS LIVING TRUST | RURAL ROUTE 2 BOX 88 | | | | SHATTUCK | OK | 73858 | |
| 3418707 | EARL SCHUMAN | 107 VILLA LEA | | | | HOUSTON | TX | 77071 | |
| 3395053 | EARL SCHWARTZ CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401003 | EARL T RICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392844 | EARL THOMAS, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392818 | EARL W CASEY SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413342 | EARL W CLAWATER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396034 | EARL W MARKLAND, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398444 | EARL W PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403768 | EARL WAYNE BEETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418708 | EARL WAYNE BRIDWELL JR | PO BOX 890834 | | | | OKLAHOMA CITY | OK | 73189 | |
| 3390951 | EARL WILLIAM WHITMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389747 | EARLENE G NALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407949 | EARLENE M MCCLELLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394752 | EARLENE WHITFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411962 | EARLES, HARVEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803557 | EARLINE WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418709 | EARL'S ELECTRIC, INC | P O BOX 576 | | | | WILLISTON | ND | 58802-0576 | |
| 3418710 | EARLY CONSULTING L C | PO BOX 19589 | | | | HOUSTON | TX | 77224 | |
| 3418711 | EARLY CONSULTING, LC | PO BOX 440716 | | | | HOUSTON | TX | 77244 | |
| 3803558 | EARLY HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803559 | EARNEST E. LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418712 | EARNHEART OIL INC | PO BOX 30 | | | | COVINGTON | OK | 73730 | |
| 3418713 | EARNHEART PROPANE LLC | 12788W COUNTY ROAD 60 | | | | MARSHALL | OR | 73056-9756 | |
| 3414456 | EARTH ACQUISITIONS, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431523 | EARTH AND SHELTER CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418714 | EARTHLINK INC | PO BOX 6452 | | | | CAROL STREAM | IL | 60197-6452 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418715 | EARTHWORKS INC | 1 HUTCHISON ROAD | | | | RIVERTON | WY | 82501 | |
| 3401612 | EASLEY B WAGGONER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412940 | EASLEY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418716 | EASLEY OILFIELD | 320 E WYANDOTTE AVE | | | | MCALESTER | OK | 74501 | |
| 3408678 | EASON ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418717 | EASON TRUCKING LLC | PO BOX 55 | | | | VELMA | OK | 73491 | |
| 3414719 | EAST CENTRAL ELECTRIC, | 2001 S. Wood Drive | | | | OKMULGEE | OK | 74447 | |
| 3418718 | EAST CENTRAL ELECTRIC, | PO BOX 1178 | | | | OKMULGEE | OK | 74447 | |
| 3418719 | EAST CENTRAL MS CHAPTER | 1820 23RD AVENUE | | | | MERIDIAN | MS | 39301 | |
| 3418720 | EAST CENTRAL OKLAHOMA ELECTRIC | PO BOX 1178 | | | | OKMULGEE | OK | 74447-1178 | |
| 3418721 | EAST FAIRVIEW WATER | PO BOX 151 | | | | FAIRVIEW | MT | 59221 | |
| 3412456 | EAST LOTHIANS MCBRYDE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429108 | East Tennessee Gas, LLC | Attn: Credit Manager | 5400 Westheimer Court | | | Houston | TX | 77056 | |
| 3529665 | East Tennessee Natural Gas, LLC | Katherine O'Connor | 5400 Westheimer Court | | | Houston | TX | 77056 | |
| 3431524 | EAST TEXAS AREA COUNCIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405715 | EAST TEXAS BAPTIST UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418722 | EAST TEXAS FIRE/AFPG | 12440 HWY 155 S, UNIT 1A | | | | TYLER | TX | 75703 | |
| 3418723 | EAST TEXAS MECHANICAL & | PO BOX 1076 | | | | FRANKSTON | TX | 75763 | |
| 3405380 | EAST TEXAS MEDICAL CTR FOUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418724 | EAST TEXAS WATER STORE | 2016 E. RUSK | | | | JACKSONVILLE | TX | 75766 | |
| 3418725 | EAST-CO RENTAL TOOLS INC | PO BOX 1432 | | | | ENID | OK | 73702-1432 | |
| 3803560 | EASTER WYOMING ENERGY CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418726 | EASTERN FISHING & RENTAL TOOLS | PO BOX 292 | | | | LAUREL | MS | 39441 | |
| 3803561 | EASTERN NEW MEXICO UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397268 | EASTERN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529666 | Eastex Crude Company | 10907 State Highway 11 West | | | | Leesburg | TX | 75451-2524 | |
| 3418727 | EASTEX CRUDE TRUCKING, LLC | 10851 STATE HWY 11 WEST | | | | LEESBURG | TX | 75451 | |
| 3412857 | EASTLAND CITY DISTRICT CLERK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418728 | EASTLAND COUNTY CLERK | 100 W MAIN STREET #102 | | | | EASTLAND | TX | 76448 | |
| 3406110 | EASTLAND COUNTY DIST CLERK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406111 | EASTLAND COUNTY DIST CLERK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406112 | EASTLAND COUNTY DIST CLERK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406113 | EASTLAND COUNTY DIST CLERK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406114 | EASTLAND COUNTY DIST CLERK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418729 | EASTLAND COUNTY TAX A/C | PO BOX 389 | | | | EASTLAND | TX | 76448 | |
| 3411220 | EASTLAND ROYALTY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404434 | Eastlick, Robert John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418730 | EASTOK, INC | PO BOX 3819 | | | | MCALESTER | OK | 74502 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418731 | EAST-WEST EXPRESS, LLC | PO BOX 70005 | | | | ODESSA | TX | 79769 | |
| 3418732 | EASY LAY LINERS INC | 2405 W Main St | | | | PRAGUE | OK | 74864 | |
| 3418733 | EATON ELECTRICAL, INC | P O BOX 730455 | | | | DALLAS | TX | 75373-0455 | |
| 3418734 | EATON OIL TOOLS, INC. | PO BOX 1050 | | | | BROUSSARD | LA | 70518 | |
| 3409619 | EAW ENERGY PARTNERS FUND I LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397805 | EAW-HARRISON PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398692 | EB MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418735 | EBB INVESTMENTS LLC | PO BOX 9609 | | | | GREENWOOD | MS | 38930 | |
| 3418736 | EBBESEN ENVIRONMENTAL & FIELD | PO BOX 280 | | | | FRUITA | CO | 81521 | |
| 3401656 | EBISSA GRAINGER WILLIAMS II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431526 | EBT INTERESTS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418737 | EBY FARMS, LLC | 1675 13 RD | | | | LOMA | CO | 81524 | |
| 3418738 | ECAPITAL LLC | PO BOX 98504 | | | | LAS VEGAS | NV | 89193-8504 | |
| 3413662 | ECHO ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398150 | ECHO MINERALS II LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398148 | ECHO MINERALS IV, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398151 | ECHO MINERALS VI, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398153 | ECHO MINERALS VIII LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418739 | ECHO OFFICE PRODUCTS | 1660-B TOWNHURST | | | | HOUSTON | TX | 77043 | |
| 3418740 | ECHOMETER COMPANY | 5001 DITTO LANE | | | | WICHITA FALLS | TX | 76302 | |
| 3418741 | ECHOMETER COMPANY INC | 5001 DITTO LANE | | | | WICHITA FALLS | TX | 76302 | |
| 3398149 | ECHO-WARWICK MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418742 | ECLIPSE SURVEYING INC | 1874 SIX LAZY K ROAD | | | | NEW CASTLE | CO | 81647 | |
| 3407097 | ECM RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418743 | ECONOMY SUPPLY INC | PO BOX 70 | | | | OILTON | OK | 74052 | |
| 3803562 | ECS PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410943 | ECS PRODUCTION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387265 | ECTOR COUNTY APPRAISAL DISTRICT (ISD) | 1301 EAST EIGHTH ST. | | | | ODESSA | TX | 79761 | |
| 3418745 | ECTOR COUNTY CLERK | 300 N GRANT STREET | PO BOX 707 | | | ODESSA | TX | 79760 | |
| 3413651 | ECW OIL AND GAS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818636 | ED  HAYES RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402808 | ED BROCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389406 | ED C PAYNE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402594 | ED EPPERSON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396269 | ED FIEDLER CALHOUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803563 | ED HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803564 | ED JESCHKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410531 | ED KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406240 | ED LEIGH MCMILLAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431517 | ED LEIGH MCMILLAN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412356 | ED LEIGH MCMILLAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803565 | ED MCQUEEN & CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389949 | ED N HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397049 | EDA MAE LOWENHAUPT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389522 | EDDIE AND BARBARA ALDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392134 | EDDIE B JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410193 | EDDIE CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389939 | EDDIE CAROL CALLAWAY PENUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389029 | EDDIE G GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397484 | EDDIE HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408404 | EDDIE HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803566 | EDDIE JOE CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431520 | EDDIE JORDON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803567 | EDDIE L KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408219 | EDDIE LEE GROGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397129 | EDDIE LEISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803568 | EDDIE MCCOOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407017 | EDDIE PEDEN HOLLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393236 | EDDIE RALPH HARMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803569 | EDDIE WALLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418746 | EDDIE'S BACKHOE SERVICE LLC | PO BOX 7194 | | | | ODESSA | TX | 79760 | |
| 3418747 | EDDIE'S OILFIELD SERVICE INC | PO BOX 145 | | | | CANADIAN | TX | 79014 | |
| 3545114 | Eddlemon, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418748 | EDDY COUNTY CLERK | 325 S. MAIN ST | | | | CARLSBAD | NM | 88220 | |
| 3418749 | EDDY COUNTY CLERK | 325 SOUTH MAIN STREET | | | | CARLSBAD | NM | 88220 | |
| 3405371 | EDDY J ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418750 | EDDY MERKET, INC | P O BOX 3268 | | | | MIDLAND | TX | 79702 | |
| 3431521 | EDDYE DREYER AGENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413736 | EDDYE DREYER KINCHELOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399932 | EDDYE JAYNE EASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803570 | EDELL WEST REAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404979 | EDGAR A BASSE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803571 | EDGAR B WHITSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388095 | EDGAR D THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803572 | EDGAR E PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803573 | EDGAR HUSTON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393283 | EDGAR MADISON JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418751 | EDGAR ONLINE INC | PO BOX 347762 | | | | PITTSBURGH | PA | 15251-4762 | |
| 3803575 | EDGAR R RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803576 | EDGAR ROSS BUSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414369 | EDGAR S JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394267 | EDGAR S LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405315 | EDGAR W GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418752 | EDGARFILINGS | 39779 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 3396731 | EDGE MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418753 | EDGE OILFIELD SERVICES | PO BOX 4213 | | | | HOUMA | LA | 70361 | |
| 3431511 | EDGE PETROLEUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418755 | EDGE SERVICES, INC | PO BOX 14201 | | | | OKLAHOMA CITY | OK | 73113 | |
| 3418756 | EDGE SPECIALTY SERVICES INC | PO BOX 3273 | | | | ALICE | TX | 78333 | |
| 3418757 | EDGEN MURRAY CORPORATION | PO BOX 844733 | | | | DALLAS | TX | 75284-4733 | |
| 3418758 | EDI PUMPS AND SUPPLIES | 303 PARK ROW STREET | | | | VAN | TX | 75790 | |
| 3550102 | Edinburg Consolidated Independent School District | Edinburg Independent School District | c/o Perdue, Brandon, Fielder, | Collins and Mott, LLP | PO Box 2916 | McAllen | TX | 78502 | |
| 3550102 | Edinburg Consolidated Independent School District | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive Suite 505 | | Austin | TX | 78731 | |
| 3395088 | EDITH A PADGETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393610 | EDITH A THOMAS TRUST DTD5/2/73 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390044 | EDITH A. ALBRITTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4006728 | Edith A. Thomas Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4006746 | Edith A. Thomas Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803577 | EDITH ANITA SWEENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395836 | EDITH ANN MARLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395835 | EDITH ANN SUTHERNLAND MARLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398180 | EDITH ANNE NEWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392141 | EDITH B ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803578 | EDITH BEARD OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418759 | EDITH BOND | RT 3 | | | | OZARK | AR | 72949 | |
| 3392637 | EDITH C MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418760 | EDITH ELLEN CAVANAUGH | 1209 HILLSDALE DRIVE | | | | RICHARDSON | TX | 75081 | |
| 3803579 | EDITH GRACE HEGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391612 | EDITH HEIDEL EMRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394069 | EDITH J STEINHAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407067 | EDITH J SWEENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398090 | EDITH L WEST ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803580 | EDITH LOVELACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803581 | EDITH M MILES ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405252 | EDITH M. LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981136 | EDITH M. LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803582 | EDITH MAE EARL LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803583 | EDITH MERLIN RICHARDSON OBRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803584 | EDITH MULLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392794 | EDITH NESBITT GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404090 | EDITH R CHEPULT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3803585 | EDITH RAY KOZLOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395037 | EDITH REED CATLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401370 | EDITH ROSE BIRDSONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803586 | EDITH S PEDEN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980924 | EDITH S PEDEN FAMILY TRUST DTD 06/13/2012 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413179 | EDITH SUTHERLAND TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803587 | EDITH VARNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397376 | EDITH WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418762 | EDL LABS INC | P O BOX 1079 | | | | WAYNESBORO | MS | 39367 | |
| 3418763 | EDM INTERNATIONAL, INC | 4001 AUTOMATION WAY | | | | FORT COLLINS | CO | 80525 | |
| 3431513 | EDM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418764 | EDM OFFICE SERVICES INC | PO BOX 1029 | | | | MAGNOLIA | TX | 77353 | |
| 3390739 | EDMON HUTCHERSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393163 | EDMOND M ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410480 | EDMOND P BUDDY HERRING JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803588 | EDMOND P HERRING IRA #19943 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418765 | EDMUND BURKE RICHARDS JR | 6307 MOUNTAINCLIMB DRIVE | | | | AUSTIN | TX | 78731 | |
| 3390332 | EDMUND C RICHARDS IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803589 | EDMUND KEY BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395057 | EDMUND KEY III ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803590 | EDMUND MAUTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803591 | EDMUND SCOTT SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405464 | EDMUND STEWART TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418766 | EDNA DACUS TRUST DTD 2-27-2007 | PO BOX 548 | | | | LINDSAY | OK | 73052 | |
| 3803592 | EDNA E BROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401459 | EDNA EARLE WILBANKS FAMILY TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400463 | EDNA F LINEBRINK REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398769 | EDNA FAYE RIDINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402090 | EDNA KAY MARTIN HODGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400464 | EDNA LINEBRINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395468 | EDNA M SHARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388214 | EDNA MAE MUTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418767 | EDNA MAE MUTHER | 10865 CAMINITO CUESTA | | | | SAN DIEGO | CA | 92131-3570 | |
| 3407851 | EDNA MAE WALKER REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803593 | EDNA MAE WARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803594 | EDNA MCKELLAR METCALF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408036 | EDNA MYRICK ARCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405897 | EDNA PATTESON THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3412953 | EDNA WINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803595 | EDRA BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398639 | EDSEL B NEFF ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396272 | EDUARDO CHAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411342 | EDUARDO GARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412241 | EDUARDO SANCHEZ TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981066 | EDUVIJES PEREZ JOSEPHSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388296 | EDUVIJES PEREZ JOSEPHSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406245 | EDWARD & BERNICE MCLEAN LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404796 | EDWARD A DALLASERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413720 | EDWARD A MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803596 | EDWARD A WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387846 | EDWARD A WATLINGTON & PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407825 | EDWARD ALLEN VARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391258 | EDWARD AUSTIN BLUMBERG TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413313 | EDWARD B PARMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432428 | EDWARD B RIELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396244 | EDWARD BIXBY HARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412982 | EDWARD BLAKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410598 | EDWARD C LASTER JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803597 | EDWARD C OSTERBERG JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408341 | EDWARD C SKIDMORE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391124 | EDWARD C WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803598 | EDWARD CERULLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391495 | EDWARD CHARLES CAHOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418768 | EDWARD CLIFTON MELLEN | 17518 ELVERSON OAKS DRIVE | | | | TOMBALL | TX | 77377 | |
| 3803599 | EDWARD CULLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395257 | EDWARD D GUINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398069 | EDWARD DALE COYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418769 | EDWARD DAVID OIL & GAS ACCOUNT | 2 CHRYSLER PL | | | | ROSWELL | NM | 88201-5268 | |
| 3410088 | EDWARD DE LEON SCRUGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407333 | EDWARD DEEDS BOGGESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389544 | EDWARD E & PATRICIA A BORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389543 | EDWARD E BORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263953 | EDWARD E DAVIS & MICHAEL E DAVIS & ALEXANDER J DAVIS & ELIZABETH R DAVIS JT TENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418770 | EDWARD E MILLER | 5093 OAK GROVE LANE | | | | HIGHLAND | UT | 84003 | |
| 3394626 | EDWARD E MONTEITH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3412816 | EDWARD F BASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803600 | EDWARD F GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407797 | EDWARD F SOHN TR. FRANCES SOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393990 | EDWARD FITZGERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418771 | EDWARD FRANCO | 1314 NW 12TH ST | | | | ANDREWS | TX | 79714-0000 | |
| 3410772 | EDWARD G BLANCHE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392788 | EDWARD G BOONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399258 | EDWARD G REIGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400729 | EDWARD GARRISON BENTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803601 | EDWARD GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389632 | EDWARD GIBSON & BETTY GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803602 | EDWARD GLEN THURSTON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803603 | EDWARD GLEN THURSTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399922 | EDWARD GRANVILLE WILLIAMS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418772 | EDWARD GRANVILLE WILLIAMS & | 575 SANDPIPER CIRCLE | | | | LODI | CA | 95340-8801 | |
| 3405091 | EDWARD GRAY CONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388866 | EDWARD H & EVELYN B BAILEY J/T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387809 | EDWARD H CARY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418774 | EDWARD H LARSON SEC TREASURER | LESTER G LARSON JR | 4113 149TH AVENUE NW | | | WILLISTON | ND | 58801-8658 | |
| 3431505 | EDWARD H SCHULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412920 | EDWARD H. SMITH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404658 | EDWARD HALL O'DONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412385 | EDWARD HEARD WICKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393051 | EDWARD HOWARD BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803604 | EDWARD IRVING METCALF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400702 | EDWARD J BOLLIG JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406528 | EDWARD J HAGAN REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405645 | EDWARD J R HOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410810 | EDWARD J SCHAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394313 | EDWARD J SHAHADY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803605 | EDWARD K DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394143 | EDWARD L CLARK JR & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397107 | EDWARD L ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431506 | EDWARD L ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411789 | EDWARD L FRANCIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400579 | EDWARD L FREAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409443 | EDWARD L QUINTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407212 | EDWARD LEA CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397814 | EDWARD LEE FAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394318 | EDWARD M BLAIR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408980 | EDWARD M DUNIGAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3412778 | EDWARD M NICHOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405591 | EDWARD M PERSELLIN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391614 | EDWARD M. MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389436 | EDWARD MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399302 | EDWARD MCMILLAN TATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418775 | EDWARD MERRICK HOGAN | PO BOX 475 | | | | HOCKESSIN | DE | 19707-0475 | |
| 3387877 | EDWARD MICHAEL MCCARTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409116 | EDWARD MITCHELL BOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403628 | EDWARD N ADCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431507 | EDWARD N DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431514 | EDWARD OVERHOLSER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408495 | EDWARD P. ALLEN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397612 | EDWARD PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411685 | EDWARD PAWLIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431508 | EDWARD R HUDSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431509 | EDWARD R HUDSON, TRUSTS 4 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803607 | EDWARD R ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394921 | EDWARD RANDOLPH OAKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418776 | EDWARD RAY SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803608 | EDWARD RHODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418777 | EDWARD RIELLY | 20918 CHAPPELL KNOLL DRIVE | | | | CYPRESS | TX | 77433 | |
| 3402403 | EDWARD SCHUDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418778 | EDWARD SIMPLER | BOX 1193 | | | | SONORA | TX | 76950 | |
| 3409117 | EDWARD STEVEN BOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388877 | EDWARD T LEHN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392468 | EDWARD V HOLMBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401069 | EDWARD W GALLOWAY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412174 | EDWARD W MCKEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390435 | EDWARD W SPARLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413054 | EDWARD WALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803609 | EDWARD WALTER DYARMETT JR DEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803611 | EDWARD WAPLES MCKEE II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400018 | EDWARD YABROVE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403491 | EDWARD ZINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418780 | EDWARDS ENTERPRISES LLC | PO BOX 2136 | | | | DUNCAN | OK | 73534-2136 | |
| 3404724 | EDWARDS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410254 | EDWARDS MINERAL TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980574 | EDWARDS MINERAL TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263868 | EDWARDS, DONALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401461 | EDWARDS, JAMES H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393221 | EDWIN B REESER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3803612 | EDWIN BUTCHER HOPKINS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407985 | EDWIN CLIFTON YEATES III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407199 | EDWIN D HOLECEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405782 | EDWIN DALE GUNTER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414229 | EDWIN DRISCOLL AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431498 | EDWIN DRISCOLL AND PATTY DRISCOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391419 | EDWIN E MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406447 | EDWIN F GILBERT 1994 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803613 | EDWIN F OR BETTY J KNIPPENBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803614 | EDWIN J GREGSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399539 | EDWIN JENKINS AND SONS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388777 | EDWIN L OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390745 | EDWIN M GARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405053 | EDWIN MILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395594 | EDWIN ROY KELLY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803615 | EDWIN S LEER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388772 | EDWIN SANFORD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409525 | EDWIN THOMAS CLARK, III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406015 | EDWIN THOMAS GREEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410498 | EDWIN TOFTE MIN TR 7 31 95 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391237 | EDWIN WARREN RUMAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398281 | EDWIN WAYNE BROWN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803616 | EDWIN WOODALL BOWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390725 | EDWINA B CALLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399537 | EDWINA BRISTOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803617 | EDWINA ELROD ORR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418782 | EDWYN REBBEN SHERWOOD | 1812 126TH AVENUE SE | | | | BELLEBUE | WA | 98005 | |
| 3390663 | EDWYNA B FAULKNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388357 | EDWYNA DAYONNE WORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803618 | EDY LU SMART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408581 | EDYTHE CLAUDINE KOONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401747 | EDYTHE LEMKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390558 | EDYTHE LUCILLE COTRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397686 | EDYTHE S WOOD TR DTD 8-21-1995 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391226 | EEL, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418783 | EFC VALVE & CONTROLS | 230 PROGRESS BLVD | | | | LONGVIEW | TX | 75604-4721 | |
| 3418784 | EFFECTIVE COMPENSATION INC | 32045 CASTLE COURT | SUITE 103 | | | EVERGREEN | CO | 80439 | |
| 3389091 | EFFIE JEAN PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400997 | EFIRE LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405564 | EG3, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263869 | EGER, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4263801 | EGERMAN, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407956 | EGL RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406602 | EH MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388144 | EHW LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418785 | EIDSON RANCH | PO BOX 1286 | | | | LOVINGTON | NM | 88260 | |
| 3418786 | EIGHTY-EIGHT OIL LLC | PO BOX 2360 | | | | CASPER | WY | 82602 | |
| 3398193 | EILEEN G PECKHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410163 | EILEEN H ROMANO MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410176 | EILEEN H ROMANO MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418787 | EILEEN LAUBENBERG GELBMANN | 10411 HUNTINGTON VIEW | | | | HOUSTON | TX | 77099 | |
| 3389435 | EILEEN LAUREL DROULLARD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803621 | EILEEN LETOFSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398194 | EILEEN M PECKHAM LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803622 | EILEEN MARY KUNKEL REVOC TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394383 | EILEEN MCGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418788 | EILEEN POND BRUNT FAMILY TRUST | 234 N PAINTED HILLS DRIVE | | | | IVINS | UT | 84738 | |
| 3410917 | EILEEN ROONEY HEWGLEY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388340 | EILEEN TOWER WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402275 | EILEEN VOGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418789 | EINER E JENSEN | 675 W. BROADWAY AVENUE | UNIT 106 | | | APACHE JUNCTION | AZ | 85120 | |
| 3418790 | EISENBERG AND ASSOCIATES | 3311 OAK LAWN AVE., 3RD FLOOR | | | | DALLAS | TX | 75219 | |
| 3393429 | EJ & GENEVA SPRAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409162 | EL CHAROLYN PROPERTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431500 | EL DORADO RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411225 | EL DORADO ROYALTY & INVESTMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404512 | EL POZO DEL TESORO OWNER # 13694 | C/O PATRICIA PAYNE PARRISH | 8707 SAN FERNANDO WAY | | | DALLAS | TX | 75218 | |
| 3800506 | El Reynolds Minerals RTS LLC Mgmt Agency | c/o Frost Bank | P.O. Box 1600, T-6 | | | San Antonio | TX | 78296 | |
| 3405927 | EL ROJO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818856 | ELAINE  D GREEN, AS HER SEP PRP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399838 | ELAINE A SKRABANEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803624 | ELAINE D GREEN, AS HER SEP PRP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396725 | ELAINE DARLING HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391903 | ELAINE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395706 | ELAINE DICKEY KING REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980324 | ELAINE DICKEY KING REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388758 | ELAINE ELDER MCINGVALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3803625 | ELAINE ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803626 | ELAINE FELSHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412627 | ELAINE FOLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405839 | ELAINE FRISBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388922 | ELAINE G ERWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400531 | ELAINE GAGE WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409334 | ELAINE H FLEMMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394475 | ELAINE H FRENCH TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395800 | ELAINE H WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403957 | ELAINE HEDRICK DRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396981 | ELAINE J REYNOLDS KEENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418791 | ELAINE JOHNSON EDWARDS | 3220 CROCKETT | | | | AMARILLO | TX | 79109 | |
| 3401689 | ELAINE L RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400203 | ELAINE L WALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403745 | ELAINE M HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803627 | ELAINE M MAGRUDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396781 | ELAINE M TANNESEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390126 | ELAINE P MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388216 | ELAINE QUERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803628 | ELAINE REDFIELD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980913 | ELAINE REDFIELD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418792 | ELAINE ROSE | 2522 LINCOLN AVE #90 | | | | HEMET | CA | 92544 | |
| 3405590 | ELAINE RUTH TAYLOR FRITZSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412383 | ELAINE TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803629 | ELAINE V HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391134 | ELAINE WALFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401502 | ELAINE WALLER MOREAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431501 | ELAND ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414463 | ELAND ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418794 | ELAND ENERGY, INC. | PO BOX 671755 | | | | DALLAS | TX | 75267-1755 | |
| 3803630 | ELBA E SOSEBEE PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413487 | ELBERG HOLDER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400528 | ELBERT CARL RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411524 | ELBERT DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803631 | ELBERT LEE HOLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395394 | ELBERT N WOODRUFF JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392740 | ELBERT R ADAMS & JEWEL K CUTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980280 | ELBERT R ADAMS & JEWEL K CUTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431503 | ELBERT R ADAMS & JEWEL K CUTTS JOINT TENANTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735519 | Elder Trucking | 1156 COUNTY ROAD 352 | | | | RIFLE | CO | 81650 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418795 | ELDER TRUCKING INC | 1156 COUNTY ROAD 352 | | | | RIFLE | CO | 81650 | |
| 3391765 | ELDIN L R JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803633 | ELDON & RUBY MCDONALD, JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404482 | ELDON E. & PATRICIA J. STRAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803634 | ELDON EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803635 | ELDON L. MCDONALD, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418796 | ELDON R HENSLEE | 6205 S DOUGLAS AVENUE | | | | OKLAHOMA CITY | OK | 73139 | |
| 3980418 | ELDON ROACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803637 | ELDON ROACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803638 | ELDON W EDENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418797 | ELDORADO ENERGY RENTALS LLC | 7801 EAST MAIN | | | | FARMINGTON | NM | 87402 | |
| 3418798 | ELDRIDGE PROPANE SERVICE | PO BOX 489 | | | | STRATFORD | OK | 74872-0489 | |
| 3405236 | ELDRIDGE ROBERT GREGG III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398306 | ELDRIDGE-MILLER ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408718 | ELDRIDGE-MILLER ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803639 | ELEANOR ANN JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390113 | ELEANOR BARRON O'DONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412296 | ELEANOR DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412297 | ELEANOR DIXON LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409516 | ELEANOR ELIZABETH FRENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392928 | ELEANOR G HAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390344 | ELEANOR I BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399028 | ELEANOR J RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390122 | ELEANOR L KHOURY IRV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803641 | ELEANOR L. KING MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404623 | ELEANOR M EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418799 | ELEANOR M JENSEN | 2838 W BROOKLYN AVE | | | | DALLAS | TX | 75211-5203 | |
| 3402549 | ELEANOR MADELINE BURKITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803642 | ELEANOR MUNZENBERGER TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397009 | ELEANOR S DILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388635 | ELEANOR SEMINGSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397253 | ELEANOR SMITH HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803644 | ELECTRA DERRICK HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392561 | ELECTRA ENERGY CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418800 | ELECTRIC MACHINERY COMPANY, INC | P O BOX 200789 | | | | PITTSBURGH | PA | 15251-0789 | |
| 3418801 | ELECTRIC MOTOR REPAIR, INC | 723 N. MAIN | | | | DENVER CITY | TX | 79323 | |
| 3418802 | ELECTRIC SERVICE COMPANY | PO BOX 192 | | | | SEMINOLE | OK | 74868 | |
| 3418803 | ELECTRIC UTILITY CONSULTANTS | 4601 DCT BLVD #800 | | | | DENVER | CO | 80237 | |
| 3418804 | ELECTRICAL CONSULTANTS INC | 3521 GABEL ROAD | | | | BILLINGS | MT | 59102-7307 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3418805 | ELECTRICAL SPECIALISTS INC | PO BOX 7067 | | | | GILLETTE | WY | 82717 | |
| 3418806 | ELECTRICAL TESTING SERVICE, INC | 24001 E WELLESLEY AVE | | | | OTIS ORCHARDS | WA | 99027-9761 | |
| 3418807 | ELECTRONIC DATA DEVICES | PO BOX 12128 | | | | ODESSA | TX | 79768 | |
| 3418808 | ELECTRONIC MODULE | PO BOX 761 | | | | HOBBS | NM | 88241-0761 | |
| 3418809 | ELECTRONIC&COMPUTER SOLUTIONS | 12515 E. 55TH STREET, STE 106 | | | | TULSA | OK | 74146 | |
| 3418810 | ELEMENT MATERIALS TECHNOLOGY | 14805 YORKTOWN PLAZA DR | | | | HOUSTON | TX | 77040 | |
| 3418811 | ELEMENT MATERIALS TECHNOLOGY | PO BOX 841774 | | | | DALLAS | TX | 75284-1774 | |
| 3418812 | ELEMENT PETROLEUM LP | 110 W. LOUISIANA AVE | SUITE 405 | | | MIDLAND | TX | 79701 | |
| 3400336 | ELENA CAPELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803645 | ELENA MURDOCK DACOSTA, PETER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418813 | ELENBURG EXPLORATION, INC | DEPT 1753 | | | | DENVER | CO | 80291-1753 | |
| 3399382 | ELENORA GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418814 | ELEPHANT ENERGY LP | 333 LEE PARKWAY, STE 600 | | | | DALLAS | TX | 75219 | |
| 3409496 | ELFIN OIL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803646 | ELFREDIA HELGUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412964 | ELGEREE MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418815 | ELIAS BOOKS BROWN & NELSON | 211 NORTH ROBINSON, SUITE 1300 | | | | OKLAHOMA CITY | OK | 73102-7114 | |
| 3803647 | ELIAS E. LONG, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431492 | ELIAS THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4010863 | Elias, J. Morrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818688 | ELIM  CORP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408815 | ELIM CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406340 | ELIN ROSE BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406265 | ELINOR G LEA REV TR#8300137700 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395332 | ELINOR HEDRICK CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387830 | ELINOR S SAXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388685 | ELIOT STEELE ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401780 | ELISA GAIL MCCANN BEATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394456 | ELISA WILEY HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394264 | ELISABETH B BUTLER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396239 | ELISABETH BETSY CARUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404750 | ELISABETH C HINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803649 | ELISABETH C JOHNSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803650 | ELISABETH FROST DU PASSAGE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387963 | ELISABETH HARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407194 | ELISE FERRARI-KOHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418816 | ELISE J MCCARTT MINERAL TRUST | 602 TULSA STREET | | | | NORMAN | OK | 73071 | |
| 3409958 | ELISE SHULER GERAGHTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388805 | ELISE SMITH DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405268 | ELISSA BUIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418817 | ELITE HOT OIL, INC | PO BOX 21 | | | | MIDDLETON | ID | 83644 | |
| 3418818 | ELITE INSPECTION INC | PO BOX 1919 | | | | WILLISTON | ND | 58801 | |
| 3418819 | ELITE OILFIELD SERVICES INC | 7009 COUNTY RD S | | | | LAMAR | CO | 81052 | |
| 3418820 | ELITE POWER LLC | 3675 8TH ST E | | | | DICKINSON | ND | 58601-2303 | |
| 3418821 | ELITE TRANSPORTS LLP | PO BOX 176 | | | | BARSTOW | TX | 79719 | |
| 3418822 | ELITE TRUCKING LLC | 1204 S COUNTRY RD 1127 | | | | MIDLAND | TX | 79706 | |
| 3418823 | ELITE TUBULAR SERVICES LLC | 1034 LAGNEAUX RD | | | | DUSON | LA | 70529 | |
| 3418824 | ELITE WELL SERVICES LLC | PO BOX 1426 | | | | ARTESIA | NM | 88211 | |
| 3418825 | ELITE WELLSITE SERVICES LLC | PO BOX 1600 | | | | BRIDGEPORT | TX | 76426 | |
| 3418826 | ELITE WIRELINE | PO BOX 160 | | | | SKIATOOK | OK | 74070 | |
| 3393284 | ELIZA S BAER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818632 | ELIZABETH  ANN SPENCER RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263787 | ELIZABETH  MINNICK TTEE CLAYTON MINNICK TRUST UA DTD 4/23/1996 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818601 | ELIZABETH  SUTTON FINLEY RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402282 | ELIZABETH & JOSEPH TAFT REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404574 | ELIZABETH A GLANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418827 | ELIZABETH A GREAVES | P O BOX 814 | | | | MIDLAND | TX | 79702-0814 | |
| 3803651 | ELIZABETH A POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803652 | ELIZABETH A REAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803653 | ELIZABETH A SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390106 | ELIZABETH A. SURINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393785 | ELIZABETH ADDIS CORLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803654 | ELIZABETH ANN BAXTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411495 | ELIZABETH ANN BLYTHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413166 | ELIZABETH ANN CURTIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394309 | ELIZABETH ANN DEUTSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407771 | ELIZABETH ANN GLOVER WARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412092 | ELIZABETH ANN HUEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411490 | ELIZABETH ANN LANGFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395988 | ELIZABETH ANN MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803656 | ELIZABETH ANN MIZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803657 | ELIZABETH ANN NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390850 | ELIZABETH ANN RATHBUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803658 | ELIZABETH ANN ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411551 | ELIZABETH ANN SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411766 | ELIZABETH ANN YAHR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392588 | ELIZABETH ANNE BRIMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408326 | ELIZABETH ANNE JONES ANGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393194 | ELIZABETH ANNE RAILEY COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398383 | ELIZABETH ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398382 | ELIZABETH ARMSTRONG 1996 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388373 | ELIZABETH B ANGELELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803659 | ELIZABETH B CARGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803660 | ELIZABETH B COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395883 | ELIZABETH B HASSINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394505 | ELIZABETH B HOPKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394857 | ELIZABETH B RAINEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387962 | ELIZABETH B WOLF TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418829 | ELIZABETH BELK DOGGETT | 1157 ST BERNARD STREET | | | | AUSTIN | TX | 78702 | |
| 3391448 | ELIZABETH BISHOP MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401441 | ELIZABETH BLACK ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394580 | ELIZABETH BLACK MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393830 | ELIZABETH BOLIN CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389863 | ELIZABETH BOWERS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404379 | ELIZABETH BOWERS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803661 | ELIZABETH BURKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391583 | ELIZABETH C BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404777 | ELIZABETH C GATES D'ALICANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395659 | ELIZABETH C HOLMES REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803663 | ELIZABETH CAMENZEND RADDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387743 | ELIZABETH CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408384 | ELIZABETH CANNAN BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398856 | ELIZABETH CAPERTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409070 | ELIZABETH CARROLL COHRON REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803664 | ELIZABETH CLARK SHARPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409357 | ELIZABETH COLES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803665 | ELIZABETH COX MARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388564 | ELIZABETH CULP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409890 | ELIZABETH D BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396799 | ELIZABETH DAVIS BOND FAMILY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803666 | ELIZABETH DEAR HOLCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418831 | ELIZABETH DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404076 | ELIZABETH DIANE TATUM ALTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400875 | ELIZABETH DUFFIN WUNDERLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418832 | ELIZABETH E STEIN, FKA | 950 N SCHOOL STREET | | | | BOERNE | TX | 78006 | |
| 3803667 | ELIZABETH E. AMATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401501 | ELIZABETH EATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395906 | ELIZABETH ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3803669 | ELIZABETH F BOLAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418833 | ELIZABETH F SCHAFER | 207 N WASHINGTON | | | | SHELBYVILLE | IL | 62565 | |
| 3412865 | ELIZABETH FARRAR TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803670 | ELIZABETH FELL OWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391350 | ELIZABETH FITZGERALD DRENNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403943 | ELIZABETH FORTSON WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980838 | ELIZABETH FULTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803671 | ELIZABETH FULTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803672 | ELIZABETH G CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397266 | ELIZABETH G ROBERTS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803673 | ELIZABETH GAYLE NORWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401160 | ELIZABETH GILLIS MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803674 | ELIZABETH GORDON BINGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407284 | ELIZABETH GORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393731 | ELIZABETH GRACE GRAHAM CHINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411898 | ELIZABETH GRACE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411767 | ELIZABETH GRATTAN AVERITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400201 | ELIZABETH GRUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803675 | ELIZABETH GUSTINE WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803676 | ELIZABETH H ARMISTEAD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390938 | ELIZABETH H MCGRAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418835 | ELIZABETH H SOLLOCK | C/O DONALD M SOLLACK AIF | 9938 CR 400 | | | YOAKUM | TX | 77995-6640 | |
| 3391802 | ELIZABETH H WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398913 | ELIZABETH HALL WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403073 | ELIZABETH HARVEY CLYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402242 | ELIZABETH HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389365 | ELIZABETH HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393795 | ELIZABETH HIGGINBOTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391847 | ELIZABETH HOGAN VOGLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401395 | ELIZABETH J BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388165 | ELIZABETH J CANINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406807 | ELIZABETH J LIPPMANN ESSIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411977 | ELIZABETH J WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412589 | ELIZABETH JANE KAY FAMILY TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803677 | ELIZABETH JANE LITTIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413124 | ELIZABETH JEAN IRWIN CROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803678 | ELIZABETH JEANETTE HOFFPAUIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400699 | ELIZABETH JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431494 | ELIZABETH JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418836 | ELIZABETH JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393707 | ELIZABETH K COAKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399770 | ELIZABETH K EWING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3388358 | ELIZABETH K KETCHUM FECHNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408648 | ELIZABETH K WEEKS AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397932 | ELIZABETH KATHRYN CUTSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401824 | ELIZABETH L B EWING LIFE EST. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404374 | ELIZABETH L CARNLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395290 | ELIZABETH L CORBETT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398663 | ELIZABETH L KEARNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418838 | ELIZABETH LANDRY GARCIA | 5580 LYNBROOK | | | | HOUSTON | TX | 77056 | |
| 3412009 | ELIZABETH LESSER TARRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405972 | ELIZABETH LLOYD DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396800 | ELIZABETH LLOYD DAVIS MARITAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393154 | ELIZABETH LOVE FREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403164 | ELIZABETH LYNN LERNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431496 | ELIZABETH M BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390343 | ELIZABETH M BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407610 | ELIZABETH M BROWN TRUST BB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803679 | ELIZABETH M CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418839 | ELIZABETH M DUDLEY | 5504 NORTH BARNES | | | | OKLAHOMA CITY | OK | 73095 | |
| 3404715 | ELIZABETH M JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387967 | ELIZABETH M MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390176 | ELIZABETH M MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391162 | ELIZABETH M PRYOR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981025 | ELIZABETH M PRYOR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418840 | ELIZABETH M SALTER | 1603 CROWN | | | | GALENA PARK | TX | 77547 | |
| 3803680 | ELIZABETH M TOLERTON LVG TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390171 | ELIZABETH M WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980338 | ELIZABETH M. WILDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803681 | ELIZABETH M. WILDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413605 | ELIZABETH MABERRY ABSHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803682 | ELIZABETH MARY BLEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390891 | ELIZABETH MERTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391091 | ELIZABETH MONCRIEF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397279 | ELIZABETH NEWTON KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803683 | ELIZABETH NICOLE TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399826 | ELIZABETH PARSONS BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803684 | ELIZABETH PENDLETON REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402459 | ELIZABETH PEVETO GRACEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418841 | ELIZABETH PORTER | 3906 HEIGHTS VIEW DRIVE | | | | SAN ANTONIO | TX | 78230 | |
| 3803685 | ELIZABETH POWELL WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803686 | ELIZABETH PRICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403675 | ELIZABETH QUINLAN MEANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390674 | ELIZABETH R H RIBBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3402313 | ELIZABETH R JOHNSTON MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408650 | ELIZABETH R STETELMAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803687 | ELIZABETH ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803688 | ELIZABETH ROSE BRANDENBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403276 | ELIZABETH ROWLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402920 | ELIZABETH RUTH NAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399481 | ELIZABETH S BURTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391932 | ELIZABETH S PURCELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431486 | ELIZABETH S SLEEPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405808 | ELIZABETH S. PURCELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397074 | ELIZABETH SACKETT CROCKER EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390054 | ELIZABETH SCHOOLER DAVIDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391450 | ELIZABETH SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406592 | ELIZABETH SIEGFRIED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400887 | ELIZABETH SIMBURGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390298 | ELIZABETH SIMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409769 | ELIZABETH SKYE B THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389660 | ELIZABETH SLAUGHTER OLIVEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399844 | ELIZABETH SMITH SLEEPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393338 | ELIZABETH SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395173 | ELIZABETH SUTTON FINLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403527 | ELIZABETH T. GERAGHTY REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409724 | ELIZABETH T. VINSON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402600 | ELIZABETH TEMPLETON IND EXEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395642 | ELIZABETH THOMAS SHELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803689 | ELIZABETH TIDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388550 | ELIZABETH UNSWORTH PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803690 | ELIZABETH UTZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402726 | ELIZABETH VANGOOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400961 | ELIZABETH W SAUNDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409840 | ELIZABETH W. KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388823 | ELIZABETH WALLER JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803691 | ELIZABETH WEISS SMITH 12/26/50 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803692 | ELIZABETH WEISS SMITH 12/26/50 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396434 | ELIZABETH WILDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398871 | ELIZABETH WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394149 | ELIZABETH WRIGHT BONDURANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803693 | ELIZABETH WYCHE MORELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418844 | ELK CITY TRUCKING SERVICES INC | PO BOX 1497 | | | | ELK CITY | OK | 73648 | |
| 3412012 | ELK PILOT, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411528 | ELK ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418845 | ELKHORN PIPELINE SERVICES | 71 ALLEGIANCE CIRCLE | | | | EVANSTON | WY | 82930 | |
| 3418846 | ELKHORN SERVICES LLC | PO BOX 4261 | | | | GILLETTE | WY | 82717 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418847 | ELKHORN WELL SERVICE LLC | 12697 30TH STREET NW | | | | BELFIELD | ND | 58622 | |
| 3418848 | ELKINS ELECTRIC CORP OF MS | PO BOX 546 | | | | SANDERSVILLE | MS | 39477 | |
| 3418849 | ELKINS ELECTRIC CORPORATION | OF MISSISSIPPI | PO BOX 546 | | | SANDERSVILLE | MS | 39477 | |
| 3418850 | ELKS LODGE #2303 | 581 N CLARK | | | | POWELL | WY | 82435 | |
| 3395695 | ELKS NATIONAL FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803695 | ELLA B BOLLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803696 | ELLA BYINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803697 | ELLA FAYE PENDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404021 | ELLA LOUISE BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803698 | ELLA M CHELQUIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803699 | ELLA MAE COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803700 | ELLA MAE EARLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803701 | ELLA O GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3795415 | Ellaine M. Clark Rev. Trust Mineral IMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431487 | ELLBOGEN COMPANY II LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409882 | ELLBOGEN PROPERTY MGMT LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402490 | Elledge, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392682 | ELLEN B PERL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407350 | ELLEN B SCHWETHELM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393067 | ELLEN BEARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396395 | ELLEN D & GARY D WANBERG & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803704 | ELLEN D PURZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403031 | ELLEN DELANA JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803705 | ELLEN E GERHARDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391615 | ELLEN ELIZABETH MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803706 | ELLEN EZELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394395 | ELLEN F SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410266 | ELLEN GOODE LEWIS FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390869 | ELLEN H LARSON LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397156 | ELLEN KALMBACH TIZIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395678 | ELLEN KRAMER ADLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803707 | ELLEN L SHOOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803710 | ELLEN M RICHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412155 | ELLEN MARIE GENTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803711 | ELLEN MAY BURROWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398700 | ELLEN R ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803712 | ELLEN REESE GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398960 | ELLEN SENTER DENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412504 | ELLEN THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395454 | ELLENE GAYE TRICKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418852 | ELLINGTON & ASSOCIATES, INC. | 1414 LUMPKIN ROAD | | | | HOUSTON | TX | 77043 | |

In re:  Vanguard Natural Resources, LLC, et al.
Case No. 17-30560 (MI)

Page 341 of 1258

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393472 | ELLIOTT BROTHERS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418853 | ELLIOTT COMPANY | P O BOX 951519 | | | | CLEVELAND | OH | 44193 | |
| 3418854 | ELLIOTT ELECTRIC SUPPLY | PO BOX 630610 | | | | NACOGDOCHES | TX | 75963-0000 | |
| 3418855 | ELLIOTT ELECTRIC SUPPLY INC | PO BOX 206524 | | | | DALLAS | TX | 75320-6524 | |
| 3391349 | ELLIOTT FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413573 | ELLIOTT HALL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431489 | ELLIOTT HALL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414215 | ELLIOTT HALL COMPANY LIMTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414226 | ELLIOTT INDUSTRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400817 | ELLIOTT MADISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411987 | ELLIOTT OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418856 | ELLIOTT RENTAL & EQUIP INC | 3420 F SOUTH COMMERCE | | | | ARDMORE | OK | 73401 | |
| 3392140 | ELLIOTT RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404786 | ELLIOTT TARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394045 | ELLIOTT VINCENT JAMES BARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393473 | ELLIS A CREEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803715 | ELLIS ANDY LINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395473 | ELLIS BRESKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418857 | ELLIS COUNTY CLERK | 100 SOUTH WASHINGTON STREET | | | | ARNETT | OK | 73832 | |
| 3418858 | ELLIS COUNTY CLERK | PO BOX 197 | | | | ARNETT | OK | 73832 | |
| 3387455 | ELLIS DAVIS PUMPING SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418859 | ELLIS DAVIS PUMPING SERVICE | 2214 CLARA STRENGTHFORD ROAD | | | | WAYNESBORO | MS | 39367 | |
| 3431480 | ELLIS HILL OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391895 | ELLIS LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411154 | ELLIS RUDY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394946 | ELLISENE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408746 | ELLOINE M SINCLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418860 | ELM CORPORATION | PO BOX 2845 | | | | MOBILE | AL | 36652-2845 | |
| 3387902 | ELM PETROLEUM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392759 | ELMA GARZA CANTU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404030 | ELMA GRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404003 | ELMAGENE WALKER DORSETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418861 | ELMER & INETHA DACUS RV LIV TR | 13979 STATE HIGHWAY 76 | | | | LINDSAY | OK | 73052 | |
| 3393955 | ELMER DALE SCARTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803716 | ELMER DEAN, JR (DECEASED) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392851 | ELMER E QUICK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431481 | ELMER G ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409932 | ELMER GENE BIRDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803717 | ELMER H MANNSCHRECK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402831 | ELMER J MCGHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803718 | ELMER J NEACE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413137 | ELMER L HERBALY & LORNA M HERBALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803720 | ELMER TILFORD, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803721 | ELMERENE SMALLWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418862 | ELMERS GLASS COMPANY INC | 2117 WHITERIVER AVENUE | | | | RIFLE | CO | 81650 | |
| 3803722 | ELMO AUSTIN AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418863 | ELMORE & ELMORE WIRELINE INC | PO BOX 804 | | | | ROCK SPRINGS | WY | 82902-0804 | |
| 3735549 | Elmore & Elmore Wireline Service Inc. | PO BOX 804 | | | | ROCK SPRINGS | WY | 82902-0804 | |
| 3405339 | ELMORE A WILLETS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418864 | ELMS, FARIS & COMPANY LLP | PO BOX 2519 | | | | MIDLAND | TX | 79702 | |
| 3391983 | ELNA ANN MATHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803724 | ELNORA WATSON POPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407079 | ELOISE COGNER DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803725 | ELOISE COOPER BOWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393378 | ELOISE DANTZLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394530 | ELOISE F HARTLEIN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981002 | ELOISE F HARTLEIN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803727 | ELOISE K DYCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398748 | ELOISE L SHAW REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407989 | ELOISE LEDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418865 | ELOISE NEWBERRY | 6218 WESTMINSTER | | | | CORPUS CHRISTI | TX | 78415 | |
| 3803728 | ELOISE P COOPER BOWERS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803729 | ELOISE STAMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389060 | ELROY HAATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410223 | ELS SCHAEFER FAMILY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418866 | ELS SURVEYING & MAPPING INC | 2004 W. GRANDE BLVD | | | | TYLER | TX | 75703-0537 | |
| 3394158 | ELSA A. MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803730 | ELSIE B DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803731 | ELSIE BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980310 | ELSIE ELLIS HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803732 | ELSIE ELLIS HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392700 | ELSIE ELROD BICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403616 | ELSIE F PLATT TR DTD 5/25/00 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803733 | ELSIE H WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980607 | ELSIE I BARBIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418867 | ELSIE I BARBIERI | 12806 BOTHELL EVERETT HWY | APT 117 | | | EVERETT | WA | 98208-6696 | |
| 3397784 | ELSIE IRELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394896 | ELSIE J WHITNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3803734 | ELSIE JO MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418868 | ELSIE RILEY | 815 MENESSE | | | | MARLOW | OK | 73055 | |
| 3393276 | ELSON OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393277 | ELSON OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404014 | ELSR LP, A LIMITED TEXAS PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418869 | ELSR, LP | 8080 NORTH CENTRAL EXPY #1420 | | | | DALLAS | TX | 75206 | |
| 3390750 | ELT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4006748 | ELT Inc | Richard E.B. Foster, PLLC | 30 W. Franklin Road, Suite 302 | | | Roanoke | VA | 24011 | |
| 3529656 | ELTM, L.P. | 1100 Louisiana | Suite 3300 | | | Houston | TX | 77002 | |
| 3389779 | ELTON M HYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803736 | ELUM BURRIS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803737 | ELVA M PHENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393187 | ELVA SCHAPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399247 | ELVIN RAY SWEETEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400373 | ELVIRA CANTU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399299 | ELVIRA COCHRANE MCMILLAN TATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399303 | ELVIRA TATE HOSKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803739 | ELVIRA W & FRANK F JESTRAB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399579 | ELVIS ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399580 | ELVIS ALLEN & FRANCINE ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803740 | ELVIS PEAIR CAUDILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432426 | ELVY PATRICIA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418870 | ELVY SOTOMAYOR | 15615 MIRA MONTE DRIVE | | | | HOUSTON | TX | 77083 | |
| 3392566 | ELWANDA MAXINE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981141 | ELWANDA MAXINE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407921 | ELWOOD E HERRICK IRREVOC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981108 | ELWOOD E HERRICK IRREVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418871 | ELY & ASSOCIATES INC | 14343-G TORREY CHASE BLVD | | | | HOUSTON | TX | 77014 | |
| 3418872 | ELY AND ASSOCIATES CORP | DEPT 730035 | PO BOX 660919 | | | DALLAS | TX | 75266-0919 | |
| 3414721 | ELYNX TECHNOLOGIES, LLC | 6120 S YALE AVE STE 1300 | | | | TULSA | OK | 74136 | |
| 3418873 | ELYNX TECHNOLOGIES, LLC | PO BOX 21228 DEPT 243 | | | | TULSA | OK | 74121-1228 | |
| 3407066 | ELYSE SAUNDERS PATTERSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388997 | ELYSIA LU MCKINDLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413387 | ELYSIUM ENTERPRISES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418874 | ELYSIUM JENNINGS, LLC | 1600 NORRIS ROAD | | | | BAKERFIELD | CA | 93308 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3803742 | EMAGENE J HALLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418875 | EMBARQ | PO BOX 660068 | | | | DALLAS | TX | 75266-0068 | |
| 3418876 | EMBASSY SUITES FORT WORTH | 600 COMMERCE STREET | | | | FT WORTH | TX | 76102 | |
| 3391445 | EMBER ANNE ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389784 | EMBROIDERERS GUILD OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394434 | EMELY A EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410770 | EMERICK M HUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389434 | EMERSON K DROULLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403672 | EMERY LEE BUCK ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981044 | EMERY LEE BUCK ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263971 | EMERY, BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431485 | EMG OIL PROPERTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389953 | EMIL BERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410563 | EMIL G WOOD TESTAMENTARY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803744 | EMIL L O'ROSKY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406476 | EMIL MOSBACHER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409907 | EMIL MOSBACHER OIL AND GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803745 | EMIL W ADAM ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397344 | EMILEE FAYE BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406103 | EMILINE G FULLER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818956 | EMILY  SUTTON REMMERT RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396484 | EMILY A EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389430 | EMILY A FARCHONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431476 | EMILY A KANNENSTEIN TRUST #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407564 | EMILY A KANNENSTEIN TRUST #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388980 | EMILY A KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803747 | EMILY ANN HANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391768 | EMILY ANN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981113 | EMILY ANN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431477 | EMILY ANN KANNENSTINE TRUST #2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407562 | EMILY ANN KANNENSTINE TRUST #2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389462 | EMILY ANN RICHARD CAMPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803748 | EMILY B STEARNS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431478 | EMILY BESS CATHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406248 | EMILY BEYETTE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402623 | EMILY C. GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397717 | EMILY CLINGINGSMITH ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394362 | EMILY CONWAY BAYLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408077 | EMILY ELIZ B SUMMERS TRUST UWO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412859 | EMILY ELIZ B SUMMERS TRUST UWO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431479 | EMILY FINKLEA KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405745 | EMILY HINSON RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411042 | EMILY JANE KUZMICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397703 | EMILY JEAN FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393203 | EMILY K. COHRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803750 | EMILY KATHLEEN ROESER WEHRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431468 | EMILY KAY JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418878 | EMILY KAY JONES | 416 TRAVIS STREET, SUITE 812 | | | | SHREVEPORT | LA | 71101 | |
| 3408395 | EMILY KAY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408664 | EMILY KLEINE LEHMBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431469 | EMILY M FINNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391378 | EMILY P KILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393977 | EMILY PERKINS KARLAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394440 | EMILY R WRYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396162 | EMILY RICE HERRLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393322 | EMILY STANGL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392125 | EMILY SUTTON REMMERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418879 | EMISSION MONITORING SERVICE INC | 400 SOUTH HWY 146 | | | | BAYTOWN | TX | 77520 | |
| 3418880 | EMISSIONS MONITORING TECH | 13870 TIMBER CREEK DRIVE | | | | CANTONMENT | FL | 32533 | |
| 3418881 | EMIT TECHNOLOGIES INC | PO BOX 6785 | | | | SHERIDAN | WY | 82801 | |
| 3403416 | EMK LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397259 | EMK MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529657 | Emkay Inc Trust | 805 W Thorndale Ave | | | | Itasca | Il | 60143 | |
| 3769596 | Emkay Incorporated | 1000 W. Thorndale Avenue | | | | Itasca | IL | 60143-1597 | |
| 3735591 | Emkay Incorporated | 805 W. Thorndale Avenue | | | | Itasca | IL | 60143-1355 | |
| 3418882 | EMKAY, INC. | PO BOX 13520 | | | | NEWARK | NJ | 07188-0520 | |
| 3803752 | EMLINE BAGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407640 | EMMA B DAVIES REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406076 | EMMA BARNSLEY FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407138 | EMMA BARNSLEY FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404699 | EMMA C. MANGRUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405597 | EMMA CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803753 | EMMA COTTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803755 | EMMA ELIZ BARNSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388584 | EMMA FAYE STUART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418883 | EMMA GARZA ELIZONDO | 118 COTILLION | | | | CASTLE HILLS | TX | 78213 | |
| 3407882 | EMMA JANE WATTS MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431472 | EMMA JEAN DESPAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803756 | EMMA JEAN SWEAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3803757 | EMMA JUNE JANTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400019 | EMMA LEE SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400029 | EMMA LEE WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399396 | EMMA LEW GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803758 | EMMA LOWE TRUST FBO SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418884 | EMMA LYVON MORGAN | 1065 COUNTY ROAD NO 1510 | | | | RUSH SPRINGS | OK | 73082 | |
| 3803759 | EMMA M GRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394138 | EMMA S BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412586 | EMMA V MORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803761 | EMMA WARDLAW MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263824 | EMMERICH, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398684 | EMMERSON FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394983 | EMMET FERNANDO SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418887 | EMMETT BRODERSON | 620 N W 8TH STREET | | | | DIMMITT | TX | 79027 | |
| 3803762 | EMMETT C WROTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390658 | EMMETT G WYCHE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399666 | EMMETTE A CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414158 | EMMETTE F GATHRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418888 | EMMONS FIRE EQUIPMENT | 125 EMMONS LANE | | | | PENSACOLA | FL | 32506 | |
| 3803763 | EMORY ISENBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402748 | EMORY L BALL II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403069 | EMORY UNITED METHODIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418889 | EMPACT ANALYTICAL SYSTEMS INC | 365 SOUTH MAIN | | | | BRIGHTON | CO | 80601 | |
| 3418890 | EMPIRE WIRELINE LLC | 400 HOBBS ROAD #201 | | | | LEAGUE CITY | TX | 77573 | |
| 3735492 | Employee 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735753 | Employee 10 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735481 | Employee 100 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735706 | Employee 101 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735712 | Employee 102 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735774 | Employee 103 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735467 | Employee 104 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735460 | Employee 105 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735761 | Employee 106 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735797 | Employee 107 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735498 | Employee 108 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735838 | Employee 109 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735827 | Employee 11 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735504 | Employee 110 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735953 | Employee 111 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735843 | Employee 112 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735471 | Employee 113 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3735891 | Employee 114 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428799 | Employee 115 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735828 | Employee 116 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735955 | Employee 117 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735786 | Employee 118 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735850 | Employee 119 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735605 | Employee 12 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735872 | Employee 120 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735468 | Employee 121 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735717 | Employee 122 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735861 | Employee 123 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735794 | Employee 124 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735779 | Employee 125 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735869 | Employee 126 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735788 | Employee 127 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735695 | Employee 128 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735754 | Employee 129 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735496 | Employee 13 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735456 | Employee 130 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735730 | Employee 131 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735824 | Employee 132 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735959 | Employee 133 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735785 | Employee 134 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735704 | Employee 135 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428820 | Employee 136 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735858 | Employee 137 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735930 | Employee 138 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735461 | Employee 139 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735474 | Employee 14 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735455 | Employee 140 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735870 | Employee 141 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735708 | Employee 142 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735484 | Employee 143 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735611 | Employee 144 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735796 | Employee 145 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735936 | Employee 146 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735875 | Employee 147 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428832 | Employee 148 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735497 | Employee 149 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735932 | Employee 15 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428834 | Employee 150 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428835 | Employee 151 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735895 | Employee 152 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3735836 | Employee 153 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735473 | Employee 154 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428839 | Employee 155 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735778 | Employee 156 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735844 | Employee 157 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735765 | Employee 158 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735846 | Employee 159 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735795 | Employee 16 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735457 | Employee 160 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735731 | Employee 161 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735688 | Employee 162 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735878 | Employee 163 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428848 | Employee 164 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428849 | Employee 165 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735466 | Employee 166 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428851 | Employee 167 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735469 | Employee 168 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735502 | Employee 169 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735600 | Employee 17 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735483 | Employee 170 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735839 | Employee 171 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735476 | Employee 172 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735729 | Employee 173 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428858 | Employee 174 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428859 | Employee 175 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735886 | Employee 176 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735888 | Employee 177 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735459 | Employee 178 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735462 | Employee 179 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735487 | Employee 18 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735760 | Employee 180 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735750 | Employee 181 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735764 | Employee 182 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735946 | Employee 183 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735692 | Employee 184 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428869 | Employee 185 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735594 | Employee 186 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735749 | Employee 187 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735465 | Employee 188 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735500 | Employee 189 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428703 | Employee 19 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428874 | Employee 190 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735604 | Employee 191 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3735963 | Employee 192 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428877 | Employee 193 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735931 | Employee 194 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735880 | Employee 195 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735867 | Employee 196 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735458 | Employee 197 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735938 | Employee 198 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735775 | Employee 199 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735865 | Employee 2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735755 | Employee 20 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735934 | Employee 200 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735876 | Employee 201 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735791 | Employee 202 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428887 | Employee 203 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735798 | Employee 204 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735940 | Employee 205 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735787 | Employee 206 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735701 | Employee 207 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735783 | Employee 208 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735842 | Employee 209 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428705 | Employee 21 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735495 | Employee 210 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428895 | Employee 211 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428896 | Employee 212 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735711 | Employee 213 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735826 | Employee 214 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735733 | Employee 215 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428900 | Employee 216 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735784 | Employee 217 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735719 | Employee 218 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428903 | Employee 219 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735874 | Employee 22 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735834 | Employee 220 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428905 | Employee 221 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735598 | Employee 222 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735780 | Employee 223 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735732 | Employee 224 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735821 | Employee 225 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735871 | Employee 226 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735857 | Employee 227 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735926 | Employee 228 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735705 | Employee 229 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735592 | Employee 23 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3735892 | Employee 230 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735725 | Employee 231 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735781 | Employee 232 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735597 | Employee 233 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735854 | Employee 234 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735485 | Employee 235 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735452 | Employee 236 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735862 | Employee 237 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428922 | Employee 238 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428923 | Employee 239 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428708 | Employee 24 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735486 | Employee 240 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735587 | Employee 241 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428926 | Employee 242 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428927 | Employee 243 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735451 | Employee 244 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428929 | Employee 245 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735595 | Employee 246 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428931 | Employee 247 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735849 | Employee 248 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735602 | Employee 249 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735793 | Employee 25 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735766 | Employee 250 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428935 | Employee 251 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735703 | Employee 252 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735945 | Employee 253 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735877 | Employee 254 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735927 | Employee 255 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735835 | Employee 256 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735957 | Employee 257 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735789 | Employee 258 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428943 | Employee 259 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735833 | Employee 26 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735881 | Employee 260 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735724 | Employee 261 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735696 | Employee 262 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735450 | Employee 263 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735864 | Employee 264 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428949 | Employee 265 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735488 | Employee 266 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735770 | Employee 267 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428952 | Employee 268 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428953 | Employee 269 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3735503 | Employee 27 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735949 | Employee 270 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735831 | Employee 271 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735477 | Employee 272 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428957 | Employee 273 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735939 | Employee 274 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428959 | Employee 275 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735853 | Employee 276 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735490 | Employee 277 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428962 | Employee 278 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735792 | Employee 279 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735735 | Employee 28 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735713 | Employee 280 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735832 | Employee 281 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735723 | Employee 282 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428967 | Employee 283 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735494 | Employee 284 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735728 | Employee 285 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735478 | Employee 286 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428972 | Employee 287 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735463 | Employee 288 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735944 | Employee 289 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735758 | Employee 29 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735896 | Employee 290 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735691 | Employee 291 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735929 | Employee 292 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735841 | Employee 293 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735714 | Employee 294 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735464 | Employee 295 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735863 | Employee 296 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428982 | Employee 297 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735596 | Employee 298 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735882 | Employee 299 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735950 | Employee 3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735603 | Employee 30 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428985 | Employee 300 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735726 | Employee 301 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735885 | Employee 302 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735964 | Employee 303 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735454 | Employee 304 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735746 | Employee 305 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735606 | Employee 306 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735954 | Employee 307 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3735745 | Employee 308 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735759 | Employee 309 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428715 | Employee 31 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735782 | Employee 310 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735866 | Employee 311 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428997 | Employee 312 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428998 | Employee 313 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428999 | Employee 314 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735762 | Employee 315 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735734 | Employee 316 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735709 | Employee 317 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735491 | Employee 318 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735710 | Employee 319 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735852 | Employee 32 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735837 | Employee 320 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429006 | Employee 321 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735822 | Employee 322 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735489 | Employee 323 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429009 | Employee 324 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735937 | Employee 325 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735609 | Employee 326 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735771 | Employee 327 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735848 | Employee 328 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735694 | Employee 329 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735747 | Employee 33 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735744 | Employee 330 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735893 | Employee 331 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735856 | Employee 332 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735943 | Employee 333 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735718 | Employee 334 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735707 | Employee 335 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429021 | Employee 336 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429022 | Employee 337 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735873 | Employee 338 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735829 | Employee 339 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735965 | Employee 34 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735883 | Employee 340 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429026 | Employee 341 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429027 | Employee 342 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735894 | Employee 343 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735763 | Employee 344 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735868 | Employee 345 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735961 | Employee 346 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3735756 | Employee 347 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735840 | Employee 348 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735699 | Employee 349 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735847 | Employee 35 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429035 | Employee 350 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735743 | Employee 351 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429037 | Employee 352 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429038 | Employee 353 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735589 | Employee 354 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735777 | Employee 355 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735933 | Employee 356 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429042 | Employee 357 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735610 | Employee 36 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735799 | Employee 37 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735721 | Employee 38 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735715 | Employee 39 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428687 | Employee 4 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735720 | Employee 40 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735962 | Employee 41 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735697 | Employee 42 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735716 | Employee 43 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735700 | Employee 44 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735767 | Employee 45 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735948 | Employee 46 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428731 | Employee 47 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735501 | Employee 48 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428733 | Employee 49 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428688 | Employee 5 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735942 | Employee 50 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735890 | Employee 51 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428736 | Employee 52 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735693 | Employee 53 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428738 | Employee 54 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735472 | Employee 55 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735845 | Employee 56 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735453 | Employee 57 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735482 | Employee 58 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735608 | Employee 59 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735772 | Employee 6 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428744 | Employee 60 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735601 | Employee 61 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735751 | Employee 62 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428747 | Employee 63 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3735698 | Employee 64 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735690 | Employee 65 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735851 | Employee 66 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735860 | Employee 67 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735773 | Employee 68 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735958 | Employee 69 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735727 | Employee 7 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428754 | Employee 70 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735689 | Employee 71 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735590 | Employee 72 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735952 | Employee 73 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735823 | Employee 74 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428759 | Employee 75 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735947 | Employee 76 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735752 | Employee 77 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735935 | Employee 78 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735879 | Employee 79 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735825 | Employee 8 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735928 | Employee 80 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428765 | Employee 81 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735887 | Employee 82 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735956 | Employee 83 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735941 | Employee 84 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735769 | Employee 85 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735499 | Employee 86 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735960 | Employee 87 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735790 | Employee 88 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428773 | Employee 89 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735748 | Employee 9 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735830 | Employee 90 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735884 | Employee 91 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428776 | Employee 92 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735722 | Employee 93 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735951 | Employee 94 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735593 | Employee 95 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735588 | Employee 96 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735776 | Employee 97 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428782 | Employee 98 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735470 | Employee 99 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735908 | EMS USA | DEPT 9296, P O BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 3418891 | EMS USA, INC | DEPT 9296, P O BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407858 | EMT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408800 | EMT LLC, AN OKLAHOMA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803764 | ENA JO MAY ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529658 | Enable Gas Transmission | 1111 Louisiana Street | | | | Houston | TX | 77002 | |
| 3418892 | ENABLE GAS TRANSMISSION LLC | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 3418893 | ENABLE GAS TRANSMISSION LLC | P. O. BOX 301379 | | | | DALLAS | TX | 75303-1379 | |
| 3529659 | Enable Gathering & Processing | 1111 Louisiana Street | | | | Houston | TX | 77002 | |
| 3418894 | ENABLE GATHERING & PROCESSING | PO BOX DEPT 96-0387 | | | | OKLAHOMA CITY | OK | 73196-0387 | |
| 3529660 | Enable Midstream Partners | 1111 Louisiana Street | | | | Houston | TX | 77002 | |
| 3418895 | ENABLE MIDSTREAM PARTNERS LP | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 3418896 | ENABLE MIDSTREAM PARTNERS LP | P. O. BOX 301392 | | | | DALLAS | TX | 75303-1392 | |
| 3418897 | ENABLE OKLAHOMA INTRASTATE | PO BOX 960008 | | | | OKLAHOMA CITY | OK | 73196-0008 | |
| 3529649 | Enable Oklahoma Intrastate Transmission, LLC | One Leadership Square | 211 N. Robinson | Suite 950 | | Oklahoma City | OK | 73102 | |
| 3418898 | ENARDO | DEPT 2088 | | | | TULSA | OK | 74181 | |
| 3413332 | ENBRIDGE ENERGY PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388909 | ENBRIDGE PIPELINES (E TX) LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008428 | Enbridge Pipelines (East Texas) L.P. | 4773 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 4008428 | Enbridge Pipelines (East Texas) L.P. | Mark S. Finkelstein | Shannon, Martin, Finkelstein, Alvarado & | Dunne, P.C. | 1001 McKinney Street, Suite 1100 | Houston | TX | 77002 | |
| 4008428 | Enbridge Pipelines (East Texas) L.P. | Michelle Peacock | Sr. Manager, Gas Accounting | 1100 Louisiana, Suite 3300 | | Houston | TX | 77002 | |
| 3529650 | Enbridge Pipelines (East Texas) LP | 1100 Louisiana | Suite 3300 | | | Houston | TX | 77002 | |
| 3418901 | ENCANA OIL & GAS (USA) INC | MAIL CODE 5035 | PO BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| 3529651 | Encana Oil & Gas (USA) Inc. | 370 17th Street | Suite 1700 | | | Denver | CO | 80202 | |
| 3735662 | Encana Oil & Gas (USA) Inc. | 420 Throckmorton | Suite 1200 | | | Fort Worth | TX | 76102 | |
| 4009914 | Encana Oil & Gas (USA) Inc. | J. Burton Jones, Vice President | 370 17th Street, Suite 1700 | | | Denver | CO | 80202 | |
| 4009914 | Encana Oil & Gas (USA) Inc. | Jason S. Brookner | Gray Reed & McGraw LLP | 1601 Elm Street, Suite 4600 | | Dallas | TX | 75201 | |
| 3418902 | ENCANA OIL & GAS USA INC | 14001 N. DALLAS PKWY, STE 1000 | | | | DALLAS | TX | 75240 | |
| 3429103 | Encana Oil and Gas (USA) Inc. | Attn: Vice President, U.S. Midstream | 370 17th Street | Suite 1700 | | Denver | CO | 80202 | |
| 3408223 | ENCHANTED VALLEY OIL PTNRS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418904 | ENCINO ENVIRONMENTAL SERVICES | 5420 FM 2218 | | | | RICHMOND | TX | 77406 | |
| 3408720 | ENCINO EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418905 | ENCINO OPERATING LLC | 675 BERING #360 | | | | HOUSTON | TX | 77057 | |
| 3418906 | ENCOMPASS TECHNICAL DESIGN LLC | 107 N 7TH ST | | | | TONKAWA | OK | 74653-3501 | |
| 3418907 | ENCORE ACQUISITION PARTNERS | 777 Main Street | Suite 1400 | | | Fort Worth | TX | 76102 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418911 | ENCORE ENERGY PARTNERS FINANCE CORP | 777 MAIN ST., STE 1400 | | | | FT WORTH | TX | 76102 | |
| 3431464 | ENCORE ENERGY PARTNERS OPERATING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418914 | ENCORE LEGAL SOLUTIONS INC | DEPT 2651 | PO BOX 122651 | | | DALLAS | TX | 75312-2651 | |
| 3431465 | ENCORE OPERATING, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418915 | ENCORE OPERATING, LP | 5320 Legacy Drive # 100 | | | | Plano | TX | 75024 | |
| 3418916 | ENCORE PDC BITS | 14902 SOMMERMEYER | SUITE 100 | | | HOUSTON | TX | 77041 | |
| 3413330 | ENDEAVOR ENERGY RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431466 | ENDEAVOR ENERGY RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393823 | ENDEAVOR NATURAL GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414328 | ENDICO, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418918 | ENDOWMENT FOUNDATION OF THE | 119 PINE STREET | | | | MEDFORD | OK | 73759 | |
| 3418919 | ENDRESS HAUSER | PO BOX 663674 | | | | INDIANAPOLIS | IN | 46266-3674 | |
| 3418920 | ENDURA PRODUCTS CORP | PO BOX 3394 | | | | MIDLAND | TX | 79702-0000 | |
| 3428673 | Endurance Lift Solutions, LLC | PO BOX 1597 | | | | GAINESVILLE | TX | 76241 | |
| 3431457 | ENDURO OPERATING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418921 | ENDURO PIPELINE SERVICES INC | PO BOX 268947 | | | | OKLAHOMA CITY | OK | 73126 | |
| 3418922 | ENDYN | 300 WEST 1ST STREET | | | | ALICE | TX | 78332 | |
| 3418923 | ENERCOM INCORPORATED | 800 18TH STREET | SUITE 200 | | | DENVER | CO | 80202 | |
| 3418924 | ENERCON SERVICES INC | PO BOX 269031 | | | | OKLAHOMA CITY | OK | 73126 | |
| 3387600 | ENERFLEX ENERGY SYSTEMS INC | Attn: President and General Counsel | 10815 Telge Road | | | Houston | TX | 77095 | |
| 3735542 | Enerflex Energy Systems, Inc. | 10815 TELGE ROAD | | | | HOUSTON | TX | 77095 | |
| 3418926 | ENERGEN RESOURCES CORPORATION | 605 RICHARD ARRINGTON BLVD N | | | | BIRMINGHAM | AL | 35203-2707 | |
| 3413637 | ENERGEN VENTURE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410792 | ENERGETICS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418929 | ENERGY & ENVIRO MEASUREMENT CORP | 1744 MULLOWNEY LANE | | | | BILLINGS | MT | 59101 | |
| 3418930 | ENERGY AND ENVIRONMENTAL MEASUREMENT | 1744 MULLOWNEY LANE | | | | BILLINGS | MT | 59101 | |
| 3418931 | ENERGY CORPORATION OF AMERICA | 500 CORPORATE LANDING | | | | CHARLESTON | WV | 25311 | |
| 3418932 | ENERGY DEVICES INC | PO BOX 731501 | | | | DALLAS | TX | 75373 | |
| 3414723 | ENERGY DEVICES OF TEXAS INC | 303 Park Row Street | | | | VAN | TX | 75790 | |
| 3414722 | ENERGY DEVICES OF TEXAS INC | PO BOX 731501 | | | | DALLAS | TX | 75373 | |
| 3418934 | ENERGY EQUITY COMPANY | P O BOX 577 | | | | LAUREL | MT | 59044 | |
| 3418935 | ENERGY FINANCIAL & PHYSICAL LP | PO BOX 3086 | | | | OKLAHOMA CITY | OK | 73102 | |
| 3418936 | ENERGY FISHING & RENTAL SV INC | PO BOX 116587 | | | | ATLANTA | GA | 30368 | |
| 3418937 | ENERGY FRONTIERS SERVICES LLC | 2207 MIDHURST DR | | | | ARLINGTON | TX | 76013-5431 | |
| 3803765 | ENERGY FUEL CORP OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418938 | ENERGY INITIATIVES GROUP LLC | 176 WORCESTER PROVIDENCE | TURNPIKE | | | SUTTON | MA | 01590 | |
| 3408912 | ENERGY INVESTMENTS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418939 | ENERGY LABORATORIES, INC. | PO BOX 30975 | | | | BILLINGS | MT | 59107-0975 | |
| 3803766 | ENERGY LAND CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418940 | ENERGY LAND SERVICES, LLC | PO BOX 3495 | | | | FORT SMITH | AR | 72913 | |
| 3418941 | ENERGY MAINTENANCE SERVICES | 2000 BERING DR STE 600 | | | | HOUSTON | TX | 77057 | |
| 3529652 | Energy Midstream | 719 Sawdust Rd | | | | The Woodlands | TX | 77380 | |
| 3418942 | ENERGY NAVIGATOR LLC | 10497 TOWN & COUNTRY WAY #700 | | | | HOUSTON | TX | 77024 | |
| 3418944 | ENERGY PERSONNEL INTERNATIONAL | PO BOX 910283 | | | | DALLAS | TX | 75391 | |
| 3418945 | ENERGY PIPE & EQUIP RENTAL LLC | PO BOX 81355 | | | | LAFAYETTE | LA | 70598 | |
| 3400240 | ENERGY PRO INC. 401K PLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418946 | ENERGY PROPERTIES 2006 - I LLC | 1610 WYNKOOP ST STE 200 | | | | DENVER | CO | 80202 | |
| 3410868 | ENERGY PROPERTIES LIMITED, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418947 | ENERGY PROSPECTS COMPANY | 3005 CHERRYRIDGE RD | | | | ENGLEWOOD | CO | 80113 | |
| 3418948 | ENERGY PROSPECTUS GROUP | 4718 YORKSHIRE STREET | | | | SUGAR LAND | TX | 77479 | |
| 3418949 | ENERGY RECOVERY SYSTEMS LLC | PO BOX 218 | | | | NEW CASTLE | CO | 81647 | |
| 3418950 | ENERGY ROYALTIES LLC | 3600 KIRBY STE T | | | | HOUSTON | TX | 77098 | |
| 3803767 | ENERGY ROYALTIES LLC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418951 | ENERGY SERVICE CO | PO BOX 1300 | | | | BOWIE | TX | 76230 | |
| 3418952 | ENERGY SERVICE CO OF BOWIE INC | PO BOX 1300 | | | | BOWIE | TX | 76230 | |
| 3418953 | ENERGY SERVICES | PO BOX 410 | | | | NEW CONCORD | OH | 43762-0410 | |
| 3418954 | ENERGY SYSTEMS INDUSTRIAL INC | 2267 SIMS STREET | | | | DICKINSON | ND | 58601 | |
| 3418955 | ENERGY TECH | P O BOX 303 | | | | MEETEETSE | WY | 82433 | |
| 3407931 | ENERGY TITLES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529653 | Energy Transfer | 1300 Main Street | | | | Houston | TX | 77002 | |
| 3769597 | Energy Transfer Fuel, LP | 800 E. Sonterra Blvd, Suite 400 | | | | San Antonio | TX | 78258 | |
| 3418957 | ENERGY TRANSPORTATION INC. | P O BOX 2848 | | | | CASPER | WY | 82602 | |
| 3418958 | ENERGY TUBULARS | 3010 OLD RANCH PARKWAY | SUITE 400 | | | SEAL BEACH | CA | 90740 | |
| 3418959 | ENERGY WELDFAB INC | 1804 EAST US HWY 80 | | | | WHITE OAK | TX | 75693 | |
| 3418960 | ENERGYNET SERVICES INC. | 7201 W INTERSTATE 40 #319 | | | | AMARILLO | TX | 79106 | |
| 3418961 | ENERGYQUEST II, LLC | 4526 RESEARCH FOREST DR #200 | | | | THE WOODLANDS | TX | 77381 | |
| 3431459 | ENERGYWORKS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392835 | ENERLEX INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418962 | ENERPACT LLC | 13007 PEACH MEADOW DRIVE | | | | CYPRESS | TX | 77429 | |
| 3418963 | ENERPLUS RESOURCES (USA) CORP | DEPT 2365 | | | | DENVER | CO | 80291-2365 | |
| 3390053 | ENERQUEST OIL AND GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418964 | ENERSAFE, INC. | PO BOX 677797 | | | | DALLAS | TX | 75267-7797 | |
| 3529643 | EnerTax Consultants, LP | 2800 POST OAK BLVD STE 4200 | | | | HOUSTON | TX | 77056-6139 | |
| 3418966 | ENERTECH INDUSTRIES, INC. | PO BOX 71 | | | | ODESSA | TX | 79760-0071 | |
| 3418968 | ENERTECH WIRELINE SERVICES | PO BOX 201335 | | | | DALLAS | TX | 75320-1335 | |
| 3418969 | ENERVEN COMPRESSION SVCS LLC | 2917 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5329 | |
| 3418970 | ENERVEN WESCO | 2917 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5329 | |
| 3818805 | ENERVEST  OPERATING, LLC OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413295 | ENERVEST ENERGY INST FUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431460 | ENERVEST ENERGY INST FUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413296 | ENERVEST ENERGY INST FUND XIII | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431461 | ENERVEST ENERGY INST FUND XIII | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431450 | ENERVEST ENERGY INST FUND XIII | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418971 | ENERVEST ENERGY INSTITUTIONAL | FUND X-A, L.P. | 1001 Fannin St # 800 | | | HOUSTON | TX | 77002 | |
| 3418972 | ENERVEST ENERGY INSTITUTIONAL | FUND X-WI, L.P. | 1001 Fannin St # 800 | | | HOUSTON | TX | 77002 | |
| 3769598 | ENERVEST ENERGY INSTITUTIONAL FUND X-A, L.P AND EVERVEST ENERGY INSTITUTIONAL FUND X-WI LP | 1001 FANNIN ST | STE 800 | | | HOUSTON | TX | 77002 | |
| 3406251 | ENERVEST ENERGY INSTITUTIONAL, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431451 | ENERVEST OPERATING LLC-CO 400 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418973 | ENERVEST OPERATING LLC-CO 400 | DEPT 962 PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 3410550 | ENERVEST OPERATING LLC-CO 600 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418974 | ENERVEST OPERATING LLC-CO 600 | AS AGENT FOR EV PROP ET AL | DEPT 857-2 PO BOX BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 3388001 | ENERVEST OPERATING, L L C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431452 | ENERVEST OPERATING, L L C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431453 | ENERVEST OPERATING, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414401 | ENERVEST OPERATING, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418976 | ENERVEST OPERATING, LLC | DEPT 962 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 3529644 | EnerVest Operating, LLC | PO Box 4346 | | | | Houston | TX | 77210 | |
| 3418977 | ENGINE ACCESSORIES & CONTROLS | 690 N GLENN ROAD | | | | CASPER | WY | 82602 | |
| 3418978 | ENGINE COMPRESSOR PERFORMANCE | 351 FOXCROFT ST | | | | SLIDELL | LA | 70461 | |
| 3418979 | ENGINE SERVICE & SUPPLY CO | 1902 N. ANDREWS HIGHWAY | | | | ODESSA | TX | 79761-0000 | |
| 3418980 | ENGINEERED EQUIPMENT SYSTEMS | 6100 SOUTH YALE | SUITE 2000 | | | TULSA | OK | 74136 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3418981 | ENGINEERED PIPELINE SYSTEMS | PO BOX 14989 | | | | ODESSA | TX | 79768-4989 | |
| 3418982 | ENGINEERGING PARTNERS INT'L | PO BOX 5598 | | | | KINGWOOD | TX | 77325-5598 | |
| 3418983 | ENGINEERING PARTNERS INT'L | PO BOX 5598 | | | | KINGWOOD | TX | 77325-5598 | |
| 3418984 | ENGINEERING SERVICE | PO BOX 180429 | | | | RICHLAND | MS | 39218 | |
| 3418985 | ENGINEERING SERVICE | PO BOX 4632 | | | | JACKSON | MS | 39296-4632 | |
| 3418986 | ENGINEERING SYSTEMS INC | 6521 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6005 | |
| 3418987 | ENGLAND CARRIER SERVICES | PO BOX 27566 | | | | SALT LAKE CITY | UT | 84127-0566 | |
| 3391325 | ENGLAND ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406985 | ENGLAND RESOURCES CORPORATIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4010046 | England Resources Corporation | c/o Husch Blackwell LLP | Stephen W. Lemmon | 111 Congress Avenue | Suite 1400 | Austin | TX | 78701 | |
| 4009920 | England Resources Corporation | Husch Blackwell LLP | c/o Stephen W. Lemmon | 111 Congress Avenue, Suite 1400 | | Austin | TX | 78701 | |
| 4010046 | England Resources Corporation | Ronald Hornig | President | PO Box 280 | | Laramie | WY | 82073 | |
| 4009920 | England Resources Corporation | Ronald Horning | President | PO Box 280 | | Laramie | WY | 82073 | |
| 3402948 | ENGLISH FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389830 | ENK3 MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388435 | ENMARK ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418989 | ENMARK SERVICES INC | 1700 PACIFIC AVENUE | SUITE 2660 | | | DALLAS | TX | 75201 | |
| 3410469 | ENNENGA FAMILY TRST FBO GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418990 | ENOGEX INC | PO BOX 24300 MC LS 410 | | | | OKLAHOMA CITY | OK | 73124-0300 | |
| 3418991 | ENOS/CARDINAL COVE FIRE DIST | HC 69 BOX 5050 | BLACKJACK ROAD | | | KINGSTON | OK | 73439 | |
| 3418992 | ENPRO LLC | 6965 UNION PARK CENTER #400 | | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| 3405227 | ENRIQUE A CANTU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981057 | ENRIQUE A CANTU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418993 | ENSECO ENERGY SERVICES USA | 500, 500 4TH AVENUE SW | | | | CALGARY | AB | T2P 2V6 | Canada |
| 3418994 | ENSERCO ENERGY INC | 1515 WYNKOOP, STE 500 | | | | DENVER | CO | 80202 | |
| 3418995 | ENSLEY PROPERTIES INC | 550 POST OAK BLVD | SUITE 540 | | | HOUSTON | TX | 77027 | |
| 3418996 | ENSR CORPORATION | P O BOX 31863 | | | | HARTFORD | CT | 06150-1863 | |
| 3529645 | ENSTOR Energy Services, LLC | 20329 State Highway 249 | Suite 500 | | | Houston | TX | 77070 | |
| 3400055 | ENTECH ENTERPRISES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418997 | ENTERGY | PO BOX 61009 | | | | NEW ORLEANS | LA | 70161 | |
| 3529646 | Enterprise Crude Oil LLC | 210 Park Avenue, Ste 1600 | | | | Oklahoma City | OK | 73102 | |
| 3418998 | ENTERPRISE CRUDE OIL LLC | PO BOX 201408 | | | | DALLAS | TX | 75320-1408 | |
| 3418999 | ENTERPRISE FLEET MANAGEMENT | P O BOX 800089 | | | | KANSAS CITY | MO | 64180-0089 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3529647 | Enterprise Fleet Management, Inc. | 10401 Centrepark Drive #200 | | | | Houston | TX | 77043 | |
| 3529648 | Enterprise FM Trust | 10401 Centrepark Drive #200 | | | | Houston | TX | 77043 | |
| 3419000 | ENTERPRISE FM TRUST | PO BOX 800089 | | | | KANSAS CITY | MO | 64180-0089 | |
| 3419001 | ENTERPRISE GAS PROCESSING LLC | PO BOX 972867 | | | | DALLAS | TX | 75397-2867 | |
| 3529637 | Enterprise Gas Processing, LLC | 370 17th Street | Suite 3560 | | | Denver | CO | 80202 | |
| 3419002 | ENTERPRISE JONAH GAS GATHERING | PO BOX 972866 | | | | DALLAS | TX | 75397 | |
| 3529638 | Enterprise Jonah Gas Gathering Company LLC | 370 17th Street | Suite 3560 | | | Denver | CO | 80202 | |
| 3529639 | Enterprise Products | 210 Park Avenue | Suite 1500 | | | Oklahoma City | OK | 73102 | |
| 3419003 | ENTERPRISE PRODUCTS LLC | 10500 HERITAGE BLVD, SUITE 150 | | | | SAN ANTONIO | TX | 78216 | |
| 3529640 | Enterprise Products Operating LLC | PO Box 4324 | | | | Houston | TX | 77210-4324 | |
| 3419004 | ENTERPRISE TEXAS PIPELINE, LLC | PO BOX 974361 | | | | DALLAS | TX | 75397-4361 | |
| 3419005 | ENTZ OILFIELD CHEMICALS INC | 1212 S BROADWAY AVENUE | SUITE 1 | | | HINTON | OK | 73047 | |
| 3419006 | ENVIANCE INC | 5780 FLEET STREET , SUITE 200 | | | | CARLSBAD | CA | 92008 | |
| 3419007 | ENVIRO CLEAN SERVICES LLC | PO BOX 721090 | | | | OKLAHOMA CITY | OK | 73172-1090 | |
| 3419008 | ENVIRONMENTAL ASSET MANAGEMENT | 6408 KENWICK AVENUE | | | | FORT WORTH | TX | 76116 | |
| 3419009 | ENVIRONMENTAL CHEM INC. | PO BOX 327 | | | | CHICHASHA | OK | 73023-0327 | |
| 3419010 | ENVIRONMENTAL LAB OF TX I LTD | 12600 WEST I-20 EAST | | | | ODESSA | TX | 79765-0000 | |
| 3419011 | ENVIRONMENTAL MATERIALS INC | PO BOX 22745 | | | | BILLINGS | MT | 59104 | |
| 3387601 | ENVIRONMENTAL PLUS INC | Attn: President and General Counsel | 2100 Ave O | | | Eunice | NM | 88231 | |
| 3419012 | ENVIRONMENTAL PLUS INC | PO BOX 1558 | 2100 AVE O | | | EUNICE | NM | 88231-0000 | |
| 3387422 | Environmental Protection Agency | Attention Bankruptcy Dept | 1200 Pennsylvania Avenue, NW | | | Washington | DC | 20460 | |
| 3387603 | Environmental Protection Agency | Attn: Bankruptcy Division | 1445 Ross Avenue Ste 1200 | | | Dallas | TX | 75202 | |
| 3429114 | Environmental Protection Agency | Office of General Counsel 2310A | USEPA William Jefferson Clinton Bldg North | (WJC North) | 1200 Pennsylvania Avenue N.W. | Washington | DC | 20004 | |
| 3419013 | ENVIRONMENTAL RESOURCES MNGMT | PO BOX 951265 | | | | DALLAS | TX | 75395-1265 | |
| 3392425 | ENVIRONMENTAL RISK REDUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419014 | ENVIRONMENTAL SAFETY & HEALTH | 2802 FLINTROCK TRACE #B104 | | | | LAKEWAY | TX | 78738 | |
| 3419015 | ENVIRONMENTAL SYSTEMS RESEARCH | FILE 54630 | | | | LOS ANGELES | CA | 90074-4630 | |
| 3419016 | ENVIRONMENTAL TREATMENT TEAM | PO BOX 581 | | | | ATMORE | AL | 36504 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419017 | ENVIROTEK CORPORATION | P O BOX 12973 | | | | ODESSA | TX | 79768 | |
| 3431455 | EOG RESOURCES ASSETS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431444 | EOG RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419019 | EOG RESOURCES MARKETING INC | P O BOX 840330 | | | | DALLAS | TX | 75284-0330 | |
| 3419021 | EOG RESOURCES, INC. | PO BOX 840319 | | | | DALLAS | TX | 75284-0319 | |
| 3409038 | EOLA OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419022 | EOS RENTALS LLC | 4008 NORTH GRIMES #144 | | | | HOBBS | NM | 88240 | |
| 3419023 | EOTT ENERGY OPERATING LIMITED | 9224 TUPMAN ROAD | | | | TUPMAN | CA | 93276 | |
| 3818777 | EP  ENERGY E&P COMPANY RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419024 | EP ENERGY CORP | PO BOX 4660 | | | | HOUSTON | TX | 77210-4660 | |
| 3431445 | EP ENERGY E & P COMPANY, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409902 | EP ENERGY E&P COMPANY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419027 | EP ENERGY E&P COMPANY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803768 | EP HERRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419028 | EP TUBING TESTERS | 3701 WEST COUNTY ROAD 145 | | | | MIDLAND | TX | 79706 | |
| 3419029 | EPC MIDSTREAM, LLC | 3741 RED BLUFF ROAD | | | | PASADENA | TX | 77503 | |
| 3419030 | EPC SERVICES CO | 3521 GABEL ROAD | | | | BILLINGS | MT | 59102 | |
| 3550416 | EPCO2 | Attn: Harold Etkin | General Partner | 100 N. Pond Dr. Ste F | | Walled Lake | MI | 48390 | |
| 3419031 | EPIC INTEGRATED SOLUTIONS LLC | 1707 POST OAK BLVD STE 190 | | | | HOUSTON | TX | 77056 | |
| 3419032 | EPIC LIFT SYSTEMS LLC | 14485 HIGHWAY 377 SOUTH | | | | FORT WORTH | TX | 76126 | |
| 3419033 | EPIC RESOURCES LLC | 1490 WEST CANAL COURT #3000 | | | | LITTLETON | CO | 80120 | |
| 4009923 | Epic Resources, LLC | Allan Heinle | Manager | 8261 S. Monaco Ct. | | Centennial | CO | 80112 | |
| 4010042 | Epic Resources, LLC | c/o Stephen W. Lemmon | Husch Blackwell LLP | 111 Congress Avenue, Suite 1400 | | Austin | TX | 78701 | |
| 3412229 | EPISCOPAL FOUNDATION OF TEXAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404930 | EPISCOPAL ROYALTY COMPANY AN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405502 | EPISCOPAL THEOLOGICAL SEMINARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419034 | EPLUS TECHNOLOGY INC | PO BOX 630895 | | | | BALTIMORE | MD | 21263-0895 | |
| 3419035 | EPM, INC | 112-G WEST BURKE STREET | | | | STOCKBRIDGE | GA | 30281 | |
| 3419036 | EPOCH WELL SERVICES INC | PO BOX 973518 | | | | DALLAS | TX | 75397-3518 | |
| 3408305 | EPPERSON FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400346 | EPPERSON, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419037 | EPRODUCTION SOLUTIONS INC | PO BOX 201458 | | | | HOUSTON | TX | 77216-1458 | |
| 3529641 | eProduction Solutions, Inc "Weatherford" | PO Box 201458 | | | | Houston | TX | 77216 | |
| 3402173 | EQT PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409479 | EQUITABLE ROYALTY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818598 | EQUITY  TRUST COMPANY D/B/A OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419041 | EQUITY ADMINISTRATION SOL INC | 4683 CHABOT DR SUITE 260 | | | | PLEASANTON | CA | 94588 | |
| 3419042 | EQUITY METHODS LLC | PO BOX 16391 | | | | Tucson | AZ | 85732-6391 | |
| 3431447 | EQUITY OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388642 | EQUITY TRUST COMPANY D/B/A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419043 | EQUIVALENT DATA, LLC. | 4809 WESTWAY PARK BLVD | | | | HOUSTON | TX | 77041 | |
| 3412082 | ERAM & VICKI ALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400596 | ERBE FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431448 | ERBE FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406859 | ERGODIC RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395499 | ERIC A HURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419044 | ERIC ADAMS WELDING SERVICE | 144 WIDOW LANDRUM ROAD | | | | OVELL | MS | 39464 | |
| 3399347 | ERIC ALTON AINSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408702 | ERIC B HOLLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403808 | ERIC BULLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419045 | ERIC C THORMODSGARD | 5956 CAMINO ELEGANTE | | | | SAN DIEGO | CA | 92108 | |
| 3410332 | ERIC C. LOWE AND BRENDA LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391236 | ERIC D ABBOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409650 | ERIC D BOYT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803769 | ERIC D FREENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392822 | ERIC DAL SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419046 | ERIC DELLINGER | 1505 GRANT DRIVE | | | | LONGMONT | CO | 80501 | |
| 3803770 | ERIC EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419047 | ERIC EMMERICH | 3300 SAGE RD #2304 | | | | HOUSTON | TX | 77056 | |
| 3419048 | ERIC FRANSON | 3554 WIND RIVER COURT | | | | FORT WORTH | TX | 76116 | |
| 3803771 | ERIC HENARD & SUSAN HENNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393111 | ERIC HINRICHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394574 | ERIC HUMPHRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408970 | ERIC J COLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803772 | ERIC J DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432493 | ERIC J EMMERICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404681 | ERIC JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402885 | ERIC JULIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412077 | ERIC KARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390846 | ERIC L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396378 | ERIC L. BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419049 | ERIC MCCLUSKY | 6703 LINDYANN LANE | | | | HOUSTON | TX | 77008 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3390787 | ERIC MOLLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803773 | ERIC MUELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404300 | ERIC O UTHUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403346 | ERIC P SHATFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419050 | ERIC PAUL GONSOULIN | 3414 WINDING LAKE WAY | | | | KATY | TX | 77450 | |
| 3392197 | ERIC PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803774 | ERIC R FANNIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396440 | ERIC SILHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432498 | ERIC T FRANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403807 | ERIC T MERCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399969 | ERIC W RING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409077 | ERIC WILLIAM STROUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408752 | ERICA LAUGHLIN REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800458 | Erica Laughlin Trust IMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392586 | ERICA M WALDMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803775 | ERICK AND CLEO ACORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4357071 | Erickson, Charlene Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398745 | ERIK A VASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432446 | ERIK RAY MCNERTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401136 | ERIN BETH MCKOWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419051 | ERIN E FORTIN | 251 S VALLEY DR APT 13 | | | | EVANSTON | WY | 82930-4891 | |
| 3398233 | ERIN ELIZABETH HENDRICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394512 | ERIN LOCKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803777 | ERIN NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409144 | ERIN P HILLIARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394170 | ERIN R MEADOWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404399 | ERLINE LOUISE TREADWAY BRIDGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405834 | ERLINE THOMPSON MOORE TEST TRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803778 | ERMA G DORR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803779 | ERMA L CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803780 | ERMA LOWE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803781 | ERMA LOWE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803782 | ERMA SMITH ROZELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803783 | ERMA SMITH ROZELLE LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803784 | ERNEST AND EVA MILDRED JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392632 | ERNEST BEL FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393121 | ERNEST C BRYANT III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410291 | ERNEST D CAVIN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388046 | ERNEST D FERRATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803785 | ERNEST DEDMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405215 | ERNEST DON HOLCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413164 | ERNEST E HEISER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803786 | ERNEST E WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412956 | ERNEST F AND DEBORAH L FANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388871 | ERNEST H. LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391822 | ERNEST HARDY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401895 | ERNEST HENRY GROPPE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400853 | ERNEST HENRY GROPPE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412792 | ERNEST J GOPPERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398073 | ERNEST LYNN THIESSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419053 | ERNEST NEGEM SR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411560 | ERNEST OO'BRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412957 | ERNEST P & PEGGY LOU FANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431438 | ERNEST R FINNEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391763 | ERNEST SANFORD MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803789 | ERNEST T BICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803790 | ERNEST TROJAN AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395548 | ERNESTINE & GEORGE L DINSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396927 | ERNESTINE AND CHESTER WROTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803791 | ERNESTINE CAUDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392508 | ERNESTINE NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396928 | ERNESTINE WROTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419054 | ERNESTO ANGELO JR | 410 N MAIN | | | | MIDLAND | TX | 79701-4710 | |
| 3803792 | ERNIE & VIRGINIA BESHEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391894 | ERNIE H PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419055 | ERNST & YOUNG LLP | 3712 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | |
| 3404362 | ERROL RUFUS RALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803793 | ERVIE LUCILLE MUELLER MORSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419056 | ERVIN GORDON BLUM | 1202 S KENNETH | SUITE 500 | | | MONAHANS | TX | 79756 | |
| 3803794 | ERVIN H GRAVDAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419057 | ERVIN WELLSITE CONSULTANTS LLC | PO BOX 1927 | | | | ANDREWS | TX | 79714 | |
| 3419058 | ERVING & JOYCE WOLF FOUNDATION | 711 LOUISIANA, SUITE 1660 | | | | HOUSTON | TX | 77002 | |
| 3818703 | ERWIN  F4 RANCH FAMILY RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402823 | ERWIN F4 RANCH FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399498 | ERWIN M DABBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419059 | ES&H INC | 2802 FLINTROCK TR, B104 | | | | LAKEWAY | TX | 78738 | |
| 3419060 | ESCALERA RESOURCES CO. | 1675 BROADWAY #2200 | | | | DENVER | CO | 80202 | |
| 3409953 | ESCAMBIA COUNTY BOARD OF EDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419062 | ESCAMBIA COUNTY PROBATE JUDGE | 314 BELLVILLE AVENUE | | | | BREWTON | AL | 36427 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419063 | ESCAMBIA COUNTY TAX COLLECTOR | 8600 HWY 31 BOX 10 | | | | ATMORE | AL | 36502 | |
| 3419065 | ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 407 | | | | BREWTON | AL | 36427-0407 | |
| 3419066 | ESCAMBIA COUNTY, ALABAMA | 8600 Highway 31 | | | | Atmore | AL | 36502 | |
| 3419067 | ESCAMBIA OPERATING CO LLC | PO BOX 202286 | | | | DALLAS | TX | 75320-2286 | |
| 3419068 | ESCAMBIA PROD CO LLC | PO BOX 844 | | | | HOUSTON | TX | 77001 | |
| 3431440 | ESCAMBIA PRODUCTION CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419069 | ESCO CORPORATION | PO BOX 3480 | | | | CASPER | WY | 82601 | |
| 3419070 | ESCO SUPPLY | 14785 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 3419071 | ESCOFAB INC | 171 INDUSTRIAL DRIVE | | | | ATMORE | AL | 36502 | |
| 3397669 | ESCON INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419072 | ESE ENERGY LLC | 19416 PARK ROW #120 | | | | HOUSTON | TX | 77084 | |
| 3428674 | ESE PARTNERS, LLC | 19416 PARK ROW | SUITE 120 | | | HOUSTON | TX | 77084 | |
| 4263744 | ESKEW, SAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263552 | ESKEW, SAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406658 | ESMA JEAN WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419073 | ESPARZA TRUCKING | PO BOX 8314 | | | | MIDLAND | TX | 79708 | |
| 3803795 | ESPERANZA C. REGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411750 | ESPERANZA RESOURCES CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419074 | ESPINOZA SERVICES INC | PO BOX 1521 | | | | DENVER CITY | TX | 79323 | |
| 3419075 | ESQUIRE DEVELOPMENT LLC | PO BOX 835 | | | | LINDSAY | OK | 73052 | |
| 3529642 | ESRI Inc | 380 New York Street | | | | Redlands | CA | 92373 | |
| 3419076 | ESSENTIAL OFFICE SOLUTIONS INC | PO BOX 3754 | | | | HOUSTON | TX | 77253 | |
| 3419077 | ESSENTIAL OFFICE SOLUTIONS, | PO BOX 3754 | | | | HOUSTON | TX | 77253 | |
| 3405016 | ESSIE B AMODEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419078 | ESSIE D ZIGLAR | ROUTE 3 BOX 137 | | | | ATMORE | AL | 36502 | |
| 3981020 | ESSIE L DOZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413180 | ESSIE L DOZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409919 | ESSMAN FAMILY PARTNERSHIP LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395527 | EST ANDREW G STORRAR DEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980317 | EST ANDREW G STORRAR DEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419079 | EST GROUP INC | 2701 TOWNSHIP LINE ROAD | | | | HATFIELD | PA | 19440 | |
| 3419080 | EST LLC | 11767 KATY FREEWAY | SUITE 1010 | | | HOUSTON | TX | 77079 | |
| 3803796 | EST OF BESSIE LOUISE MCCALEB, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803797 | EST OF DORIS MAY BARANSY DEC'D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419081 | EST OF JAMES HOWARD SHAKLEE | 4124 DARIEN PL | | | | DENTON | TX | 76210 | |
| 3803798 | EST OF ROBERT MILES BECKWITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818742 | ESTATE  OF MARETA N WEST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393014 | ESTATE ELIZABETH F HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408149 | ESTATE OF ALVA SHERRER ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412422 | ESTATE OF ANNE CARTWRIGHT PITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803799 | ESTATE OF ARLENE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3803800 | ESTATE OF ASA GORTON DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405278 | ESTATE OF BARBARA CLAY S. WOOTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395217 | ESTATE OF BESSIE MAE TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980314 | ESTATE OF BESSIE MAE TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008670 | Estate of Beth C. Beasley | 2413 Live Oak St. | | | | Jacksonville | TX | 75766 | |
| 3391535 | ESTATE OF BILL E. MCBEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389900 | ESTATE OF BOB J BRISTOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980267 | ESTATE OF BOB J BRISTOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803801 | ESTATE OF CHARLES B WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803802 | ESTATE OF CHARLES D MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401650 | ESTATE OF CHARLES W HULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409937 | ESTATE OF CW HOFFMANN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392775 | ESTATE OF DAVID R. HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980281 | ESTATE OF DAVID R. HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405270 | ESTATE OF DELORES H KORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396188 | ESTATE OF DIRCK F LEYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980332 | ESTATE OF DIRCK F LEYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803803 | ESTATE OF DORIS LAVERNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408633 | ESTATE OF E MYLES EZELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803804 | ESTATE OF EARL G BATEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394433 | ESTATE OF EARNEST F SKINNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406458 | ESTATE OF EDWARD B PRAYTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398779 | ESTATE OF EINAR LELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405921 | ESTATE OF ELINOR C NICKELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431442 | ESTATE OF ELOY F. SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401852 | ESTATE OF ELTON M HYDER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395529 | ESTATE OF EMMET C BARNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400144 | ESTATE OF ETHEL IRENE HESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803806 | ESTATE OF FERN TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980617 | ESTATE OF FRANCIS STIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411827 | ESTATE OF FRANCIS STIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419082 | ESTATE OF FRED M BOZANICH | 727 SALNAVE RD | | | | CHENEY | WA | 99004 | |
| 3412566 | ESTATE OF GEORGE J WESTBROOK, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390810 | ESTATE OF GEORGE W BURNAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980564 | ESTATE OF GILBERT L BRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419083 | ESTATE OF GILBERT L BRIGHT | PO BOX 25423 | | | | DALLAS | TX | 75225 | |
| 3403852 | ESTATE OF GORDON THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419084 | ESTATE OF HAROLD O STALLINGS | 7012 OAK HILLS COURT | | | | N RICHLAND HILLS | TX | 76180 | |
| 3390921 | ESTATE OF HARRY A MILLER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803807 | ESTATE OF HARRY F HOKE JR MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393655 | ESTATE OF HARRY PULLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980646 | ESTATE OF HARRY PULLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409362 | ESTATE OF HAZEL PEERCY BARTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398551 | ESTATE OF HELEN DENISE PISTO, DEC'D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413263 | ESTATE OF HELEN G SCHMITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409815 | ESTATE OF HENRY D BURNS SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431432 | ESTATE OF HERB WARE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412850 | ESTATE OF HERBERT W TALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803809 | ESTATE OF HOWARD T GEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403343 | ESTATE OF HUBERT W SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401001 | ESTATE OF ISABELLE PETERSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401597 | ESTATE OF J C O'BRIEN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4007864 | Estate of J. Loyd Parker, III, Deceased | Attn: Kevin Kuenzli | c/o McDonald Sanders PC | 777 Main Street, Suite 1300 | | Forth Worth | TX | 76102 | |
| 4007864 | Estate of J. Loyd Parker, III, Deceased | Ola Kathleen Parker | Independent Executor | P.O. Box 123730 | | Forth Worth | TX | 76121 | |
| 3803810 | ESTATE OF JAMES H. MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394929 | ESTATE OF JAMES YOUNGBLOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803811 | ESTATE OF JANE HOPKINS MUNGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409168 | ESTATE OF JANICE P CAMPBELL, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397829 | ESTATE OF JEAN B. SPROATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803812 | ESTATE OF JESSE MCWRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803813 | ESTATE OF JO ANNE WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407316 | ESTATE OF JOE P PRITCHETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406247 | ESTATE OF JOHN H MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395478 | ESTATE OF JOHN S CACE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405884 | ESTATE OF JOHN WILLIAM RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803814 | ESTATE OF JOHNNIE LOU BINGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431434 | ESTATE OF JOSEPHINE COBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803815 | ESTATE OF JOSEPHINE K RODGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431435 | ESTATE OF JOSEPHINE T HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414044 | ESTATE OF JOSEPHINE T HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803816 | ESTATE OF JUANITA IRWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390801 | ESTATE OF KAREN WESTBROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413930 | ESTATE OF KIMBERLY KUKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431436 | ESTATE OF KIMBERLY KUKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404895 | ESTATE OF LAURA M. HEATLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803817 | ESTATE OF LINDA D PATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404636 | ESTATE OF LIZA BYRD KUTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405533 | ESTATE OF LOIS WINGERD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803818 | ESTATE OF LUCILLE PEARRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399803 | ESTATE OF LYDIAN HALL WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803819 | ESTATE OF MARETA N WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803820 | ESTATE OF MARGARET S WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3803821 | ESTATE OF MARY C SOBOTKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397234 | ESTATE OF MARY D. DUGGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403508 | ESTATE OF MARY FRANCES STRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419086 | ESTATE OF MARY W HEIDELBERG | PO BOX 23546 | | | | JACKSON | MS | 39225-3546 | |
| 3406692 | ESTATE OF MATTIE C HODGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803822 | ESTATE OF MATTIE FIRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803823 | ESTATE OF MAUDE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431437 | ESTATE OF MAX R CHUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803824 | ESTATE OF MAXINE STRONG NEWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803825 | ESTATE OF MAYME E FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398231 | ESTATE OF MICHAEL KERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409755 | ESTATE OF MIKE GOLDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803826 | ESTATE OF MINNIE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409725 | ESTATE OF MYRTLE P STEWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803827 | ESTATE OF NANCY ANNE WHITMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406326 | ESTATE OF NATALIE HOPKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403536 | ESTATE OF NEILL BOLDRICK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410535 | ESTATE OF NW BUNKER SR DEC'D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803828 | ESTATE OF OTHA DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803829 | ESTATE OF PATRICIA BELCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803830 | ESTATE OF PRESTON B. WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407203 | ESTATE OF RALPH E WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803831 | ESTATE OF RICKY MANNEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393423 | ESTATE OF ROBERT A LEVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419087 | ESTATE OF ROBERT B KNOX | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3803832 | ESTATE OF ROBERT STORCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803833 | ESTATE OF SALLY OGBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803834 | ESTATE OF SHIRLEY MIRACLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403382 | ESTATE OF SIMON D CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803835 | ESTATE OF VELMA S PRICE, DEC'D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803836 | ESTATE OF VERNON RAY LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803837 | ESTATE OF W C STRIPLING III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406443 | ESTATE OF WANDA LEA RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405384 | ESTATE OF WILLIAM C MCGLOTHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803838 | ESTATE OF WILLIAM F SHERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405978 | ESTATE OF WILLIAM FEICK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803839 | ESTATE OF WILLIAM J HILL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419088 | ESTATE OF WINIFRED B STRENGTH | 809 HOLDEN COURT | | | | GARLAND | TX | 75044 | |
| 3803841 | ESTATE OF WYN PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409743 | ESTATE ROYALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803842 | ESTELLA ZAMORA LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402136 | ESTELLE BARZUNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402899 | ESTELLE C HAEFELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980955 | ESTELLE N HUDDLESTON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401457 | ESTELLE PRATHER JOBE SEP PROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803843 | ESTER S GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803844 | ESTES LONG, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818778 | ESTHER  CLARE DUNN IND EXECTRX RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803845 | ESTHER A WATERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405795 | ESTHER BLISS RAINEY LIV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396481 | ESTHER CLARE DUNN IND EXECTRX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388188 | ESTHER ELLEN NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397790 | ESTHER H HOLIFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406292 | ESTHER I REYNOLDS MINERAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408400 | ESTHER J HEARNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803846 | ESTHER LEE BAKER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407770 | ESTHER LYNNE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803847 | ESTHER M BEAVERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412719 | ESTHER M DOWD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803848 | ESTHER M HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400190 | ESTHER MILLER KIMBRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406627 | ESTHER NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419090 | ESTHER NOLA HARRIS TRUST | PO BOX 21354 | | | | OKLAHOMA CITY | OK | 73156-1354 | |
| 3419091 | ESTHER P WILLIAMS TRUST | PO BOX 1831 | | | | LIBERTY HILL | TX | 78642 | |
| 3407710 | ESTHER REYNOLDS AG F0772600 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803849 | ESTHER SHUMAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803850 | ESTHER UKELE & ROBERT UKELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803851 | ESTILL S HEYSER JR DESC I LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428790 | ESTRADA, JOSE XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419092 | ESTRELLA WELDING AND | PO BOX 12061 | FABRICATION INC | | | ODESSA | TX | 79768-0000 | |
| 3412147 | ESUNAS ENTERPRISES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410425 | ETA FLAG ROYALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410475 | ETA FLAG ROYALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419093 | ETC FIELD SERVICES LLC | 8111 WESTCHESTER DR | | | | DALLAS | TX | 75225 | |
| 3529631 | ETC Field Services LLC | 8111 Westchester Dr., Ste 600 | | | | Dallas | TX | 75225 | |
| 3529632 | ETC Marketing, LTD. | 1300 Main Street | | | | Houston | TX | 77002 | |
| 3408818 | ETCHEVERRY FAMILY LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3540869 | Etcheverry, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3530828 | Etcheverry, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3530828 | Etcheverry, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419094 | ETECH ENVIRONMENTAL & SAFETY | PO BOX 62228 | | | | MIDLAND | TX | 79711-2228 | |
| 3410520 | E-TEX PRODUCTION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402690 | ETHAN B STROUD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432457 | ETHAN THOMAS LEGITS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412482 | ETHEL AUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419095 | ETHEL BROWN REVOCABLE TRUST | 206 SW THIRD STREET | | | | LINDSAY | OK | 73052 | |
| 3389598 | ETHEL DIANN BEETS ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431428 | ETHEL GIBB ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408821 | ETHEL I HESS C/O MARK ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412107 | ETHEL J NIMS CHARITABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404864 | ETHEL JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400691 | ETHEL L KLINGAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803853 | ETHEL LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413969 | ETHEL MARGARET RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431429 | ETHEL MARGARET RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803854 | ETHEL MILNER MONTROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389868 | ETHEL PUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803856 | ETHEL R FEINSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399030 | ETHEL REE SOWELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803857 | ETHEL S BRADLEY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408342 | ETHEL V SKIDMORE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419097 | ETHERIDGE SEED FARMS | 1189 ROAD 20 | | | | POWELL | WY | 82435 | |
| 3760900 | Etheridge, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548106 | Etkin and Co. | Johanne Etkin | General Partner | 100 N. Pond Dr. Ste. F | | Walled Lake | MI | 48390 | |
| 3391823 | ETOCO, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419098 | ETS OILFIELD SERVICES, LP | PO BOX 261080 | | | | CORPUS CHRISTI | TX | 78426 | |
| 3400915 | ETTA COLE PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390405 | ETTINGER SURVIVOR'S TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411885 | ETZ OIL PROPERTIES LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388846 | EUBANKS OIL AND GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431431 | EUDAEMONIA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803861 | EUDELL WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400966 | EUGENE AND DORTHA MAE HAYWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388242 | EUGENE BRADY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803863 | EUGENE F CULP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402795 | EUGENE F KNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419099 | EUGENE FRANCIS PERRY ET AL | P O BOX 1478 | | | | OZONA | TX | 76943 | |
| 3395762 | EUGENE G EBERLE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396886 | EUGENE H LOWE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408410 | EUGENE J AND PEGGY JANE POST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394767 | EUGENE J MINATRA SURV TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397261 | EUGENE J WEISBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407762 | EUGENE J WEISBERG FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3803864 | EUGENE JESCHKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803865 | EUGENE KIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403090 | EUGENE L AMES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397914 | EUGENE L BROOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397642 | EUGENE MARCUS WEIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409543 | EUGENE MAX COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404677 | EUGENE P BURKHOLDER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431420 | EUGENE R SEWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397772 | EUGENE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803866 | EUGENIA ARCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391500 | EUGENIA BETTS MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408142 | EUGENIA F BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400256 | EUGENIA H CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803867 | EUGENIA TILSON BETHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406085 | Eugenie Key Son Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392534 | EUGENIE R MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413181 | EULA BOLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980449 | EULA CROW DEC'D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803868 | EULA CROW DEC'D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401241 | EULA FAYE WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399586 | EULA JOHNSON FLOWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419100 | EULA REE MIZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391584 | EULA V HORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410147 | EULINE COOK SHERBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803869 | EULIS G AND RUBY WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404906 | EULOUS LANGFORD CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394363 | EUNA MAE HEENAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803870 | EUNIA FAYE COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408233 | EUNICE A MCKAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419101 | EUNICE AMBULANCE SVC 856000128 | PO BOX 147 | | | | EUNICE | NM | 88231-0000 | |
| 3803871 | EUNICE EVA LOWRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803872 | EUNICE FERN PLATTER SEAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803873 | EUNICE FOLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803874 | EUNICE G. BROWN SIMMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980367 | EUNICE JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803875 | EUNICE LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803876 | EUNICE M KILLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419102 | EUNICE PUMP & SUPPLY, LLC | P O BOX 1468 | | | | EUNICE | NM | 88231 | |
| 3419103 | EUNICE TUELL | 4625 ODOM DRIVE | | | | DUNCAN | OK | 73533 | |
| 3419104 | EUNICE VIRGINIA WORTHAM & | 1546 WEST CLARENDON AVENUE | | | | PHOENIX | AZ | 85015 | |
| 3410257 | EURA SUE W WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406736 | EUREKA ROYALTIES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389059 | EUSTACE H WINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803877 | EUSTACE H WINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548553 | Eustace ISD | c/o Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 3419105 | EUSTACE ISD TAX ASSESS/COLL | PO BOX 188 | | | | EUSTACE | TX | 75124 | |
| 3414036 | EV PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769600 | EV PROPERTIES LP | 1001 FANNIN ST | STE 800 | | | HOUSTON | TX | 77002 | |
| 3419106 | EV PROPERTIES LP | 1001 FANNIN STREET, SUITE 1111 | | | | HOUSTON | TX | 77002-6708 | |
| 3405601 | EVA ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404110 | EVA C MARTENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803878 | EVA CHARLENE WELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803879 | EVA COPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803880 | EVA D BOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404939 | EVA DWYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396439 | EVA J NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803881 | EVA KIRKPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419107 | EVA LONG SMITH | 1102 S KENNETH AVENUE | | | | MONAHANS | TX | 79756 | |
| 3803882 | EVA M GOOD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395190 | EVA M HUTCHERSON PEACOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410135 | EVA MAE WYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402714 | EVA MARIE THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980652 | EVA MARIE VEITCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432436 | EVA MICHELLE PRUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394056 | EVA N DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391061 | EVA PEREZ PARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403875 | EVA RUTH WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399900 | EVALYN CORLETT DRUMMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407996 | EVALYN L RENNER RICHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818798 | EVAN  MICHAEL ROBINSON RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419108 | EVAN & SON'S INC | PO BOX 466 | | | | LINDSAY | OK | 73052 | |
| 3803883 | EVAN DAVID SITZES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803884 | EVAN MICHAEL ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401885 | EVAN NEAL HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419109 | EVANGELINA N JACOBS | PO BOX 459 | | | | CALDWELL | ID | 83606 | |
| 3393231 | EVANS FAMILY MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419110 | EVANS INSPECTION SERVICES | 991 S CHURCH ST | | | | BROOKHAVEN | MS | 39601 | |
| 3410056 | EVANS MINERALS LCC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395214 | EVANS MORGAN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408908 | EVANS OIL AND GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419111 | EVANS RENTAL, INC. | PO BOX 80397 | | | | LAFAYETTE | LA | 70598 | |
| 3428791 | EVANS, SCOTT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419112 | EVE BIT SALES | 301 W AIRPORT ROAD | | | | HINTON | OK | 73047 | |
| 3403330 | EVE EVERETT FISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394627 | EVE SMITH MONTEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392852 | EVELYN AND E E QUICK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419113 | EVELYN B ANDERSON IND | PO BOX 136 | | | | MIDLAND | TX | 79702 | |
| 3391580 | EVELYN BACH COUGHENOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391917 | EVELYN BJORNESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408974 | EVELYN BLANCHE SIMMONS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980983 | EVELYN BLANCHE SIMMONS TRUST DTD 07-28-87 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803885 | EVELYN BYINGTON, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390722 | EVELYN CHAMPION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803886 | EVELYN COKER SPIVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431422 | EVELYN ERBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803887 | EVELYN F HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398043 | EVELYN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803888 | EVELYN HARBOTTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397202 | EVELYN HIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393280 | EVELYN J. STANLEY FARRAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980941 | EVELYN JACOBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398784 | EVELYN KAY YOUNG FOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431424 | EVELYN L HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408620 | EVELYN L MERRILL MINEAR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396949 | EVELYN LONG BRADEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396253 | EVELYN M BANKSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803889 | EVELYN M RODGERS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397799 | EVELYN MARIE AINSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803890 | EVELYN NARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803891 | EVELYN NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409166 | EVELYN P GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404662 | EVELYN PACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803892 | EVELYN PAULINE BURK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392853 | EVELYN QUICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395065 | EVELYN S DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407914 | EVELYN SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803893 | EVELYN SIPPEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803894 | EVELYN V MCALISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402072 | EVELYN VENABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409700 | EVELYN VICTORIA C STANFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396594 | EVELYN Y SANFORD REV LIV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419115 | EVERBANK COMMERCIAL FINANCE IN | DEPT 1608 | | | | DENVER | CO | 80291-1608 | |
| 3392787 | EVEREST F PAWLIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408364 | EVEREST OIL AND GAS CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391818 | EVERETT & JANET ZLATOFF-MIRSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803895 | EVERETT B BILYEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400124 | EVERETT COON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803896 | EVERETT E & SENA BELLE PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405401 | EVERETT FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389410 | EVERETT L CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394824 | EVERETT L JONES III REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803897 | EVERETT POSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404553 | EVERETT REV TR DTD 2-18-04 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411890 | EVERETTE, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419116 | EVERGREEN DRILLING | P O BOX 675 | | | | MT VERNON | IN | 47620 | |
| 3419117 | EVERGREEN ENVIRONMENTAL | 261 COLUMBINE LN | | | | EVERGREEN | CO | 80439 | |
| 3803898 | EVERT MASINGALE AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402913 | EVERT WAYNE MASINGALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419118 | EVERTSON OPERATING COMPANY INC | PO BOX 397 | | | | KIMBALL | NE | 69145 | |
| 3388558 | EVMC, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419119 | EVO INCORPORATED | 15720 PARK ROW #500 | | | | HOUSTON | TX | 77084 | |
| 3803900 | EVOLYN D RINEHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392480 | EVON D WEST HUTCHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428675 | EVS SUPPLY | 640 JAMES DRIVE | | | | RICHARDSON | TX | 75080-7407 | |
| 3395105 | EVVA KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395334 | EVYONNE ZANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408767 | EWING DIVERSIFIED INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400302 | EWING M. & PAULINE L. KELTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980875 | EWING M. & PAULINE L. KELTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388815 | EWING MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419120 | EWING TRENCHING SERVICE INC | 10901 WEST LONGHORN TRAIL | | | | DRUMMOND | OK | 73735 | |
| 3400617 | EWING WERLEIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263993 | EWING, VIRGINIA WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419121 | EWT HOLDINGS III CORP | PO BOX 360766 | | | | PITTSBURGH | PA | 15250-6766 | |
| 4263674 | EX & CO | P O BOX 926 | | | | PITTSBURGH | PA | 15230-0926 | |
| 3803901 | EXA INEZ ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397773 | EXA RENE FRANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431425 | EXCALIBUR ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419122 | EXCALIBUR RESOURCES LLC | 12222 MERIT DRIVE #1150 | | | | DALLAS | TX | 75251 | |
| 3803902 | EXCEL LAND SERVICES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419123 | EXCEL STAR ENERGY SERVICES LP | PO BOX 857 | | | | GAINESVILLE | TX | 76241 | |
| 3419124 | EXCEL STIMULATION LLC | PO BOX 160 | | | | CLEO SPRINGS | OK | 73729 | |
| 3411328 | EXCO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419125 | EXCO OPERATING COMPANY LP | 12377 MERIT DRIVE STE 1700 | | | | DALLAS | TX | 75251 | |
| 3419126 | EXCO RESOURCES INC | 12377 MERIT DRIVE | SUITE 1700 | | | DALLAS | TX | 75251 | |
| 3419127 | EXCO RESOURCES INC | P O BOX 974662 | | | | DALLAS | TX | 75397-4662 | |
| 3803903 | EXIE PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419128 | EXIGENT INFORMATION SOLUTIONS | 558 E CASTLE PINES PARKWAY B4 | SUITE 132 | | | CASTLE ROCK | CO | 80108-4608 | |
| 3419129 | EXIGENT INFORMATION SOULTIONS | PMB 320 | 11757 W KEN CARYL AVE SUITE F | | | LITTLETON | CO | 80127 | |
| 3419130 | EXILE OIL & GAS CO INC | 512 MAIN STREET | SUITE 1007 | | | FORT WORTH | TX | 76102 | |
| 3529634 | EXLP Operating LLC | 16666 Northchase Drive | | | | Houston | TX | 77060 | |
| 3402358 | EXOK INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419131 | EXPERT E&P CONSULTANTS, LLC | 101 ASHLAND WAY | | | | MADISONVILLE | LA | 70447 | |
| 3419132 | EXPERT ONE SERVICE | 1707 E COUNTY ROAD 135 | | | | MIDLAND | TX | 79706 | |
| 3419133 | EXPERTOOL LLC | 1310 EAST BURDICK EXPY #6A | | | | MINOT | ND | 58701 | |
| 3419134 | EXPLORATION GEOPHYSICS INC | PO BOX 10038 | | | | MIDLAND | TX | 79702-7038 | |
| 3419135 | EXPLORATION INC | PO BOX 2338 | | | | GILLETTE | WY | 82717-2338 | |
| 3396400 | EXPLORER ENERGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419136 | EXPRESS AIR DRILLING, INC | P O BOX 591 | | | | SAN ANGELO | TX | 76902-0591 | |
| 3419137 | EXPRESS ENERGY SERV OPER | PO BOX 975401 | | | | DALLAS | TX | 75397-5401 | |
| 3419138 | EXPRESS ENERGY SERVICES | PO BOX 843971 | | | | DALLAS | TX | 75284 | |
| 3419139 | EXPRESS ENERGY SERVICES OPERATING LP | P O BOX 843971 | | | | DALLAS | TX | 75284-3971 | |
| 3419140 | EXPRESS HOTSHOT LLC | 8160 BULL RUN | | | | EVANSVILLE | WY | 82636 | |
| 3387958 | EXPRO 1 LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419141 | EXPRO AMERICAS LLC | DEP 2080 | PO BOX 122080 | | | DALLAS | TX | 75312-2080 | |
| 3419142 | EXPRO AMERICAS LP | PO BOX 122080 | | | | DALLAS | TX | 75312-2080 | |
| 3419143 | EXPRO AMERICAS, LLC | DEPT 0411 | P O BOX 120411 | | | DALLAS | TX | 75312-0411 | |
| 3419144 | EXSERV INC. | P O BOX 566012 | | | | DALLAS | TX | 75356-6012 | |
| 3769589 | EXTERRAN | PO BOX 201160 | | | | Dallas | TX | 75320 | |
| 3419145 | EXTERRAN ENERGY SOLUTIONS, LP | PO BOX 201160 | | | | DALLAS | TX | 75320-1160 | |
| 3419146 | EXTERRAN PARTNERS | PO BOX 201160 | | | | DALLAS | TX | 75320-1160 | |
| 3419147 | EXTREME GAS COMPRESSION LLC | PO BOX 638 | | | | ELKHORN | NE | 68022 | |
| 3419148 | EXTREME OFFROAD PERFORMANCE | PO BOX 1380 | | | | POTEAU | OK | 74953 | |
| 3419149 | EXTREME POWER WASH SERVICES | 707 3RD ST EAST | | | | DICKINSON | ND | 58601 | |
| 3431416 | EXXON CO USA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404037 | EXXON COMPANY USA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431417 | EXXON COMPANY USA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431418 | EXXON COMPANY USA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411852 | EXXON COMPANY USA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3404039 | EXXON CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431419 | EXXON CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431408 | EXXON CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411849 | EXXON CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414496 | EXXON CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407714 | EXXON MOBIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411855 | EXXON MOBIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414497 | EXXON MOBIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414573 | EXXON MOBIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419151 | EXXON MOBIL CORPORATION | P O BOX 4610 | | | | HOUSTON | TX | 77210 | |
| 3419153 | EXXON MOBIL CORPORATION | PO BOX 2305 | | | | HOUSTON | TX | 77252-2305 | |
| 3411851 | EXXON/MOBIL PRODUCTION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419155 | EXXONMOBIL CORORATION | PO BOX 951085 | | | | DALLAS | TX | 75201-1085 | |
| 3431410 | EXXONMOBIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529635 | EXXONMOBIL Oil  Corporation | 22777 Springwoods Village Parkway | | | | Spring | TX | 77389 | |
| 3419156 | EXXONMOBIL PRODUCTION CO | PO BOX 4610 | | | | HOUSTON | TX | 77210-4610 | |
| 3407410 | EXXONMOBIL PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419157 | EXXONMOBILPRODUCTION COMPANY | PO BOX 951436 | | | | DALLAS | TX | 75395-1436 | |
| 3409507 | EY INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388016 | EYRIE STOREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419159 | EZ OILFIELD SERVICES, INC. | 1313 N 1ST STREET | | | | LOVINGTON | NM | 88260 | |
| 3400559 | EZEKIEL SOWELLS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400768 | EZER MIZION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419160 | EZMAN A MOORE | 13507 FISHMARKET ROAD | | | | MCCLOUD | OK | 74851 | |
| 3411216 | EZRA BEREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803904 | EZRA WARREN DOUGLAS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419162 | F & D BARTA GRANDCHILDREN TRST | 1901 FREYBURG ENGLE RD | | | | SCHULENBURG | TX | 78956 | |
| 3399055 | F & J ENERGY PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419163 | F & M WELDING SERVICES | 608 S MISSISSIPPI | | | | BIG LAKE | TX | 76932 | |
| 3405162 | F BAR ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400429 | F BENNETT JENDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408724 | F BURR BETTS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406223 | F C BROWNE ACCT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391878 | F CARRINGTON WEEMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803905 | F CLARK DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404533 | F CLARK DOUGLAS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410371 | F D MCKELLAR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803906 | F DAN HOLLAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3410172 | F E MOSELEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803907 | F E RUFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410612 | F F ZUNIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803909 | F G HOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407173 | F H MILLS, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388850 | F H WHITEHEAD JR LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431412 | F HOWARD WALSH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400247 | F HOWARD WALSH JR AGENCY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405350 | F HOWARD WALSH JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980622 | F HOWARD WALSH JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419164 | F JURGEN SIKORA | 9595 DOLIVER DRIVE | | | | HOUSTON | TX | 77063 | |
| 3402643 | F KATHY BUCKUS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413140 | F M CORZELIUS TESTAMENTARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411383 | F M G ENTERPRISES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803910 | F O  DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405073 | F P SCHONWALD COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431413 | F P SCHONWALD COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400822 | F RANDALL SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411275 | F RUSSELL KENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803911 | F SCOTT KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419165 | F STEPHEN FERRELL | 17711 SURREYWEST LANE | | | | SPRING | TX | 77379 | |
| 3398000 | F TERRELL KALMBACH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402158 | F V STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419166 | F&C TRANSPORTS INC | PO BOX 1162 | | | | MONAHANS | TX | 79756 | |
| 3431402 | F. KEITH & TERRI UNDERHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419167 | F.B. MCINTIRE EQUIPMENT INC | 3025 S. CRAVENS ROAD | | | | FT WORTH | TX | 76119 | |
| 3803913 | F.W., JR & MARGO FREEBORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803914 | F/A/O CHESTER H WESTFALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803915 | F/B/O RIALL MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803916 | F/B/O SHANNON MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419168 | FAB TECH DRILLING EQT INC | PO BOX 13862 | | | | ODESSA | TX | 79768-0000 | |
| 3419169 | FABACHER INCORPORATED | PO BOX 879 | | | | HARVEY | LA | 70059-0879 | |
| 3393113 | FABIENNE LYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431403 | FABO II LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419170 | FACTEON INC | PO BOX 116999 | | | | ATLANTA | GA | 30368 | |
| 3419172 | FACTS INC HYDRO TESTING | PO BOX 2019 | | | | RIVERTON | WY | 82501 | |
| 3419173 | FACTSET RESEARCH SYSTEMS INC | PO BOX 414756 | | | | BOSTON | MA | 02241-4756 | |
| 3411395 | FADRIQUE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396379 | FAE HALLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413844 | FAIL FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431404 | FAIL FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3414470 | FAIR OIL LC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419176 | FAIRBANKS SCALES INC | PO BOX 802796 | | | | KANSAS CITY | MO | 64180-2796 | |
| 3419177 | FAIRCHILD ENTERPRISES, INC | PO BOX 249 | | | | ELK CITY | OK | 73648 | |
| 3431407 | FAIRCHILD-WINDHAM EXPLOR CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410908 | FAIRFIELD ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395862 | FAIRWAY BLACK LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431397 | FAIRWAY BLACK LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407498 | FAIRWAY OIL AND GAS CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431399 | FAIRWAY RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413182 | FAIRY K ELLIS QUERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387836 | FAITH FAYMAN STRONG TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403749 | FAITH L PHILLIPS AND OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411838 | FAITH M HENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401904 | FAITH MICHELLE WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419179 | FALCON DOCUMENT SOLUTIONS | 301 COMMERCE ST #240 | | | | FT WORTH | TX | 76102 | |
| 3419180 | FALCON FISHING AND RENTAL LLC | PO BOX 772 | | | | LEVELLAND | TX | 79336 | |
| 3419181 | FALCON LITIGATION SOLUTIONS, L.P. | 2747 AIRPORT FREEWAY | | | | FT WORTH | TX | 76111 | |
| 3419182 | FALCON PUMP & SUPPLY | P O BOX 201791 | | | | DALLAS | TX | 75320-1791 | |
| 3390923 | FALL CREEK RANCH PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419183 | FALLCO ELECTRIC | 4210 SE 1200 | | | | ANDREWS | TX | 79714 | |
| 3419184 | FALLON COUNTY | P O BOX 846 | | | | BAKER | MT | 59313 | |
| 3431401 | FALLS INDUSTRIALPARK LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407692 | FALON DEAS STEPHENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409202 | FALON MARIE DEAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412262 | FAMILY CREDIT SHELTER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406133 | FAMILY LAND HERITAGE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419185 | FAMILY MEDICAL CENTER OF MONAHANS-RHC | 405 S MAIN | STE 100 | | | MONAHANS | TX | 79756 | |
| 3409811 | FAMILY TREE CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409652 | FAMILY TREE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409810 | FAMILY TREE OIL AND GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419186 | FAMOUS DAVE'S | 2038 OVERLAND AVE | | | | BILLINGS | MT | 59102 | |
| 3803919 | FANE BOOTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408027 | FANNIE BAPTIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390849 | FANNIE DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803920 | FANNIE GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390290 | FANNIE M CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803921 | FANNIE RITTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803922 | FANNIE SIDNEY JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419187 | FAR OUT WEED CONTROL INC | PO BOX 207 | | | | ROZET | WY | 82727-0207 | |
| 3419188 | FAR WEST CAPITAL FAO | PO BOX 30317 | | | | AUSTIN | TX | 78755-0000 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419189 | FARADAY MIDSTREAM COMPANY | 615 N UPPER BROADWAY | SUITE 525 WF 168 | | | CORPUS CHRISTI | TX | 78401-0712 | |
| 3401759 | FARAKEL RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008268 | Farber, Jonathan C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008240 | Farber, Jonathan C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419190 | FARDEN CONSTRUCTION INC | 9076 COUNTY ROAD 17B | | | | MAXBASS | ND | 58760 | |
| 3412483 | FARGO HEBREW CONGREGATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403552 | FARICE BASLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398407 | FARLEY CHILDRENS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419191 | FARLEY ELECTRIC, LLC | PO BOX 219 | | | | BRIDGEPORT | TX | 76426 | |
| 3394609 | FARLEY RANCH LOWE FAMILY PARTN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419192 | FARLEY WELDING | PO BOX 46 | 804 N HOY | | | BUFFALO | OK | 73834 | |
| 3419193 | FARM & HOME SUPPLY | P O BOX 709 | | | | SIDNEY | MT | 59270 | |
| 3419194 | FARM & RANCH LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419195 | FARMER BROTHERS CO | P O BOX 79705 | | | | CITY OF INDUSTRY | CA | 91716-9705 | |
| 3428792 | FARMER, JODY WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419196 | FARMERS COOPERATIVE ASSOC. | 1206 SOUTH DOUGLAS HIGHWAY | | | | GILLETTE | WY | 82716 | |
| 3414725 | FARMERS ELECTRIC COOPERATIVE | 301 N. Hillcrest | | | | SULPHUR SPRINGS | TX | 75482 | |
| 3414724 | FARMERS ELECTRIC COOPERATIVE | P O BOX 558 | | | | SULPHUR SPRINGS | TX | 75483-0558 | |
| 3419198 | FARMERS ELEVATOR | 1281 S CENTRAL | | | | SIDNEY | MT | 59270 | |
| 3419199 | FARMERS ELEVATOR | P O BOX 20 | | | | CIRCLE | MT | 59215 | |
| 3419200 | FARMERS ELEVATOR CO | PO BOX 128 | | | | AMES | OK | 73718 | |
| 3413663 | FARMERS ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397663 | FARMERS ROYALTY POOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419201 | FARMERS UNION OIL (RHAME) | #1 HWY 12 | | | | RHAME | ND | 58622 | |
| 3419202 | FARMERS UNION OIL CO | 25 RAILWAY AVE, EAST | | | | WESTHOPE | ND | 58793 | |
| 3419203 | FARMERS UNION OIL CO | P O BOX 9 | 100 4TH ST NW | | | SOUTH HEART | ND | 58655-0009 | |
| 3419204 | FARMERS UNION OIL CO | PO BOX 1000 | 303 W MONTANA | | | BAKER | MT | 59313-1000 | |
| 3419205 | FARMERS UNION OIL CO OF BEACH | BOX 219 | | | | BEACH | ND | 58621 | |
| 3419206 | FARMERS UNION OIL CO. | BOX 138 | | | | BOWMAN | ND | 58623 | |
| 3419207 | FARMERS UNITED COOPERATIVE | 1210 19TH STREET | | | | WOODWARD | OK | 73801 | |
| 3428793 | FARNSWORTH, BRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803923 | FAROL HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3766991 | Farrel, Raymond L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803924 | FARRIS MCDANNALD HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263937 | FARRIS, BEVERLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263945 | FARRIS, GLENN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803925 | FARRY MAE WHEELER DORTCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419208 | FAS LINE SALES & RENTAL INC | 777 MAIN STREET #2790 | | | | FT WORTH | TX | 76102 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419209 | FAS TORQ LLC | DEPT 2206 | PO BOX 122206 | | | DALLAS | TX | 75312-2206 | |
| 3413247 | FASKEN #5115100 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401951 | FASKEN ACQUISITION 02 LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409407 | FASKEN FAMILY LIMITED PRTNSHP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431393 | FASKEN FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406862 | FASKEN FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419210 | FASKEN MIDLAND LLC | 400 W ILLINOIS AVENUE | SUITE 1630 | | | MIDLAND | TX | 79701 | |
| 3431394 | FASKEN OIL AND RANCH, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419212 | FAS-LINE HARDBAND | PO BOX 3009 | | | | KILGORE | TX | 75663 | |
| 3419213 | FAS-LINE SALES & RENTALS INC | 777 MAIN STREET #2790 | | | | FT WORTH | TX | 76102 | |
| 3419214 | FAS-LINE SERVICES | PO BOX 1439 | | | | KILGORE | TX | 75663-1439 | |
| 3419215 | FAS-LINE SERVICES | PO BOX 3009 | | | | KILGORE | TX | 75663-3009 | |
| 3419216 | FAST TRANSPORT INC | PO BOX 682 | | | | MAGNOLIA | TX | 77353-0000 | |
| 3793410 | Fastenal Company | Attn: Legal Dept. | 2001 Theurer Blvd. | | | Winona | MN | 55987 | |
| 3419217 | FASTENAL COMPANY | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 3412913 | FATHA LEE SESSIONS BROGAN TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410284 | FAUDREE Q ACCOUNT, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419218 | FAULK BARCHUS | 800 BERING DRIVE #400 | | | | HOUSTON | TX | 77057 | |
| 3589918 | Faulk III, Reynolds Trippett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419219 | FAULKNER COUNTY | 724 LOCUST STREET | | | | CONWAY | AR | 72033 | |
| 4263214 | Faulkner County Collector | 806 Faulkner St | | | | Conway | AR | 72034 | |
| 3419220 | FAVORED SOLUTIONS | P O BOX 741091 | | | | HOUSTON | TX | 77274-1091 | |
| 3394396 | FAY A BLACKBURN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981050 | FAY A BLACKBURN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398129 | FAY ANN LUTHER MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803927 | FAY CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411496 | FAY ELLEN & ELIZABETH BLYTHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431395 | FAY ETTA MORSE RHODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803928 | FAY M HURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397063 | FAY MCCOLLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412528 | FAY POWER TRUST UTA DTD 4/1/93 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388061 | FAYANNA M WINTERS REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803929 | FAYBELLE HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397385 | FAYE A RILEY HERRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410922 | FAYE BURNETT SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399588 | FAYE D FROST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400908 | FAYE G. NEWBAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803930 | FAYE GIBBONS LANDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390105 | FAYE I LOSKAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803931 | FAYE M TURBYFILL, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3391067 | FAYE O JEFFERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803932 | FAYE R WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803933 | FAYE R WARD LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388645 | FAYE RATHBUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803934 | FAYE S HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393006 | FAYE STOKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803935 | FAYRENE DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396881 | FAYRENE HIGHTOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392280 | FAYRENE WILLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406407 | FBO KATHLEEN A DONEY U/T/O NEIL D SCHWED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406235 | FBO NEIL DAN SCHWED II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981034 | FBO NEIL DAN SCHWED II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419221 | FCC ENVIRONMENTAL LLC | PO BOX 674156 | | | | DALLAS | TX | 75267-4156 | |
| 3419222 | FCC ENVIRONMENTAL SERVICES LLC | 1610 WOODSTEAD COURT | SUITE 360 | | | THE WOODLANDS | TX | 77380 | |
| 3419223 | FCI CONSULTING & INSPECTION | PO BOX 50245 | | | | BELLEVUE | WA | 98015-0245 | |
| 3803937 | FCM TEXAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431384 | F-CO HOLDING DOMESTIC, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402888 | FCX OIL & GAS INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419224 | FDL OPERATING, LLC | 909 LAKE CAROLYN PKWY, STE 500 | | | | IRVING | TX | 75039 | |
| 3803938 | FDS ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397181 | FEAGIN PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392669 | FEASTER FITZPATRICK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419225 | FECHNER PUMP & SUPPLY INC, | PO BOX 1488 | | | | CUSHING | OK | 74023-1488 | |
| 3392688 | FEDELIA ANNE MCKANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419226 | FEDERAL ABSTRACT COMPANY | PO BOX 2288 | | | | SANTA FE | NM | 87505 | |
| 3410706 | FEDERAL BUREAU OF PRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419227 | FEDERAL COMMUNICATION COMM | REVENUE & RECEIVABLES GROUP | PO BOX 358340 | | | PITTSBURGH | PA | 15251-5340 | |
| 3419228 | FEDERAL COMMUNICATIONS | PO BOX 979097 | | | | ST LOUIS | MO | 63197-9000 | |
| 3419229 | FEDERAL EXPRESS | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 3419230 | FEDERAL INSURANCE COMPANY | 2001 BRYAN STREET, STE 3400 | | | | DDALLAS | TX | 75201-3068 | |
| 3393352 | FEDERAL ROYALTY PARTNERS, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419231 | FEDERAL TRADE COMMISSION | 600 PENNSYLVANICA AVE NW | | | | WASHINGTON | DC | 20580 | |
| 3419233 | FEDEX | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| 3419234 | FEDEX | PO BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 3419235 | FEDEX FREIGHT | PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| 3419236 | FEDEX FREIGHT WEST | P O BOX 10306 | | | | PALAATINE | IL | 60055-0306 | |
| 3404613 | FEDORA FAMILY MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409548 | FEDORA, MARGARETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409548 | FEDORA, MARGARETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818905 | FEEMAN  RODNEY FITTING RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397671 | FEEMAN RODNEY FITTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419237 | FEKETE CORP | 10777 WESTHEIMER ROAD | SUITE 212 | | | HOUSTON | TX | 77042 | |
| 3431385 | FELCO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263642 | FELDMAN, HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803939 | FELICE A RAMZY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393286 | FELICIA HARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398473 | FELICIA JEAN HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419238 | FELIX ENERGY LLC | 1530 16TH STREET | SUITE 500 | | | DENVER | CO | 80202 | |
| 3803940 | FELIX TUCKER BURNAMAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431386 | FELL OIL AND GAS LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419239 | FELLOWSHIP OF CATHOLIC UNIV | PO BOX 1210 | | | | GREELEY | CO | 80632 | |
| 4263976 | FELPS, JOE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419240 | FENCECO | PO BOX 8878 | | | | MIDLAND | TX | 79708 | |
| 3419241 | FENCO ENVIRONMENTAL SERVICES | 201 WEST CALIFORNIA STREET | | | | GAINESVILLE | TX | 76240 | |
| 3419242 | FENCO ENVIRONMENTAL SERVICES | PO BOX 170 | | | | GAINESVILLE | TX | 76241-0170 | |
| 3396316 | FENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404406 | FENTEM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419243 | FERGUSON BEAUREGARD LOGIC | PO BOX 730134 | | | | DALLAS | TX | 75373-0134 | |
| 3419244 | FERGUSON CONSTRUCTION COMPANY | PO BOX 1329 | | | | LOVINGTON | NM | 88260 | |
| 3419245 | FERGUSON ENTERPRISES INC | P O BOX 802817 | | | | CHICAGO | IL | 60680-2817 | |
| 3412988 | Ferguson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428794 | FERGUSON, ZACHARY TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419246 | FERN CARAWAY | 922 W 4TH AVENUE | | | | SAN MANUEL | AZ | 85631 | |
| 3392781 | FERN ELAINE GROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397101 | FERN ETHEL MCMAHON TRUST DTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803941 | FERN EVELYN SANDERS WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803942 | FERN LAMERLE WOOLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413036 | FERN LOFTIS 1997 LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419247 | FERN MCKEY ADAMS | 1312 S 11TH | | | | CHICKASHA | OK | 73018 | |
| 3803943 | FERN PICCOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263829 | FERNANDEZ, ANTHONY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803944 | FERNE E BALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419248 | FERNWOOD MANAGEMENT LLC | 3099 EAST 1850 | | | | NORTH LAYTON | UT | 84040 | |
| 3431387 | FERRAL LEE MCCORMICK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3796767 | Ferreiro, Francisco J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419250 | FERRELL D CLAYTON | 1303 RUSTIC KNOLLS | | | | KATY | TX | 77450 | |
| 3419251 | FERRELL GAS | P O BOX 173940 | | | | DENVER | CO | 80217-3940 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408117 | FERRELL OIL AND GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408118 | FERRELL OIL CO., LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263596 | FERRELL, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431388 | FER-SCHER EXPLORATION, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818974 | FERSTLER  HOLDINGS, L.P. RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390192 | FERSTLER HOLDINGS, L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419252 | FESCO, LTD. | 1000 FESCO AVE | | | | ALICE | TX | 78332-3998 | |
| 3767026 | Fess, Paul R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419253 | FET TATUM REALTY LLC | 157 TIMBERTON DRIVE | | | | HATTIESBURG | MS | 39401 | |
| 3803945 | FFP LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419254 | FFPS-FUN FAIR | 22202 UNICORNS HORN LANE | | | | KATY | TX | 77449 | |
| 3407694 | FGA FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410271 | FGW HOLDINGS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419255 | FIBERGLASS STRUCTURES INC | PO BOX 206 | | | | LAUREL | MT | 59044 | |
| 3419256 | FIBEROD, INC | P O BOX 730999 | | | | DALLAS | TX | 75373-0999 | |
| 3419257 | FIBERSPAR CORPORATION | PO BOX 204222 | | | | DALLAS | TX | 75320-4222 | |
| 4263723 | FICOCIELLO, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980504 | FIDELITY EXPLORATION & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414035 | FIDELITY EXPLORATION & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980505 | FIDELITY EXPLORATION & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419258 | FIDELITY EXPLORATION & PRODUCTION CO | DEPT 1420 | | | | DENVER | CO | 80256 | |
| 3431378 | FIDELITY EXPLORATION AND PROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419259 | FIDELITY INVESTMENT | PO BOX 73307 | | | | CHICAGO | IL | 60673-7307 | |
| 3419260 | FIDELITY NATIONAL ENVIRON SOL, | 3515 SE LIONEL TERRACE | | | | STUART | FL | 34997 | |
| 3419261 | FIDELITY OPERATIONS CO | PO BOX 73307 | | | | CHICAGO | IL | 60673-7307 | |
| 3392994 | FIDELITY PENSION TR HIGHTOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980447 | FIDELITY PENSION TR HIGHTOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431379 | FIDELITY PENSION TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419262 | FIDELTIY FINANCIAL SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419263 | FIDGETS OILFIELD SERVICES LLC | PO BOX 260074 | | | | CORPUS CHRISTI | TX | 78426-0074 | |
| 3399691 | FIDLER ASSETS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431380 | FIDLER INVESTMENTS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980610 | FIDUCIARY TRUST COMPANY, TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411104 | FIDUCIARY TRUST COMPANY, TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413100 | FIELD CO-OP ASSOCIATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419265 | FIELD SERVICES & WEED CONTROL, LLC | P O BOX 514 | | | | CODY | WY | 82414 | |
| 3410737 | FIELD-DA ACQUISITION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419266 | FIELDWOOD ENERGY LLC | 2000 W SAM HOUSTON PKWY | STE 1200 | | | HOUSTON | TX | 77042 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393341 | FIELDWOOD ONSHORE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419268 | FIFTH THIRD BANK | 38 FOUNTAIN SQ PLAZA | | | | CINCINNATI | OH | 45202 | |
| 3429101 | Fifth Third Equipment Finance Company | (d/b/a Fifth Third Equipment Finance Company, Inc.) | Edward McElveen, Vice President | 38 Fountain Square Plaza | MD 10904A | Cincinnati | OH | 45263 | |
| 3529636 | Fifth Third Equipment Finance Company | 38 Fountain Sq Plaza | | | | Cincinnati | OH | 45202 | |
| 3414632 | Fifth Third Equipment Finance Company | MD 10904A | 38 Fountain Square Plaza | | | Cincinnati | OH | 45263 | |
| 3803947 | FIL NARANJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529625 | File Trail | 111 N Market St, Suite 715 | | | | San Jose | CA | 95113 | |
| 3419269 | FILETRAIL INC | 111 N MARKET STREET | SUITE 715 | | | SAN JOSE | CA | 95113 | |
| 3419270 | FILLER CONTRACT PUMPING | 13611 18TH ST. NW | | | | ARNEGARD | ND | 58835 | |
| 3406024 | FILLERUP ALPHA TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4235436 | Fillingham, Steve M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735565 | FILLOON, TIFFANY JAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419271 | FILTERFRESH HOUSTON | 11600 BIG JOHN BLVD | UNIT A | | | HOUSTON | TX | 77038 | |
| 3419272 | FILTRATION SYSTEMS OF | PO BOX 2263 | | | | LAUREL | MS | 39442 | |
| 3431382 | FIML NATURAL RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410721 | FIN & FEATHER CLUB OF MCALESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419274 | FINAL CUT MACHINE | PO BOX 4451 | | | | ODESSA | TX | 79760-0000 | |
| 3419275 | FINANCE & ACCOUNTING OFFICER | PO BOX 2288 | | | | MOBILE | AL | 36628-0001 | |
| 3419276 | FINANCIAL ACCOUNTING STANDARDS | P O BOX 418272 | | | | BOSTON | MA | 02241-8272 | |
| 3419277 | FINANCIAL ACCOUNTING STD BOARD | P O BOX 630420 | | | | BALTIMORE | MD | 21263-0420 | |
| 3403809 | FINANCIAL ACQUISITION CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394382 | FINAS P JONES III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392102 | FINCASTLE COMMUNITY CEMETERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392103 | FINCASTLE COMMUNITY CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803948 | FINCH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419278 | FINISHING TOUCHES | 306 NORTH 6TH STREET | | | | THERMOPOLIS | WY | 82443 | |
| 3405338 | FINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803949 | FINK FAMILY INVESTMENTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428795 | FINK, JERRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550290 | Finklea, Ralph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409353 | FINLEY RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413385 | FINLEY RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393742 | FINNEY HSIAO WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980648 | FINNEY HSIAO WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419280 | FINRA | 1735 K Street | | | | WASHINGTON | DC | 20006 | |
| 3419282 | FIREMASTER | DEPT 1019 PO BOX 121019 | | | | DALLAS | TX | 75312-1019 | |
| 3419283 | FIRESTONE STORE | 2800 N COUNTY RD W | | | | ODESSA | TX | 79764 | |
| 3818743 | FIRST  CHURCH OF CHRIST SCNTST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419284 | FIRST A-1 ELECTRIC INC | 405 S ASH ST | | | | PEARSALL | TX | 78061 | |
| 3419285 | FIRST AMERICAN TITLE COMPANY, | 1790 HUGHES LANDING BLVD #110 | | | | THE WOODLANDS | TX | 77380 | |
| 3388197 | FIRST AVENUE CHURCH OF CHRIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401014 | FIRST BAPTIST CH OF SHREVEPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397050 | FIRST BAPTIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404698 | FIRST BAPTIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803950 | FIRST BAPTIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408365 | FIRST BAPTIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410323 | FIRST BAPTIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410624 | FIRST BAPTIST CHURCH GRANDVIEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396158 | FIRST BAPTIST CHURCH OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980331 | FIRST BAPTIST CHURCH OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409114 | FIRST BAPTIST CHURCH OF POYNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419286 | FIRST CHOICE FORD | 1264 DEWAR DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| 3419287 | FIRST CHOICE POWER | PO BOX 659603 | | | | SAN ANTONIO | TX | 78265-9603 | |
| 3803951 | FIRST CHRISTIAN CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408098 | FIRST CHRISTIAN CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419288 | FIRST CHRISTIAN CHURCH | PO BOX 189 | | | | HINTON | TX | 73047 | |
| 3981121 | FIRST CHURCH OF CHRIST SCNTST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412172 | FIRST CHURCH OF CHRIST SCNTST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396212 | FIRST CITIZENS NATIONAL BANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419289 | FIRST FINANCIAL GROUP LC | 1987 SPRUCE HILLS DRIVE | | | | BETTENDORF | IA | 52722 | |
| 3419290 | FIRST GROWTH CAPITAL | PO BOX 960098 | | | | OKLAHOMA CITY | OK | 73196 | |
| 3419291 | FIRST GROWTH CAPITAL AND | PO BOX 269087 | | | | OKLAHOMA CITY | OK | 73126 | |
| 3419292 | FIRST INSURANCE FUNDING CORP | 8075 INNOVATION WAY | | | | CHICAGO | IL | 60682 | |
| 3387812 | FIRST INTERSTATE BANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412817 | FIRST METHODIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419293 | FIRST METHODIST CHURCH HINTON | PO BOX 310 | | | | HINTON | OK | 73047 | |
| 3403977 | FIRST METHODIST EPISCOPAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803952 | FIRST NATIONAL BANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412600 | FIRST NATIONAL BANK OF BAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410677 | FIRST NATIONAL BANK SUCCESSOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419294 | FIRST NATIONAL BANKERS BANK | 300 CONCOURSE BLVD | SUITE 100 | | | RIDGELAND | MS | 39157 | |
| 3400234 | FIRST PINKSTON LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431372 | FIRST PINKSTON LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419295 | FIRST PLACE CELLULAR INC | PO BOX 2375 | | | | GILLETTE | WY | 82717 | |
| 3400338 | FIRST PRESBYTERIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391054 | FIRST PRESBYTERIAN CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395046 | FIRST PRESBYTERIAN CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398490 | FIRST PRESBYTERIAN CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398772 | FIRST PRESBYTERIAN CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405485 | FIRST PRESBYTERIAN CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803953 | FIRST PRESBYTERIAN CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407048 | FIRST PRESBYTERIAN CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407695 | FIRST PRESBYTERIAN CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550353 | First Presbyterian Church of Canadian | c/o Amarillo National Bank - O+G Dept. | PO Box 1 | | | Amarillo | TX | 79105-0001 | |
| 3419297 | FIRST RESPONDER EMERGENCY | 4171 RIO BRAVO | | | | CHICO | CA | 95973 | |
| 3410811 | FIRST STATE BANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400220 | FIRST UNITED METHODIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391427 | FIRST UNITED METHODIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407440 | FIRST UNITED METHODIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410639 | FIRST UNITED METHODIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411133 | FIRST UNITED METHODIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419298 | FIRSTHAND INC | PO BOX 656 | | | | STROUD | OK | 74079 | |
| 3529626 | FIS AvantGard LLC | 600 Lanidex Plaza | | | | Parsippany | NJ | 07054 | |
| 3735800 | FIS AVANTGARD LLC | 7659 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 4007813 | Fischer, Sarah Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413358 | FISCHGRUND & BARTMAN PETRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419299 | FISH WELDING | PO BOX 114 | | | | BUFFALO GAP | SD | 57722 | |
| 3398104 | FISHEL FAMILY TRUST DT 5-11-11 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419300 | FISHER CONTROLS INTERNATIONAL | 22737 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| 3419301 | FISHER LEASE SERVICE INC | PO BOX 926 | | | | BIG LAKE | TX | 76932 | |
| 3419302 | FISHER SCIENTIFIC | P O BOX 404705 | | | | ATLANTA | GA | 30384-4705 | |
| 4263911 | FISHER, DARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263982 | FISHER, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428796 | FISHER, JASON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428797 | FISHER, RICHARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419303 | FISHERMEN'S GEAR COMP FUND | PO BOX 44277 | | | | BATON ROUGE | LA | 70804 | |
| 3419304 | FITE FIRE & SAFETY | 3012 W. KENTUCKY | | | | MIDLAND | TX | 79701 | |
| 3428798 | FITE, JEFFREY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419305 | FITT TELECOMMUNICATIONS INC | 11301 OAK SPRING DRIVE | | | | HOUSTON | TX | 77043 | |
| 3818839 | FITTING  CHESNUT FAMILY LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980517 | FITTING CHESNUT FAMILY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407433 | FITTING CHESNUT FAMILY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409786 | FITZGERALD RANCH & MINERAL TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545123 | Fitzgerald, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263944 | FITZGIBBONS, NEIL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419306 | FITZSIMMONS LLC | 2201 CABIN COURT | | | | GILLETTE | WY | 82718 | |
| 3803955 | FITZWELL, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419307 | FIVE POINTS HOT SHOT LLC | PO BOX 1087 | | | | ODESSA | TX | 79760-0000 | |
| 3419308 | FIVE STAR CONSOLIDATED CO., LTD | P O BOX 1506 | | | | DENVER CITY | TX | 79323 | |
| 3419309 | FIVE STAR FORD | 6618 NORTHEAST LOOP 820 | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| 3409361 | FIVE STAR ROYALTY PTNRS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431374 | FIVE STATES CONSOLIDATED I, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769591 | FIVE STATES ENERGY CAPITAL FUND 1 LLC, MAVROS OIL COMPANY LLC AND CRUMP FAMILY PARTNERSHIP LTD | 1220 ONE ENERGY SQUARE | 495 GREENVILLE AVE | | | DALLAS | TX | 75206 | |
| 3400409 | FIXEN FAMILY MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419310 | FLAG RESOURCES | 1412 CR 311 | | | | NEW CASTLE | CO | 81647 | |
| 3419311 | FLAG TRANSPORTS, INC | PO BOX 96 | | | | GAGE | OK | 73843 | |
| 3419312 | FLAKE TOMPKINS INC | PO BOX 1801 | | | | MIDLAND | TX | 79702-0000 | |
| 3411744 | FLAME ROYALTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419314 | FLANAGAN ENTERPRISES INC | 11428 QUAIL VILLAGE WAY | | | | NAPLES | FL | 34119 | |
| 3419315 | FLARE IGNITORS & RENTALS INC | 13506 TOPPER CIRCLE | | | | SAN ANTONIO | TX | 78233 | |
| 3419316 | FLARE IGNITORS PIPELINE & REF | 6605 TOPPER PARKWAY | | | | SAN ANTONIO | TX | 78233 | |
| 3419317 | FLARE INDUSTRIES, INC | 16310 BRATTON LANE, BLDG 3, STE 350 | | | | AUSTIN | TX | 78728-2403 | |
| 3419318 | FLARESTACK WELL TESTERS LLC | PO BOX 1756 | | | | LAUREL | MS | 39441 | |
| 3397451 | FLAT TOPS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410565 | FLAT TOPS MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419319 | FLATHEAD ELECTRIC COOPERATIVE, INC | 2510 US HIGHWAY 2 EAST | | | | KALISPELL | MT | 59901-2312 | |
| 3419320 | FLATLAND TRUCKING INC | PO BOX 8247 | | | | MIDLAND | TX | 79708 | |
| 3735663 | Flatrock | 17350 STATE HWY 249 #249 | | | | HOUSTON | TX | 77064 | |
| 3529627 | Flatrock Compression LTD. | 17350 State Hwy 249, #249 | | | | Houston | TX | 77064 | |
| 3404298 | FLAVIAN OIL CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419322 | FLEAUX SERVICES OF LOUISIANA | PO BOX 842071 | | | | BOSTON | MA | 02287-2071 | |
| 3400386 | FLEET DICKEY MINERAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411756 | FLEET FAMILY MINL PROP, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419323 | FLEISCHAKER MINERAL COMPANY LLC | 100 N. BROADWAY | SUITE 2460 | | | OKLAHOMA CITY | OK | 73102 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3389545 | FLEMING GROUP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400839 | FLETA F. METCALF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401343 | FLETCHER FAMILY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397132 | FLETCHER HANSON ETHERIDGE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411438 | FLETCHER SCOTT STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431375 | FLETCHER VENTURES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419324 | FLEX CORP | 5700 NORTHWEST CENTRAL DRIVE | SUITE 320 | | | HOUSTON | TX | 77092-2092 | |
| 3419325 | FLEX OILFIELD SERVICES LLC | PO BOX 810 | | | | TEXARKANA | TX | 75504-0810 | |
| 3419326 | FLICKA ENERGY INC | PO BOX 474 | | | | CRESCENT | OK | 73028 | |
| 3419327 | FLIGHTLINE INC | 2000 AIRPORT ROAD 2D | | | | GILLETTE | WY | 82716 | |
| 3419328 | FLINT ENERGY SERVICES INC | 6901 S HAVANA ST | | | | CENTENNIAL | CO | 80112-3805 | |
| 3419329 | FLINT ENERGY SERVICES INC | DEPARTMENT 1640 | | | | TULSA | OK | 74182 | |
| 3409984 | FLINT EQUIPMENT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529628 | Flint Hills Resources , LP | PO Box 2917 | | | | Wichita | KS | 67201 | |
| 3419330 | FLINT SERVICES LLC | 816 RODEO STREET | | | | GILLETTE | WY | 82718 | |
| 3419331 | FLIR COMMERCIAL SYSTEMS, INC | 9 TOWNSEND WEST | | | | NASHUA | NH | 03063 | |
| 3419332 | FLIR SYSTEMS, INC | P O BOX 3284 | | | | BOSTON | MA | 02241-3284 | |
| 3419333 | FLIR SYSTEMS, INC. | 25 ESQUIRE ROAD | | | | N. BILLERICA | MA | 01862 | |
| 3419334 | FLO CONTROL PRODUCTION | PO DRAWER 137269 | | | | LAKE WORTH | TX | 76136 | |
| 3419335 | FLO TEST INC | PO BOX 12820 | | | | ODESSA | TX | 79768 | |
| 3803956 | FLOANN NORVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419336 | FLOCO INC | PO BOX 201468 | | | | DALLAS | TX | 75320-1468 | |
| 3419337 | FLOCO2 LTD | PO BOX 671771 | | | | DALLAS | TX | 75267-1771 | |
| 3419338 | FLOGISTIX | PO BOX 731389 | | | | DALLAS | TX | 75373-1389 | |
| 3419339 | FLOMATON ALLOCATION | PO BOX 2968 | | | | HOUSTON | TX | 77252-2968 | |
| 3419340 | FLOMATON AUTO AND INDUSTRIAL | PO BOX 702 | | | | MILTON | FL | 32572 | |
| 3419341 | FLOMATON SHOE SHOP | P O BOX 17 | | | | FLOMATON | AL | 36441 | |
| 3409783 | FLOOS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419342 | FLOQUIP INC | PO BOX 80156 | | | | LAFAYETTE | LA | 70598 | |
| 3393656 | FLORA B RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400845 | FLORA JESTER WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803957 | FLORA MILES CRAVEN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803958 | FLORA SOWELLS LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389429 | FLORA SUE H TANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419343 | FLORA TAYLOR | 1190 E WORTH AVENUE | | | | PORTERVILLE | CA | 93257 | |
| 3396477 | FLORENCE & HOMER EDDLEMON J/T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390940 | FLORENCE A BRANDON LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398098 | FLORENCE CHURCHILL, TEE UNDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403249 | FLORENCE E KNOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402094 | FLORENCE F FREAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3431366 | FLORENCE F MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410888 | FLORENCE FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803959 | FLORENCE G ANSTETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411463 | FLORENCE GARZA POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401313 | FLORENCE HELZEL LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803960 | FLORENCE J BALDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803961 | FLORENCE K POHLEMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419344 | FLORENCE L BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803962 | FLORENCE L NORRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388078 | FLORENCE MARTHA DOOLEY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405453 | FLORENCE MICHAELE REMMELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399604 | FLORENCE MRNAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402374 | FLORENCE P GOYANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803965 | FLORENCE ROBERTA THUOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431367 | FLORENCE S LAIRD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419345 | FLORENCE SLINGLAND FAMILY TST | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3803966 | FLORENCE WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399568 | FLORENE WEBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419346 | FLORES BACKHOE SERVICES | PO BOX 942 | | | | KERMIT | TX | 79745 | |
| 3803967 | FLORETTA MILLER GILLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414727 | FLORIDA GAS TRANSMISSION CO | 1300 Main Street | | | | HOUSTON | TX | 77002 | |
| 3414728 | FLORIDA GAS TRANSMISSION CO | PO BOX 204032 | | | | DALLAS | TX | 75320-4032 | |
| 3398723 | FLORINE ELAINE ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803968 | FLORRIE GANTT DANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803969 | FLOSSIE ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419348 | FLOTEK PUMP SERVICE | PO BOX 677496 | | | | DALLAS | TX | 75267-7496 | |
| 3419349 | FLOW MEASUREMENT & CONTROLS | 267 LAKE HARRIS CIRCLE | SUITE 104 | | | WHITE OAK | TX | 75693 | |
| 3419350 | FLOW TESTING INC | PO BOX 601 | | | | KREBS | OK | 74554 | |
| 3790039 | Flow-Cal, Inc. | PO Box 58965 | | | | Houston | TX | 77258-8965 | |
| 3419352 | FLOWCO PRODUCTION SOLUTIONS | PO BOX 869 | | | | SPRING | TX | 77383-0869 | |
| 3393061 | FLOWE FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419353 | FLOWE FOUNDATION | 1801 BROADWAY SUITE 200 | | | | DENVER | CO | 80202 | |
| 3419354 | FLOWERS DAVIS, P.L.L.C. | 1021 ESE LOOP 323, SUITE 200 | | | | TYLER | TX | 75701 | |
| 3412581 | FLOWING WELL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419355 | FLOWMARK / HIGH TECH COMPANIES | 6837 COMMERCIAL AVE | | | | BILLINGS | MT | 59101 | |
| 3419356 | FLOWSERVE | SERVICE REPAIR DIVISION | PO BOX 972193 | | | DALLAS | TX | 75397-2193 | |
| 3419357 | FLOW-TECH ENERGY SERVICES LLC | PO BOX 473 | | | | RUSSELL | KS | 67665 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396154 | FLOY HARTSELL EBARB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803970 | FLOY YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400790 | FLOYCE Y RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818807 | FLOYD  C DODSON JR TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818604 | FLOYD  C DODSON KEEBLE TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388671 | FLOYD & JANE FARLEIGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419358 | FLOYD A ASHPAUGH | 80 RR 2 | | | | ARNETT | OK | 73832 | |
| 3419359 | FLOYD A GREEN | 450 COLUMBIA #297E | | | | MAGNOLIA | AR | 71753 | |
| 3401116 | FLOYD AND LINDA PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411726 | FLOYD C DODSON JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405836 | FLOYD C DODSON KEEBLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397322 | FLOYD C GREENE LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803971 | FLOYD 'CHAD' PITTOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409187 | FLOYD COLBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419360 | FLOYD E SAGELY PROPERTIES LTD | PO BOX 10308 | | | | FORT SMITH | AR | 72917 | |
| 3401118 | FLOYD E. WINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419361 | FLOYD EQUITY PARTNERS PROGRAM | P O BOX 840738 | | | | DALLAS | TX | 75284-0738 | |
| 3409998 | FLOYD EUGENE IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399399 | FLOYD FLIPPEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803972 | FLOYD G HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394357 | FLOYD HUGH DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263662 | FLOYD J CARL & LINDA R CARL JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407997 | FLOYD J FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803973 | FLOYD J FINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981072 | FLOYD LATHROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419362 | FLOYD MATHIS | PO BOX | | | | JAL | NM | 88252-0000 | |
| 3412194 | FLOYD MINERALS, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419363 | FLOYD MOORE | 9 POST OFFICE NECK ROAD | | | | SHAWNEE | OK | 74801 | |
| 3407471 | FLOYD OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402159 | FLOYD T STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404157 | FLOYD W WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412954 | FLOYD W WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428800 | FLOYD, MICHAEL ROYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419364 | FLUID COMPONENTS INTL LLC | 1755 LA COSTA MEADOWS DR | | | | SAN MARCOS | CA | 92078-5187 | |
| 3419365 | FLUID COMPRESSOR PARTNERS | PO BOX 501 | | | | PAMPA | TX | 79066-0501 | |
| 3419366 | FLUID DISPOSAL SPECIALTIES, | PO BOX 417 | | | | HOMER | LA | 71040 | |
| 3419367 | FLUID LEVELS DYNAMOMETERS INC | 4832 PARK VISTA DRIVE | | | | DEL CITY | OK | 73115 | |
| 3419368 | FLUID SERVICES LLC | C/O FNB-DUMAS #432369 | PO BOX 500 | | | DUMAS | TX | 79029-0500 | |
| 3419369 | FLUIDIC TECHNOLOGIES INC | PO BOX 784 | | | | ODESSA | TX | 79760-0000 | |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419370 | FLUKE ELECTRONICS CORPORATION | 7272 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 3428801 | FLUTY, KYLE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419371 | FLYING A RANCH INC | 47777 HWY 2026 HC32 | | | | CASPER | WY | 82604 | |
| 3407281 | FLYING WOLF ENTERPRISES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410281 | FLYNN OF ORMAND BEACH LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419372 | FMC TECHNOLOGIES COMPLETION | PO BOX 205397 | | | | DALLAS | TX | 75320-5397 | |
| 3419373 | FMC TECHNOLOGIES INC | PO BOX 844356 | | | | DALLAS | TX | 75284-4356 | |
| 3419374 | FME TRUCKING | 306 SOUTH 14TH STREET | | | | BROWNFIELD | TX | 79316 | |
| 3391123 | FMF ASSOCIATES 1990 A LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412699 | FMJ PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406546 | FMM REVOCABLE TRUST U/A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387767 | FMP OPERATING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419376 | FOAMTEC INC | PO BOX 925 | | | | WOODWARD | OK | 73802 | |
| 3419377 | FOAMTECH INC | PO BOX 925 | | | | WOODWARD | OK | 73802 | |
| 3403311 | FOCUS ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394526 | FOERTSCH OIL AND GAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396588 | FOLEY FAMILY MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419379 | FOLIOFN INVESTMENTS, INC. | P O BOX 10544 | | | | MCLEAN | VA | 22102-8544 | |
| 3410143 | FOLKS FAMILY MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419380 | FOLSOM ASSOCIATES | 1815 WEST 2300 SOUTH | | | | SALT LAKE CITY | UT | 84119 | |
| 3431370 | FOMAC PRODUCTION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400228 | FONDA LYNN PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419382 | FOOD BASKET, INC | P O BOX 471 | | | | POWELL | WY | 82435 | |
| 3419383 | FOOTE OIL & GAS PROPERTIES LLC | PO BOX 6418 | | | | GULF SHORES | AL | 36547 | |
| 3398531 | FOOTHILL ROYALTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419384 | FORCE TRUCKING | 4841 SANTA ELENA | | | | CORPUS CHRISTI | TX | 78405 | |
| 3402028 | FORD FAMILY INVESTMENT CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394104 | FORD FINDLAY BYRDIMEB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387446 | FORD WELL OPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419385 | FORD WELL OPS | PO BOX 1385 | | | | BEAVER | OK | 73932 | |
| 3428802 | FOREMAN, TRECIA KELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395435 | FOREST D & KAREN H COCKRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803974 | FOREST E HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406205 | FOREST LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406847 | FOREST MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419386 | FOREST OIL CORP | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 | |
| 3419387 | FOREST OIL CORPORATION | P O BOX 845795 | | | | DALLAS | TX | 75284-5795 | |
| 3419388 | FORGEY LAND & LIVESTOCK CORP | PO Box 2079 | | | | MILLS | WY | 82644 | |
| 3419389 | FORKLIFT ENTERPRISES INC | PO DRAWER #70 | | | | HOBBS | NM | 88240 | |
| 3419390 | FORMAX | 1 EDUCATION WAY | | | | DOVER | NH | 03820 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419391 | FORMS & PRINTING SERVICE INC | 3737 WESTCENTER DRIVE | | | | HOUSTON | TX | 77042 | |
| 3419393 | FORMS ON A DISK | 11551 FOREST CENTRAL DR | SUITE 205 | | | DALLAS | TX | 75243 | |
| 3419394 | FORMS PROFESSIONAL INC | PO BOX 9509 | | | | AMARILLO | TX | 79105 | |
| 3735808 | FORNEY, DARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411075 | FORREST A MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399719 | FORREST D ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803975 | FORREST DEREK PEVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803976 | FORREST F SHOEMAKER ET AL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389182 | FORREST GOODELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400117 | FORREST JACOB WYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419395 | FORREST TIRE CO INC | PO BOX 1778 | | | | CARLSBAD | NM | 88221-1778 | |
| 3419396 | FORREST WELDING | PO BOX 1735 | | | | ROSWELL | NM | 88202-1735 | |
| 3547363 | Forst, Doris J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419397 | FORT CHADBOURNE FOUNDATION | 651 FORT CHADBOURNE ROAD | | | | BRONTE | TX | 76933 | |
| 4357025 | Fort Elliott Consolidated Independent School District | c/o Perdue Brandon Fielder Collins & Mott | D'Layne Carter | P.O. Box 9132 | | Amarillo | TX | 79105-9132 | |
| 3419398 | FORT WORTH | 1000 THROCKMORTON STREET | | | | FORT WORTH | TX | 76102-6311 | |
| 3406798 | FORT WORTH MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390518 | FORT WORTH ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390519 | FORT WORTH ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263980 | FORTENBACH, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431360 | FORTIN ENTERPRISES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3770853 | Fortin, Erin E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419400 | FORTIS CAPITAL | 501 WEST MICHIGAN | | | | MILWAUKEE | WI | 53203 | |
| 3419401 | FORTIS ENERGY SERVICES, INC | 36700 WOODWARD AVE #107 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 3419402 | FORTSON OIL COMPANY | 306 WEST 7TH STREET | | | | FORT WORTH | TX | 76102 | |
| 3419403 | FORTSON PRODUCTION COMPANY | 301 COMMERCE ST | SUITE 2900 | | | FORT WORTH | TX | 76102 | |
| 3769592 | FORTSON PRODUCTION COMPANY AND BENCO ENERGY INC | 301 COMMERCE ST | STE 2900 | | | FORT WORTH | TX | 76102 | |
| 3818699 | FORTUNA  ROYALTY CO RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408172 | FORTUNA ROYALTY CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263584 | FORTUNA, THOMAS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431362 | FORTUNE NATURAL RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406190 | FORTUNE NATURAL RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431363 | FORTUNE NATURAL RESOURCES CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409315 | FORTUNE OIL PARTNERS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393136 | FORTUNIA MCGRIFF HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3419404 | FORUM US INC | PO BOX 203325 | | | | DALLAS | TX | 75320-3437 | |
| 3428803 | FOSHAG, WILLIAM T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803977 | FOSSIL CREEK LAND COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419405 | FOSSIL ROCK SERVICES | PO BOX 6565 | | | | LUBBOCK | TX | 79493-6565 | |
| 3409122 | FOSSILTEC, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419406 | FOSTER TESTING CO INC | PO BOX 1940 | | | | Weatherford | OK | 73096-1940 | |
| 3419407 | FOUND IT NOW | 310 12TH AVENUE WEST | | | | WILLISTON | ND | 58801 | |
| 3419408 | FOUNDATION ENERGY MANAGEMENT | PO BOX 17127 | | | | FORT WORTH | TX | 76102 | |
| 3431364 | FOUNDATION ENERGY MANAGEMENT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419409 | FOUNDATION ENERGY MGMT LLC | 16000 DALLAS PKWY #875 | | | | DALLAS | TX | 75248 | |
| 3419410 | FOUNDATION ENERGY MGMT, LLC | DEPT D8041 | PO BOX 650002 | | | DALLAS | TX | 75265-0002 | |
| 3803978 | FOUNDATION FOR DEPELCHIN CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407092 | FOUNDATION INCOME ASSET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401261 | FOUR CAT MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408525 | FOUR G OIL PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419411 | FOUR K SERVICES INC | 1821 WILLARD AVE | | | | CANADIAN | TX | 79014 | |
| 3431354 | FOUR QUEENS PETROLEUM CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419412 | FOUR SEASONS FLORAL AND GIFTS | 102 NORTH BENT STREET | | | | POWELL | WY | 82414 | |
| 3399366 | FOUR SEASONS RANCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419413 | FOUR STAR FISHING & RENTAL | PO BOX 1357 | | | | ROOSEVELT | UT | 84066 | |
| 3419414 | FOUR STATES GASKET & RUBBER INC | 475 E CEDAR | | | | FARMINGTON | NM | 87401 | |
| 3411157 | FOUR U PROPERTIES, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389681 | FOUR WAY RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409632 | FOURCHON EXTERRA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405493 | FOURPOINT ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419415 | FOURPOINT ENERGY, LLC | 100 SAINT PAUL STREET #400 | | | | DENVER | CO | 80206 | |
| 3419416 | FOURSTAR FISHING & RENTAL TOOL | PO BOX 1357 | | | | ROOSEVELT | UT | 84066 | |
| 3414395 | FOURTH GREEN, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803979 | FOWLER J AND WANAKA L TREAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419417 | FOWLER TRANSPORTATION, LTD | DEPT 361 PO BOX 4869 | | | | HOUSTON | TX | 77210-4869 | |
| 3391694 | FOX FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405674 | FOX FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399062 | FOX MINING CO. LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419418 | FOX TANK COMPANY | PO BOX 2260 | | | | ALBANY | TX | 76430 | |
| 3425445 | FOX, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395729 | FOXPARK OIL GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3390314 | FOY WAGSTAFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803980 | FOYE SLIGER CRAVER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419419 | FP PRODUCTION LP | PO BOX 33728 | | | | FORT WORTH | TX | 76162-3728 | |
| 3431356 | FPC-STB PROGRAM, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419420 | FRAC LIGHTS & EQUIPMENT INC | PO BOX 78509 | | | | SHREVEPORT | LA | 71137-8509 | |
| 3419421 | FRAC TANK RENTALS | PO BOX 874804 | | | | KANSAS CITY | MO | 64187-4804 | |
| 3419422 | FRAC TANK RENTALS | RJ PIPKIN CO LTD DBA | PO BOX 887 | | | MONAHANS | TX | 79756 | |
| 3411299 | FRACTALSOFT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413038 | FRADY B HOLCOMB TR DTD 7/8/91 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401311 | FRAN FRAZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803981 | FRAN RASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403223 | FRAN SUMMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818616 | FRANCES SHERRILL GOODMAN RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388029 | FRANCES A CLEVELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403312 | FRANCES A HANNIFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405079 | FRANCES ALTSHULER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408078 | FRANCES AND BARRON JOHNS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394724 | FRANCES ANN CONLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399680 | FRANCES ANN LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396954 | FRANCES ANN OGLESBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803983 | FRANCES ARCHBOLD HUFTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392489 | FRANCES ARDECE H SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388140 | FRANCES B HOLT TRUSTEE OR HER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393258 | FRANCES BATIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803984 | FRANCES BERRY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408686 | FRANCES BRAZIL FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419423 | FRANCES BRYANT SIMPSON | 621 S FANNIN AVE | | | | TYLER | TX | 75701 | |
| 3403540 | FRANCES C PACE LT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388727 | FRANCES CAROL FRISINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390682 | FRANCES CARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397872 | FRANCES CARTER KERR LEE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411891 | FRANCES CELIA SCHIMMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980653 | FRANCES CELIA SCHIMMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406721 | FRANCES CRUMPLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394155 | FRANCES CUMBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431357 | FRANCES DESSERT STRAHM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397571 | FRANCES DIANE MAHADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394167 | FRANCES DOSSETT SWANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803985 | FRANCES DOWNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803986 | FRANCES EERNISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402526 | FRANCES ELIZABETH KENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395799 | FRANCES ELIZABETH KENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3391133 | FRANCES F WALLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408536 | FRANCES FELL MALONE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397704 | FRANCES FERGUSON MILNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431358 | FRANCES G HAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405759 | FRANCES G LOPOTA IRA #082640 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404717 | FRANCES GREER MCGOWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396032 | FRANCES HADEN ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803987 | FRANCES HAHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394768 | FRANCES HAYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388234 | FRANCES HUGHES BYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803988 | FRANCES HUTTS SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419424 | FRANCES IDOUX & | 4503 LAGO VISTA | | | | BELTON | TX | 76513 | |
| 3393818 | FRANCES JEAN SERAFINO CROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397574 | FRANCES JOAN ELLISON WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390727 | FRANCES JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402511 | FRANCES JUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401698 | FRANCES KING YORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394989 | FRANCES KNIGHT TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980303 | FRANCES KNIGHT TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403106 | FRANCES L BROWN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980476 | FRANCES L BROWN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387987 | FRANCES L PROHASKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390782 | FRANCES LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431359 | FRANCES LEE BUKHARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803989 | FRANCES LOUISE MURDOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405904 | FRANCES LOWEITA HURST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398676 | FRANCES LYNTON HUDSON CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395896 | FRANCES M CASEY LIFE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399799 | FRANCES M DICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404047 | FRANCES M FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392400 | FRANCES M. SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431348 | FRANCES MARGARET STACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803990 | FRANCES MARGARET WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431349 | FRANCES MARIE OFARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803991 | FRANCES MICHIE TENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980695 | FRANCES MICHIE TENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388598 | FRANCES MORSILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395852 | FRANCES PRATER LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397534 | FRANCES R MCMILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419425 | FRANCES ROBIN MOYE PARKER | 370 LITTLE GEORGE ROAD | | | | ATMORE | AL | 36502 | |
| 3409541 | FRANCES S COMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3394538 | FRANCES S LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419426 | FRANCES S MOORE | 733 CAMELOT LANE | | | | HOUSTON | TX | 77024 | |
| 3409320 | FRANCES S SAXE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412492 | FRANCES SHERRILL GOODMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399532 | FRANCES SKELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803992 | FRANCES SPEARS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431350 | FRANCES STEPHENS OWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402187 | FRANCES SUSAN COMBS QUEDNAU & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405702 | FRANCES SUSAN SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389018 | FRANCES THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431351 | FRANCES URBANEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391211 | FRANCES V MCDONALD WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402222 | FRANCES W HYDE GRANDCHILDRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399270 | FRANCES WILKE TYTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390946 | FRANCES WILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3569074 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 3387429 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0531 | |
| 3398536 | FRANCIES E SEALE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980895 | FRANCIES E SEALE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398535 | FRANCIES SEALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803993 | FRANCILE C STRANGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393677 | FRANCILE MORRIS HALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803994 | FRANCILLE PEERCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402527 | FRANCINE BRANSOM PARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419429 | FRANCINE ELIZABETH DILLS | 7401 HIAWATHA AVE | | | | ST LOUIS | MO | 63117-2432 | |
| 3408369 | FRANCIS A HORGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392136 | FRANCIS ANN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803995 | FRANCIS AVERY MCCORQUODALE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411684 | FRANCIS B MONTAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412717 | FRANCIS B UTIGER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398626 | FRANCIS CHANDLER FURMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803997 | FRANCIS COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803998 | FRANCIS D BALTZELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407885 | FRANCIS EDWARD SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803999 | FRANCIS ELLEN PAUL HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419430 | FRANCIS FOSTER ONEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804000 | FRANCIS H MCCOMBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394632 | FRANCIS J CUNEO JR EXEMP TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404949 | FRANCIS JANETTA BURGESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804001 | FRANCIS L RASPBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401420 | FRANCIS LOUISE VAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804002 | FRANCIS MARION LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388360 | FRANCIS MICHAEL MENARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396080 | FRANCIS MINERAL PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804003 | FRANCIS O GAMBREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804004 | FRANCIS RICHARD MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407649 | FRANCIS SNYDER FLOOD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804005 | FRANCIS STEPHEN KELLY III EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432392 | FRANCISCO GONSALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419431 | FRANCISCO GONSALEZ | 874 BRADFORD | | | | POWELL | WY | 82435 | |
| 3419432 | FRANCISCO SALAS | 1306 BLODGETT STREET | | | | HOUSTON | TX | 77004 | |
| 3419433 | FRANDSON SAFETY INC | P O BOX 1848 | | | | WORLAND | WY | 82401 | |
| 3399526 | FRANIA TYE LEE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818698 | FRANK  AGAR RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405652 | FRANK A BRATTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431352 | FRANK A DESSERT TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414293 | FRANK A DESSERT TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403925 | FRANK A JEDLICKA III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431342 | FRANK A PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389697 | FRANK A SEAFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396674 | FRANK A STEINBECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804006 | FRANK A. JEDLICKA III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413548 | FRANK A. MCLANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804007 | FRANK A. ROGERS JR. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407999 | FRANK AGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410664 | FRANK ALVIN REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395559 | FRANK AND HARRIET KING LIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411408 | FRANK ANDREW FASKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804009 | FRANK ANDREW FASKEN SUCCESSOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408115 | FRANK AUSTIN THACKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804010 | FRANK B MCNALLY RESIDUARY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409566 | FRANK B TREAT AND SON INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409567 | FRANK B TREAT JR TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804011 | FRANK BANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804012 | FRANK BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419434 | FRANK BEASLEY | PO BOX 705 | | | | FLOMATON | AL | 36441 | |
| 3419435 | FRANK BELL | 5089 RS CO RD 2470 | | | | EMORY | TX | 75440 | |
| 3393711 | FRANK BINNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413020 | FRANK C & MAVYCE C HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390789 | FRANK D GOSSETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3981137 | FRANK D NAEGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804014 | FRANK D NAEGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404527 | FRANK D. LOVETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390612 | FRANK DARRELL MCKINLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403093 | FRANK DAVID ELSIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404668 | FRANK DERRICK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389547 | FRANK DEYOE GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392260 | FRANK E BRIGHT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804015 | FRANK EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390384 | FRANK ELDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394573 | FRANK F CHILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395824 | FRANK F SMITH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804016 | FRANK FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399771 | FRANK G AND SHEILA M DALEY JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399359 | FRANK G HARRIS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405666 | FRANK G JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400655 | FRANK GOFF ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804017 | FRANK GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804018 | FRANK H DOLF JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419437 | FRANK H HILLMAN JR | PO BOX 1371 | | | | COLLEYVILLE | TX | 76034 | |
| 3407806 | FRANK H LONGINO FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419438 | FRANK H PRESLEY | 3000 E FLOYD DRIVE | | | | DENVER | CO | 80210 | |
| 3431344 | FRANK H. GRAYBILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401797 | FRANK H. HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431345 | FRANK HAYES, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412053 | FRANK HENRY MARKEY II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419439 | FRANK J & GENEVA C NEWKUMET | PO BOX 11330 | | | | MIDLAND | TX | 79702 | |
| 3409994 | FRANK J BAVENDICK | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804019 | FRANK J UDELSOHN TRUST U/A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403736 | FRANK J WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399223 | FRANK J. WALDBURGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406322 | FRANK JEPPI BY-PASS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431347 | FRANK JORDAN HUGHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804020 | FRANK KOPENHEIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395407 | FRANK L BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395561 | FRANK L KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804021 | FRANK L RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804022 | FRANK L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404877 | FRANK LEE BEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401658 | FRANK LEE HARRELL FAM TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431336 | FRANK M ANTONIOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399151 | FRANK M WARREN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402639 | FRANK M WHITTINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3393304 | FRANK MOLLOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419440 | FRANK MOTYCKA | 13119 YOUNGFIELD DRIVE | | | | CYPRESS | TX | 77429 | |
| 3419441 | FRANK O HELLWIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398889 | FRANK PANISZCZYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412800 | FRANK R CHAPMAN TEST TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804027 | FRANK RAY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405353 | FRANK ROBBIN CHAPMAN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431337 | FRANK ROBBIN CHAPMAN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389478 | FRANK ROSKIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396717 | FRANK RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804028 | FRANK RUSSELL PURDY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405429 | FRANK S CARROLL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412856 | FRANK S HAWKINS AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401331 | FRANK S LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407634 | FRANK S P SUTHERLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406939 | FRANK S SUTHERLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412904 | FRANK SHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419443 | FRANK STEVERSON ENTERPRISES | 5955 GRADY DUNN RD W | | | | WILMER | AL | 36587 | |
| 3406135 | FRANK T ABRAHAM FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804029 | FRANK T WEBSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411835 | FRANK T. FLEET, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405809 | FRANK VAN COURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431338 | FRANK W DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431339 | FRANK W GROSS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391318 | FRANK W LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410211 | FRANK W. BALLIETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389262 | FRANK W. CHAMBERS JR. REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407846 | FRANK W. GILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431340 | FRANK WOFFORD DENIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410346 | FRANK Y HILL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403210 | FRANKE RAYBURN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419444 | FRANKIE & KAREN HELTCEL | 13014 HIGHWAY 76N | | | | LINDSAY | OK | 73052 | |
| 3388862 | FRANKIE BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393700 | FRANKIE BELLE ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411938 | FRANKIE CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804030 | FRANKIE E CROPPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419446 | FRANKIE G CARNLEY & ELIZABETH | 8445 WOLF LOG RD | | | | FLOMATON | AL | 36441-2328 | |
| 3804031 | FRANKIE JOANN ROXBURGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393846 | FRANKIE KELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804032 | FRANKIE L BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408334 | FRANKIE L MCLEMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804033 | FRANKIE LOU IZARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409220 | FRANKLIN A SALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411521 | FRANKLIN BROCK HOPKINS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804034 | FRANKLIN COFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387315 | FRANKLIN COUNTY TAX COLLECTOR | PO BOX 1267 | | | | OZARK | AR | 72949 | |
| 3393606 | FRANKLIN D BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394192 | FRANKLIN E BOWES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388019 | FRANKLIN E FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409684 | FRANKLIN E WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402707 | FRANKLIN EDWARD YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804035 | FRANKLIN ENERGY PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419448 | FRANKLIN G COLLADAY JR | 212 WEST CIRCLE | | | | DAHLONEGA | GA | 30533 | |
| 3399226 | FRANKLIN GEORGE KOPECKY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410479 | FRANKLIN J BRADSHAW FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397435 | FRANKLIN J CHERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395310 | FRANKLIN MARSH HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419449 | FRANKLIN MCCOY | 2435 COUNTY ST 2932 | | | | BLANCHARD | OK | 73010 | |
| 3392327 | FRANKLIN P GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419450 | FRANKLIN SIMPSON | 28689 CRAIG RD | | | | WAYNOKA | OK | 73860 | |
| 3388824 | FRANKLIN T C WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396089 | FRANKLIN T PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431330 | FRANKLIN W DENIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263885 | FRANKLIN, DUSTY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431331 | FRANKLINE E MILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419451 | FRANKS CASING CREW & RENTAL | PO BOX 51729 | | | | LAFAYETTE | LA | 70505 | |
| 3411949 | FRANKS EXPLORATION COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419452 | FRANK'S INTERNATIONAL LLC | DEPT #002 | PO BOX 30015 | | | SALT LAKE CITY | UT | 84130-0015 | |
| 3419453 | FRANK'S INTERNATIONAL LLC | PO BOX 51729 | | | | LAFAYETTE | LA | 70505 | |
| 3419454 | FRANK'S TANKS & TRUCKING LLC | PO BOX 1094 | | | | MIDLAND | TX | 79702 | |
| 3419455 | FRANK'S TONG SERVICE INC | PO BOX 441687 | | | | HOUSTON | OK | 77244-1687 | |
| 3419456 | FRANK'S USED TANKS & HEATERS | PO BOX 1094 | | | | MIDLAND | TX | 79702-1094 | |
| 3419457 | FRANK'S WELDING SERVICE | PO BOX 202 | | | | ROSENBERG | TX | 77471 | |
| 3419458 | FRANK'S WESTATES SERVICES, INC | DEPT #0002 | P O BOX 30015 | | | SALT LAKE CITY | UT | 84130-0015 | |
| 3409785 | FRANKSTON CITY CEMETARY ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410347 | FRANKTOWN COMMUNITY CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804036 | FRANTZEN VOELKER INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419459 | FRANZ CONSTRUCTION INC | PO BOX 1046 | | | | SIDNEY | MT | 59270 | |
| 3407567 | FRASE-TUCKER RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403871 | FRAZIER RESOURCES COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414393 | FRED & IDA GOODSTEIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395458 | FRED A WATSON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3398330 | FRED A. SANDERS TESTAMENTARY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393002 | FRED B WIDEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419460 | FRED BOWMAN INC | 8235 DOUGLAS AVENUE | SUITE 300 LB 60 | | | DALLAS | TX | 75225 | |
| 3419461 | FRED BREWER SALES INC | PO BOX 376 | | | | ELGIN | OK | 73538 | |
| 3403657 | FRED BROWN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395330 | FRED C COREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396447 | FRED C KREFTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393350 | FRED C LEONARD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396214 | FRED C SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404489 | FRED CLIFTON EGGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408734 | FRED COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388020 | FRED D WOLFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419462 | FRED DANIEL AND SONS INC | 320 SOUTH BOSTON | | | | TULSA | OK | 74103-4727 | |
| 3391171 | FRED E MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402251 | FRED E MOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411291 | FRED E TUCKER FAMILY PTNRSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395596 | FRED EDWIN STANLEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402043 | FRED FARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406525 | FRED FORTSON MEADOWS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394339 | FRED G ABNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432393 | FRED G HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394646 | FRED H GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804038 | FRED HABERLEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804039 | FRED HARRELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419463 | FRED HARVEY | P O BOX 569 | | | | POWELL | WY | 82435 | |
| 3804040 | FRED HOLCOMBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804042 | FRED J ADRIAN AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398927 | FRED J JR & HELEN J. LEMON, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405329 | FRED K JOHNSTON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804043 | FRED L DAVIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409667 | FRED L ENGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397150 | FRED L PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431332 | FRED L TRAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431333 | FRED L. OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389084 | FRED LEE GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419465 | FRED LEWIS CAVINESS | 5400 STINE ROAD 65 | | | | BAKERSFIELD | CA | 93313 | |
| 3419466 | FRED LYNN MUNN | 1101 E HIDDEN VALLEY DRIVE | | | | MCALESTER | OK | 74501 | |
| 3405818 | FRED M GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399966 | FRED MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804044 | FRED MEADOWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3406649 | FRED MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404367 | FRED MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408976 | FRED O COUCH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393186 | FRED OLEN WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263903 | FRED P MORRIS & SARA M MORRIS JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431334 | FRED PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419467 | FRED PRYOR SEMINARS | PO BOX 219468 | | | | KANSAS CITY | MO | 64121 | |
| 3404833 | FRED S FRAWLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404485 | FRED SCHODTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389370 | FRED SHIELD AND COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804045 | FRED T OWEN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390276 | FRED TAYLOR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392866 | FRED TRACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402270 | FRED W DOBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412461 | FRED W SHEILD AND COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411251 | FRED W STANDEFER 1982 REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980587 | FRED WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410663 | FRED WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390188 | FRED WILKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804046 | FREDA ARCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419468 | FREDA BARRINGTON | PO BOX 206 | | | | NINNEKAH | OK | 73067-0206 | |
| 3804047 | FREDA CONKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397135 | FREDA E HEISTER 2003 REVOC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804048 | FREDA GAIL LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396047 | FREDA MAE HAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804049 | FREDA MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387926 | FREDA OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391080 | FREDDA LOUISE BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396605 | FREDDA LOUISE BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419469 | FREDDIE & SUE DENNIS | 2336 COUNTY ROAD 1510 | | | | BRADLEY | OK | 73011 | |
| 3397524 | FREDDIE E. BROWNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399880 | FREDDIE KEITH MASSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804050 | FREDDIE M MARCHANT LIVING TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389551 | Freddy J. Graybill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419470 | FREDDY JOE DRENNAN | 4472 COUNTY STREET 2980 | | | | LINDSAY | OK | 73052 | |
| 3804051 | FREDDY R GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431335 | FREDERICA H MAYER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406158 | FREDERICA H MAYER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389303 | FREDERICA M HENSON FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818916 | FREDERICK  H GILLMORE RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408822 | FREDERICK & NANCY L ROLUTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395459 | FREDERICK & SUSAN PECENKA ,TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804052 | FREDERICK A F BERRY REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405219 | FREDERICK A MCGRATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394597 | FREDERICK B CULLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419471 | FREDERICK C STREICH | 6300 CHARRINGTON DRIVE | | | | ENGLEWOOD | CO | 80111 | |
| 3396371 | FREDERICK DANTZLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406124 | FREDERICK E BLACK AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395848 | FREDERICK E CLARK & SHARON K CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397058 | FREDERICK GEIGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400074 | FREDERICK GILLMORE III TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804053 | FREDERICK H GILLMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395923 | FREDERICK H MACKRELL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431324 | FREDERICK J HERSCHBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411409 | FREDERICK K CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404409 | FREDERICK L & CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403572 | FREDERICK L MILLER MINERAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406288 | FREDERICK MARK BROWNING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419472 | FREDERICK OIL CORPORATION | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3393926 | FREDERICK R HICKOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804055 | FREDERICK R PRIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400043 | FREDERICK REYNOLDS HAMMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419474 | FREDERICK SCHUCHARDT | PO BOX 1476 | | | | CARMEL BOULDER | CA | 93921 | |
| 3398354 | FREDERICK SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397154 | FREDERICK WECKHERLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396722 | FREDERICK WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400530 | FREDERICKSBURG ROYALTY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405675 | FREDERICKSBURG ROYALTY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406716 | FREDERICKSBURG ROYALTY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804057 | FREDRIC E ROSS II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399115 | FREDRICK F. STERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390181 | FREDRICK H DIFIORE JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399410 | FREDRICK JOYCE RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804058 | FREDRICK MARTIN MONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389442 | FREDRIKA WILEY FIKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419475 | FREDRIKSON & BYRON, P.A. | PO BOX 1484 | | | | MINNEAPOLIS | MN | 55480-1484 | |
| 3419476 | FRED'S RAT HOLE SERVICE INC | PO BOX 741 | | | | LINDSAY | OK | 73052 | |
| 3419477 | FREE STATE TOOL CORP | PO BOX 2683 | | | | LAUREL | MS | 39442 | |
| 3398800 | FREEBIE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407872 | FREEDOM CHURCH, A TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419478 | FREEDOM FISHING & RENTAL TOOL | PO BOX 60593 | | | | MIDLAND | TX | 79711 | |
| 3419479 | FREEDOM FISHING RENTAL TOOL | PO BOX 14495 | | | | ODESSA | TX | 79768 | |
| 3388009 | FREEDOM INVESTMENT CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431325 | FREEDOM OIL & GAS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419480 | FREEDOM OILFIELD SERVICES INC | PO BOX 1974 | | | | ROCK SPRINGS | WY | 82902 | |
| 3419481 | FREEDOM OILFIELD SERVICES LLC | 325 REMCO DR | | | | HAUGHTON | LA | 71037 | |
| 3405522 | FREEDOM PACIFIC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412075 | FREEDOM PACIFIC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419482 | FREEMAN CONTRACTING | RT 2 BOX 115 | | | | BALKO | OK | 73931 | |
| 3419483 | FREEMAN INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804059 | FREEMAN PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428805 | FREEMAN, RANDALL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419484 | FREEMONT COUNTY CLERK | 450 NORTH 2ND STREET | | | | LANDER | WY | 82520 | |
| 3411107 | FREEPORT SECURITIES CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419485 | FREESTONE COUNTY CLERK | PO BOX 1010 | | | | FAIRFIELD | TX | 75840 | |
| 3397044 | FREI LLC II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980347 | FREI LLC II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394761 | FREIDA DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419486 | FREIDA M SMITH | 14005 STATE HIGHWAY 76 | | | | LINDSAY | OK | 73052 | |
| 3419487 | FREMONT BEVERAGES, INC | 1150 E. SOUTH ST | P O BOX 922 | | | POWELL | WY | 82435 | |
| 3419488 | FREMONT COUNTY CLERK | 450 NORTH 2ND STREET | | | | LANDER | WY | 82520 | |
| 3419489 | FREMONT MOTOR CO | P O BOX 351 | 1000 US HWY 14A | | | POWELL | WY | 82435 | |
| 3419490 | FRESH BREW GROUP USA, L.P. | 11600 BIG JOHN STREET | | | | HOUSTON | TX | 77038 | |
| 3419491 | FREY ENGINEERING INC | PO BOX 1167 | | | | KELLER | TX | 76244-0000 | |
| 3804060 | FRIDAY EXPLORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419492 | FRIDAY, ELDREDGE & CLARK, LLP | 400 W. CAPITOL AVE #2000 | | | | LITTLE ROCK | AR | 72201-3522 | |
| 3428806 | FRIDEL, MARK JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403566 | FRIEDA B. ALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393224 | FRIEDA F THOMPSON SMITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804061 | FRIEDA P SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263806 | FRIEDLY, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428807 | FRIEDLY, JASON WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3543998 | Friedman, Bruce L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411682 | FRIENDS OF THE GRANDVIEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419493 | FRISCO ENERGY LLC | 4124 SOUTH ROCKFORD AVENUE | SUITE 102 | | | TULSA | OK | 74105 | |
| 3419494 | FRISCO ENERGY LLC | STE 102 4124 S ROCKFORD AVE | | | | TULSA | OK | 74105 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4263942 | FROEBEL, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428808 | FROEBEL, KEITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399647 | FROGPOND ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419495 | FRONA M WALLACE REV TST | 4130 EAST 31ST STREET | RESIDENCE #4019 | | | TULSA | OK | 74135 | |
| 3399154 | FRONIE BAGLEY LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419496 | FRONK OIL CO INC | 14950 TX-23 | | | | BOOKER | TX | 79005 | |
| 3397043 | FRONT RANGE ENERGY INVESTORS, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980346 | FRONT RANGE ENERGY INVESTORS, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419497 | FRONT RANGE INTERNET | 3350 EASTBROOK DRIVE | | | | FORT COLLINS | CO | 80525-5731 | |
| 3419498 | FRONT RANGE LANDFILL, INC. | PO BOX 320 | | | | ERIE | CO | 80516 | |
| 3414100 | FRONTERA ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419500 | FRONTERRA LAND SERVICES LLC | 777 MAIN STREET #600 | | | | FT WORTH | TX | 76102 | |
| 3419501 | FRONTIER CHEMICAL LLC | PO BOX 2360 | | | | ABILENE | TX | 79604-2360 | |
| 3529629 | Frontier Comm | 111 Field Street | | | | Rochester | NY | 14620 | |
| 3414730 | FRONTIER COMMUNICATIONS | 63 Stone Street, 2nd Floor | | | | ROCHESTER | NY | 14602-0550 | |
| 3414731 | FRONTIER COMMUNICATIONS | P O BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| 3419503 | FRONTIER COMMUNICATIONS | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| 3529630 | Frontier Field Services, LLC | 4200 East Skelly Dr., Ste 700 | | | | Tulsa | OK | 74135 | |
| 3429110 | Frontier Field Services, LLC | Raymond C. Kane, Jr.; EVP, Business Development & Commercial Services | 4200 East Skelly Drive | Suite 700 | | Tulsa | OK | 74135 | |
| 3419504 | FRONTIER SERVICES INC | PO BOX 4037 | | | | ALICE | TX | 78333 | |
| 3419505 | FRONTIER TIRE LLC | 417 NORTH 10TH ST | | | | WORLAND | WY | 82401 | |
| 3419506 | FRONTIER TUBULAR SOLUTIONS | PO BOX 96-0072 | | | | OKLAHOMA CITY | OK | 73196 | |
| 3767529 | Frontier Tubular Solutions LLC | 1300 S. Meridian Ave Suite 501 | | | | Oklahoma City | OK | 73108 | |
| 3419507 | FRONTIER WELLHEAD & SUPPLY CO | PO BOX 758 | | | | WATFORD CITY | ND | 58854 | |
| 3401440 | FRONYE CAROLINE RENDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419508 | FROST NATIONAL BANK | PO BOX 2919 | | | | SAN ANTONIO | TX | 78299 | |
| 3406323 | FROST NATIONAL BANK & MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419509 | FROST NATIONAL BANK TRUSTEE | 700 N GRANT #600 | | | | ODESSA | TX | 79761 | |
| 3406749 | FROST NATIONAL BANK TSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406755 | FROST NATIONAL BANK, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408748 | FROST NATL BANK TRUST 5559 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419510 | FROST OIL COMPANY | PO BOX 5632 | | | | VAN BUREN | AR | 72956 | |
| 3428809 | FROW, MICHAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411957 | FRUITVALE ISD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419511 | FRY SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419512 | FS RANCH CORPORATION | P O BOX 1418 | | | | CODY | WY | 82414 | |
| 3412399 | FSK COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403172 | FT ACQUISITIONS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387316 | FT ELLIOTT CISD | PO BOX 138 | | | | BRISCOE | TX | 79011 | |
| 3804063 | FT HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419514 | FT WORTH BUREAU, FIRE PREVENTI | 1000 THROCKMORTON ST | | | | FORT WORTH | TX | 76102 | |
| 3419515 | FT WORTH EXECUTIVE SEDAN SVS | PO BOX 11285 | | | | FORT WORTH | TX | 76110-0285 | |
| 3419516 | FT WORTH PIPE SERVICES LP | PO BOX 652 | | | | GRAHAM | TX | 76450 | |
| 3419517 | FTI CONSULTING, INC. | PO BOX 418005 | | | | BOSTON | MA | 02241-8005 | |
| 3419518 | FTS INTERNATIONAL INC | 777 MAIN STREET #3000 | | | | FORT WORTH | TX | 76102 | |
| 3419519 | FTS INTERNATIONAL INC | LOCKBOX 970490 | | | | DALLAS | TX | 75397 | |
| 3419520 | FUEL MARK INC | PO BOX 5431 | | | | MIDLAND | TX | 79704 | |
| 3431328 | FUEL PRODUCTS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263821 | FUESS, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428810 | FUESS, CARL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408195 | FUGITT ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419521 | FUGRO AIRBORNE SURVEYS | 600 6TH AVE, SW, STE 610 | | | | CALGARY | AB | P2P 0S5 | Canada |
| 3419522 | FUGRO DATA SOLUTIONS, INC | P O BOX 203499 | | | | HOUSTON | TX | 77216-3499 | |
| 3419523 | FULBRIGHT & JAWORSKI, L.L.P. | 1301 MCKINNEY, SUITE 5100 | | | | HOUSTON | TX | 77010-3095 | |
| 3419524 | FULBRIGHT & JAWORSKI, L.L.P. | 2200 ROSS AVENUE | SUITE 2800 | | | DALLAS | TX | 75201 | |
| 3419525 | FULCO OIL SERIVCES LLC | PO BOX 1227 | | | | JAL | NM | 88252-1220 | |
| 3413105 | FULCRUM CAPITAL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419526 | FULFER ELECTRIC | PO BOX 578 | | | | JAL | NM | 88252-0000 | |
| 3405267 | FULFORD FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419527 | FULL BOAR OIL TOOLS, INC. | PO BOX 2505 | | | | LONGVIEW | TX | 75606 | |
| 3419528 | FULL CIRCLE SYSTEMS, LLC | 19181 HWY 8 | | | | MORRISON | CO | 80465 | |
| 3804064 | FULL GOSPEL PENTECOSTAL CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419529 | FULL SERVICE ROUSTABOUT | PO BOX 1257 | | | | HENRYETTA | OK | 74437 | |
| 3419530 | FULLER CONSTRUCTION INC | PO BOX 640 | | | | MOORCROFT | WY | 82721 | |
| 3412882 | FULLER FAMILY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408753 | FULLER FAMILY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408754 | FULLER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397688 | FULLER PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419531 | FULTZ CONTRACTING LLC | 31134 STOCKYARD RD | | | | BAGLEY | MN | 56621 | |
| 3419532 | FUNCTIONAL OFFICE SYSTEMS | 8524 HWY 6, NORTH #210 | | | | HOUSTON | TX | 77095 | |
| 3419533 | FURMANITE AMERICA INC | PO BOX 674088 | | | | DALLAS | TX | 75267-4088 | |
| 3419534 | FURMANITE AMERICA, INC | P O BOX 201511 | | | | HOUSTON | TX | 77216-1511 | |
| 3413946 | FURSETH FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 4263570 | FUTCHER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419535 | FUTURE ENERGY SERVICES | 5151 HEADQUARTERS DR #235 | | | | PLANO | TX | 75024 | |
| 3419536 | FUTURE TELECOM INC | PO BOX 852728 | | | | MESQUITE | TX | 75185-2728 | |
| 3419537 | FW CONSTRUCTION | PO BOX 783 | | | | SEMINOLE | TX | 79360-0000 | |
| 3419538 | FWC FBO NEW SPOOLING SERVICES | P O BOX 30317 | | | | AUSTIN | TX | 78755 | |
| 3403661 | FYC, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804065 | FYRN A BRANDENBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818945 | G  P SMITH III RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419539 | G & B RENTALS LLC | PO BOX 115 | | | | RINGWOOD | OK | 73768 | |
| 3419540 | G & F OILFIELD SERVICES | PO BOX 451182 | | | | LAREDO | TX | 78045 | |
| 3419541 | G & G STEAM SERVICES INC | PO BOX 2199 | | | | ELK CITY | OK | 73648 | |
| 3419542 | G & J MEASUREMENT INC | 2004 TOWNSEND | | | | DUNCAN | OK | 73533 | |
| 3419543 | G & K SERVICES | PO BOX 842385 | | | | BOSTON | MA | 02284-2385 | |
| 3419544 | G & K TRUCKING INC | PO BOX 176 | | | | MIDLAND | TX | 79702 | |
| 3419545 | G & L ELECTRIC | 3465 N 335 ROAD | | | | HASKELL | OK | 74436 | |
| 3419546 | G & L SUPPLY | PO BOX 1619 | | | | ABILENE | TX | 79604 | |
| 3419547 | G & L TOOL COMPANY | PO BOX 841903 | | | | DALLAS | TX | 75284-1903 | |
| 3419548 | G & M OIL CO INC | 76 OLD 25E | | | | BARBOURVILLE | KY | 40906 | |
| 3419549 | G & N CLEANING SERVICE | 1715 PALOMAR LANE | | | | ODESSA | TX | 79763-0000 | |
| 3419550 | G & R WELL SERVICE LLC | PO BOX 442 | | | | HENNESSEY | OK | 73742 | |
| 3419551 | G & SONS TRUCKING | 5260 W 30TH | P O BOX 69108 | | | ODESSA | TX | 79769 | |
| 3419552 | G & W TRUCKING INC | PO BOX 163 | | | | SNYDER | TX | 79550 | |
| 3413183 | G A BOSWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804066 | G A BUDER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403853 | G A C ENERGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412158 | G AND Y STILL, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412815 | G ASSOCIATES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419553 | G B BOOTS SMITH CORPORATION | PO DRAWER 1987 | | | | LAUREL | MS | 39440 | |
| 3408979 | G B CREE ROYALTY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431319 | G B K 1976 A LIMITED PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399599 | G B KLINE RES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387940 | G BRYAN BRANNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419554 | G BRYAN BRANNAN | 30765 PACIFIC COAST HWY | STE 127 | | | MALIBU | CA | 90265-3643 | |
| 3804067 | G C CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389199 | G CARLENE CHILDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804068 | G DOTSON LAWRANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419555 | G E NEWMAN & CO | 12095 W 53RD PL | | | | ARVADA | CO | 80002 | |
| 3406702 | G E ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406703 | G E ROGERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804069 | G E SATROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804070 | G G D G LTD A TX LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3402825 | G GAY WION REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392894 | G H TANNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389013 | G HANSEL CRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406679 | G LYNDELL BUCK REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398729 | G M BILLINGSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404229 | G M TRAPP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390802 | G MICHAEL HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804071 | G MIKE GEDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419556 | G N GAMBLE TEST TR A | ROBERT A GAMBLE TRUSTEE | 6909 BALTUSROL ROAD | | | FT WORTH | TX | 76132-4590 | |
| 3393267 | G P SMITH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804072 | G PHIL SPURLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391908 | G R CHENOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413490 | G R TURBEVILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407785 | G RAMON GOODWILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413716 | G RAUCH NON-EXEMPT MARITAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431321 | G RAUCH NON-EXEMPT MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396411 | G ROBERT FROSAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410628 | G ROBERT WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804073 | G RUSSELL TATUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394013 | G STEVEN STIDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804074 | G T E ARKANSAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804075 | G T MCALPIN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419557 | G T MICHELLI CO INC | 130 BROOKHOLLOW ESPLANADE | | | | HARAHAN | LA | 70123 | |
| 3412877 | G W G HULSTEIN FAMILY MINERAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419558 | G W WIRELINE INC | PO BOX 725 | | | | MINERAL WELLS | TX | 76068 | |
| 3412396 | G&F ADAMS LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419559 | G&G EQUIPMENT CO INC | PO BOX 199 | | | | PALESTINE | TX | 75802 | |
| 3419560 | G&G GARBAGE INC | PO BOX 1178 | | | | BAKER | MT | 59313-1178 | |
| 3547271 | G&G Garbage LLC | Christina Gaub | 7 W. Montana Ave | | | Baker | MT | 59313 | |
| 3419561 | G&J SERVICES | PO BOX 1111 | | | | HOBBS | NM | 88240-0000 | |
| 3419562 | G&L INSTALLATIONS INC | 908 WEST ROAD, SUITE B | | | | HOUSTON | TX | 77038 | |
| 3818797 | G&R CARR FAMILY ENTERPRISES RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406945 | G&R CARR FAMILY ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419563 | G. & C. CONTRACTING CO., INC. | PO BOX 1241 | | | | LEVELLAND | TX | 79336 | |
| 3419564 | G. STACY SMITH | 6700 GOLF DR | | | | DALLAS | TX | 75205 | |
| 3402360 | G. T. BLANKENSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408834 | G. W. THOMAS, III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419567 | G.H. LAND COMPANY, INC | 4216 NORTH PORTLAND, SUITE 104 | | | | OKLAHOMA CITY | OK | 73112 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3419568 | G.I.E., INC | 479 BELLBROOK AVE | | | | XENIA | OH | 45385 | |
| 3419569 | G.NEIL | PO BOX 669390 | | | | POMPANO BEACH | FL | 33066-9390 | |
| 3419570 | G.R.S. SERVICES, LLC | 1214 CR 14 | | | | HEIDELBERG | MS | 39439 | |
| 3419572 | G-2 TESTING, LLC | PO BOX 36 | | | | SLICK | OK | 74071 | |
| 3419573 | G3 OPERATING LLC | 110 CYPRESS STATION DRIVE #220 | | | | HOUSTON | TX | 77090 | |
| 3419574 | GABES CASING & LAYDOWN INC | PO BOX 69078 | | | | ODESSA | TX | 79764 | |
| 3387656 | GABLE & GOTWALS | 100 WEST 5TH STREET | SUITE 1100 | | | TULSA | OK | 74103-4217 | |
| 3419576 | GADSDEN COUNTY TAX COLLECTOR | PO BOX 817 | | | | QUINCY | FL | 32353-0817 | |
| 3413658 | GAEDEKE HOLDINGS VII LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396805 | GAEL M AINSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4009912 | Gaertner Family LLC | 200 Westham Parkway | | | | Richmond | VA | 23229 | |
| 3408243 | GAGE REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431322 | GAHR ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406828 | GAHR RANCH & INVESTMENTS PARTNERSHIP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818606 | GAIL  TROW LENNAN, AS HER RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394928 | GAIL A RUDISILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392432 | GAIL ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413267 | GAIL B LOEB SEP PROPERTY AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431323 | GAIL B LOEB SEP PROPERTY AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398229 | GAIL BLACK HEISLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391369 | GAIL C WORTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804076 | GAIL CHIDLEY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407501 | GAIL COPELAND BARTLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804077 | GAIL EPHRAIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402455 | GAIL F. HARTENSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392615 | GAIL FINLAY HEFNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398318 | GAIL GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409763 | GAIL GRIFFITH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390814 | GAIL H SOLOMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804078 | GAIL HERRICK POE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410510 | GAIL HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410333 | GAIL HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419577 | GAIL J CALLAHAN | 12976 MADDOX ROAD | | | | CHUNCHULA | AL | 36521-3402 | |
| 3392659 | GAIL KEYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405959 | GAIL L SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431312 | GAIL L SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397674 | GAIL L WARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404997 | GAIL LONGINO YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412251 | GAIL M RHOMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412145 | GAIL M ROHMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410885 | GAIL M. GAYLE, ETAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3399790 | GAIL MCHORSE HESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388346 | GAIL S OELSNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393746 | GAIL S. CURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397560 | GAIL SOUTHERLAND THIELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388847 | GAIL TROW LENNAN, AS HER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402302 | GAIL WILLIAMSON SCHOEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387267 | GAINES COUNTY APPRAISAL | PO BOX 490 | | | | SEMINOLE | TX | 79360-0490 | |
| 3529957 | Gaines County Appraisal District | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | |
| 3419579 | GAINES COUNTY APPRAISAL DISTRICT | PO BOX 490 | | | | SEMINOLE | TX | 79360-0490 | |
| 3419580 | GAINES COUNTY CLERK | 101 S MAIN, RM 107 | | | | SEMINOLE | TX | 79360 | |
| 3405344 | GAINES T SHOULTS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263568 | GAINES, RUSSELL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419581 | GAINESVILLE FUEL INC | PO BOX 416 | | | | GAINESVILLE | TX | 76241-0416 | |
| 3804079 | GALA ANN ROWLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419582 | GALA ELDER MARSHALL | 5323 MIDDLETON ROAD | | | | SAN DIEGO | CA | 92109 | |
| 3804080 | GALE GARTH CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401725 | GALE THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804081 | GALEN DUANE NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401766 | GALENA PUBLIC LIBRARY DISTRICT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428811 | GALINDO, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263883 | GALINDO, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406164 | GALL CREDIT SHELTER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431313 | GALLACHER INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419583 | GALLAGHERS ELEC & MFG | PO BOX 693 | | | | MONAHANS | TX | 79756 | |
| 3428812 | GALLEGOS, ROBERTO DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419584 | GALLET & ASSOCIATES INC | PO BOX 2153 DEPT 5099 | | | | BIRMINGHAM | AL | 35287-5099 | |
| 3390156 | GALLIMORE FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804082 | GALLOWAY CALHOUN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419585 | GALVANIC APPLIED SCIENCES, INC | 7000 FISHER ROAD SE | | | | CALGARY | AB | T2H 0W3 | CANADA |
| 3804083 | GALVESTER B WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419586 | GALVESTON LABORATORIES | PO BOX 1031 | | | | GALVESTON | TX | 77553 | |
| 3404714 | GALVIN FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428813 | GAMBILL, HEATHER LEANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395186 | GAMBLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419587 | GAMMALOY MACHINING DIVISION | PO BOX 4273 | | | | HOUSTON | TX | 77210 | |
| 3804084 | GAMMON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3441202 | Gammon, William J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431314 | GANADOR ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419588 | GANDY CORPORATION | PO BOX 2140 | | | | LOVINGTON | NM | 88260 | |
| 3419590 | GANDY MARLEY, INC. | PO BOX 1658 | | | | ROSWELL | NM | 88202 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3401954 | GANN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263927 | GANT, ANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419591 | GARBAGE B GONE | P O BOX 716 | | | | RALSTON | WY | 82440 | |
| 3419592 | GARBER LABORATORIES INC | PO BOX 51641 | | | | LAFAYETTE | LA | 70505 | |
| 4263621 | GARCIA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428814 | GARCIA, OSCAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428815 | GARCIA, RUDOLFO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419593 | GARCIA'S OILFIELD SERVICES LLC | 704 EAST RIPLEY STREET | | | | BROWNFIELD | TX | 79316 | |
| 3412409 | GARDENHIRE OIL CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550794 | Gardere Wynne Sewell LLP | Attn: Holland N. O'Neil, Nicole L. Hay | 2021 McKinney Avenue | Suite 1600 | | Dallas | TX | 75201 | |
| 3419594 | GARDERE WYNNE SEWELL,LLP | PO BOX 660256 | | | | DALLAS | TX | 75266-0256 | |
| 3406518 | GARDNER CLARK FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387474 | GARDNER PUMPING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419595 | GARDNER PUMPING | PO BOX 514 | | | | EUNICE | NM | 88231 | |
| 3804085 | GARDNER S BIDDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402603 | Gardner, Delaine Callender | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419596 | GAREY A MCKEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397646 | GAREY F CANDEE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419597 | GARFIELD COUNTY | FINANCE DEPARTMENT | 108 8TH STREET SUITE 201 | | | GLENWOOD SPRINGS | CO | 81601 | |
| 3419598 | GARFIELD COUNTY CLERK | 109 8TH STREET #200 | | | | GLEENWOOD SPRINGS | CO | 81601 | |
| 3419599 | GARFIELD COUNTY CLERK | 114 WEST BROADWAY AVE | | | | ENID | OK | 73702 | |
| 3387349 | GARFIELD COUNTY TREASURER | KARLA J. BAGLEY | 109 8TH STREET, SUITE 204 | | | GLENWOOD SPRINGS | CO | 81601 | |
| 3419600 | GARFIELD COUNTY TREASURER | PO BOX 1069 | | | | GLENWOOD SPRINGS | CO | 81602-1069 | |
| 3419601 | GARFIELD STEEL & MACHINE INC | 1815 AIRPORT ROAD | | | | RIFLE | CO | 81650 | |
| 3404790 | GARG OIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389192 | GARI LEE LUDWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408285 | GARI LYNN YELENIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804086 | GARLAND A WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408803 | GARLAND ANTHONY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404617 | GARLAND BRANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411043 | GARLAND CONROY BURSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804087 | GARLAND D SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404840 | GARLAND HAMRICK BINFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402489 | GARLAND HOLT RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393633 | GARLAND IRVINE CROCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419602 | GARLAND LIGHT & POWER CO | 755 HWY 14 | | | | POWELL | WY | 82435 | |
| 3804088 | GARLAND NEWSOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396145 | GARLAND R DULIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392554 | GARLAND RAY WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431315 | GARLAND SEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404616 | GARLAND WAYNE BRANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401477 | GARNER ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735684 | Garner Pump & Supply | PO BOX 5201 | | | | HERBS | NM | 88240 | |
| 3419604 | GARNER PUMP & SUPPLY INC | PO BOX 5201 | | | | HOBBS | NM | 88240 | |
| 3419605 | GARNER PUMP & SUPPLY, INC. | PO BOX 216 | | | | ANDREWS | TX | 79714 | |
| 3389884 | GARNET JEAN DERRICK DICKSON | 1214 BICKLER ROAD | | | | AUSTIN | TX | 78704 | |
| 3399991 | GARNETT LAVON BEARD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413813 | GAROLD L. & JUDY L. FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431317 | GAROLD L. & JUDY L. FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529619 | Garrat Callahan | 13721 Welch Road | | | | Farmers Branch | TX | 75244 | |
| 3419607 | GARRATT CALLAHAN CO | 50 INGOLD ROAD | | | | BURLINGAME | CA | 94010-2206 | |
| 3388896 | GARRET WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804089 | GARRETT ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405205 | GARRETT AND COMPANY RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402037 | GARRETT BYPASS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431306 | GARRETT BYPASS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980811 | GARRETT F MILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406122 | GARRETT FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392463 | GARRETT R HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419609 | GARRETT TRUCKING | PO BOX 186 | | | | AMBER | OK | 73004 | |
| 3419610 | GARRETT TUBULAR SERVICES LLC | PO BOX 186 | | | | AMBER | OK | 73004 | |
| 3404476 | GARRETT, RICHARD  W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4375038 | Garrett, Richard W | 948 Ships Bell Court | | | | Annapolis | MD | 21401 | |
| 3387895 | GARRETTSON, JANE  PACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419611 | GARRISON BROS OILFIELD SERVICE | PO BOX 967 | | | | EL RENO | OK | 73036 | |
| 3419612 | GARRISON CONTRACTORS, INC | P O BXO 968 | | | | IRAAN | TX | 79744 | |
| 3392369 | GARRY AUSTIN & DARLA AUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393900 | GARRY DWAYNE MINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390812 | GARRY E COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396382 | GARRY R MEADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413303 | GARTH MERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419613 | GARTON'S READY MIX INC | PO BOX 286 | | | | BOOKER | TX | 79005 | |
| 3390703 | GARVEY FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981074 | GARVEY FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387317 | GARVIN COUNTY CLERK | 201 WEST GRANT | 2ND FLOOR | | | PAULS VALLEY | OK | 73075 | |
| 3419615 | GARVIN COUNTY CLERK | 201 WEST GRANT STREET | | | | PAULS VALLEY | OK | 73075 | |
| 3397355 | GARVIN L STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419616 | GARVIN MOTORS INC | 1105 WEST COULTER AVE | | | | POWELL | WY | 82435 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4263585 | GARWAY, LEWISGARWAY, MACON JACKIE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818863 | GARY  EDWARD FITTING RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818722 | GARY  J LAMB INC WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804092 | GARY & BARBARA WATSON FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396885 | GARY A & LINDA K SUNDBERG JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393285 | GARY A BRISTOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431308 | GARY A BULLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407669 | GARY AND JENNIFER CHURCHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410614 | GARY AND LINDA WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402768 | GARY ANDERSON FELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388933 | GARY B DONELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398189 | GARY B LAUGHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389527 | GARY BERRYHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419618 | GARY BORDEN | ROUTE 1 BOX 57 | | | | TALOGA | OK | 73667 | |
| 3401509 | GARY BROOME & LORI M BROOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393387 | GARY BRUCE WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395714 | GARY C BOLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395114 | GARY C STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804093 | GARY CHARLES FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399602 | GARY CHARLES WORTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407670 | GARY CHURCHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396747 | GARY CLIFFORD BRANDENBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419619 | GARY COLE | 227 GRAND STREET | | | | POWELL | WY | 82435 | |
| 3389611 | GARY CURTIS PETTIGREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431309 | GARY D FRANKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804094 | GARY D GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804095 | GARY D HILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394842 | GARY D HOLCOMB TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980323 | GARY D LESTER & CLAUDIA LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404883 | GARY D MILAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402422 | GARY D RAY TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396707 | GARY D TALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804097 | GARY D. CORNELIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804098 | GARY DEARMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419620 | GARY DECK TRUST | PO BOX 270 | | | | MIDLAND | TX | 79702-0000 | |
| 3389978 | GARY DON CARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391888 | GARY DON JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403108 | GARY DON MCAREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419621 | GARY DON REAGAN, P.A. | 1819 N TURNER STREET | | | | HOBBS | NM | 88240 | |
| 3804099 | GARY DON SCALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397308 | GARY DUGGLEBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419622 | GARY EATON | 5223 SOUTH RED ROCK ROAD | | | | CALUMET | OK | 73014 | |
| 3403545 | GARY EDWARD FITTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804100 | GARY EUGENE GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419623 | GARY F NORVELL DBA | PO BOX 6 | | | | CRANE | TX | 79731 | |
| 3410529 | GARY FERRELL & LINDA FERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402035 | GARY FORREST JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389357 | GARY FREENY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804101 | GARY FRISBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804102 | GARY G GOODELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413322 | GARY G PURIFOY, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431310 | GARY G PURIFOY, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397585 | GARY GENE EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804103 | GARY GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431311 | GARY GLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392947 | GARY GORDAN GANTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392819 | GARY GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403901 | GARY GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389400 | GARY GUENTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804104 | GARY H CHAMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431300 | GARY H PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388490 | GARY HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393773 | GARY IRVING HELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396734 | GARY ITAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419625 | GARY J JONES & JANICE W JONES | 2446 COUNTY ROAD 1460 | | | | LINDSAY | OK | 73052 | |
| 3407054 | GARY J LAMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407055 | GARY J LAMB INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804105 | GARY JAMES DUGGLEBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395702 | GARY JAMES HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409658 | GARY JAMES VAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403189 | GARY JAMES YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390319 | GARY KEITH FARMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395655 | GARY KEITH ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401948 | GARY KINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412286 | GARY KORNEGAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398607 | GARY L DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388870 | GARY L FOLVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393928 | GARY L GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402923 | GARY L MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980467 | GARY L MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400151 | GARY L MCALLISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431301 | GARY L MCKNIGHT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3392665 | GARY L MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396611 | GARY L STIDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396265 | GARY L TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394719 | GARY L. HOOTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410916 | GARY LAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431302 | GARY LAND SERVICES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402565 | GARY LEE COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431303 | GARY LEE MCCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400242 | GARY LEE PADDACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401978 | GARY LEE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391672 | GARY LEEPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804107 | GARY LEION SHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392681 | GARY LEON AYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396810 | GARY LINWOOD LOCKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401785 | GARY LOGAN BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390948 | GARY LYNN BASSETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419627 | GARY LYNN BAUHOF | 1110 N 13TH STREET | | | | FT SMITH | AR | 72901 | |
| 3398467 | GARY LYNN HUGULEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419628 | GARY LYNN MCCLELLAND | 514 NORTH STADIUM | | | | CARTHAGE | TX | 75633 | |
| 3410720 | GARY M MOFFITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394902 | GARY M QUINTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804108 | GARY MANFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399704 | GARY MARK PENNINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401188 | GARY MAROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419629 | GARY MARTIN | 4132 BUD DRIVE | | | | SULPHUR | OK | 73086 | |
| 3400898 | GARY MARTIN SCHNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407527 | GARY MICHAEL COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419630 | GARY MOON | ROUTE 2 BOX 57 | | | | GEARY | OK | 73040 | |
| 3804109 | GARY MOXLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413081 | GARY N SOLOMON & MARTHA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399142 | GARY NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804110 | GARY NEWTON KYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396107 | GARY OGBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404163 | GARY P BOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388365 | GARY P LALMAN & MARGARET L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405114 | GARY P SMITH GST NON EXEMPT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404183 | GARY PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397691 | GARY PIPKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804111 | GARY POHLEMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395348 | GARY R GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403097 | GARY R ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406303 | GARY R SPECKMAN AND/OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403326 | GARY RANDEL DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402157 | GARY RAY GIERHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410095 | GARY RICHARD YORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412946 | GARY ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804112 | GARY S GROSSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394151 | GARY S SCHWAB TR DTD 12/2/03 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403327 | GARY SARNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397931 | GARY SHEELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403278 | GARY STEVEN HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804113 | GARY SWAGERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404353 | GARY TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403065 | GARY THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410985 | GARY TROGDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804114 | GARY VICK, JAMES HINNER, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407383 | GARY W GOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407157 | GARY W WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406641 | GARY W. GIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431305 | GARY WAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804115 | GARY WAYNE HITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400619 | GARY WAYNE KNACKSTADT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431294 | GARY WAYNE MCKENZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410633 | GARY WAYNE RAYBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410142 | GARY WAYNE ROBBINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407156 | GARY WAYNE WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402727 | GARY WAYNE WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804116 | GARY WAYNE WOFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431295 | GARY WENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408813 | GARY WEST INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397740 | GARY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804117 | GARY WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419632 | GARY WREN | 177 ACR 301 | | | | FRANKSTON | TX | 75763 | |
| 3735917 | GARY, JAMES WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419633 | GARY'S INSPECTION SERVICES INC | PO BOX 446 | | | | SIBLEY | LA | 71073 | |
| 3419634 | GARY'S PUMPING UNIT MAINTENANCE, INC | 520 MOUNTAIN VIEW ROAD | | | | THERMOPOLIS | WY | 82443 | |
| 3419635 | GARY'S VACUUM & STAMPS & SIGNS | P O BOX 2225 | | | | CODY | WY | 82414 | |
| 3804118 | GARZA ENERGY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394215 | GARZA FAMILY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419636 | GAS ANALYTICAL SERVICES INC | PO BOX 1028 | | | | BRIDGEPORT | WV | 26330 | |
| 3419638 | GAS ANALYTICAL SERVICES, INC | PO BOX 66900 | | | | CHICAGO | IL | 60666-0900 | |
| 3419639 | GAS ANALYTICAL SOLUTIONS INC | 19330 HIGHWAY 155 SOUTH | | | | FLINT | TX | 75762-4610 | |
| 3419640 | GAS AND SUPPLY | 1677 S US HIGHWAY 69 | | | | MINEOLA | TX | 75773 | |
| 3419641 | GAS DRIVE GLOBAL (US) INC | 2502 MELODI LANE | | | | CASPER | WY | 82601-9649 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3419642 | GAS GRABBERS SWABBING SERVICE | PO BOX 1366 | | | | GRAHAM | TX | 76450 | |
| 3398267 | GAS INVESTORS GROUP LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419643 | GAS LIQUIDS ENGINEERING LTD | #300, 2749 - 39TH AVENUE N.E. | | | | CALAGARY | AB | T1Y 4T8 | Canada |
| 3419644 | GAS MEASUREMENT & MFTG LLC | PO BOX 458 | | | | EVANSVILLE | WY | 82636-0458 | |
| 3419645 | GAS MEASUREMENT SERVICES, INC. | PO BOX 3246 | | | | MCALLEN | TX | 78502 | |
| 3419646 | GAS PROCESSORS SUPPLIERS ASSOCIATION | 65267 E. 60TH ST | | | | TULSA | OK | 74145 | |
| 3402445 | GAS ROYALTY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419647 | GAS SOLUTIONS II LTD | PO BOX 1105 | | | | WHITE OAK | TX | 75693 | |
| 3408935 | GAS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398818 | GASCONADE OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419648 | GASES PLUS | P O BOX 789 | | | | GILLETTE | WY | 82717-0789 | |
| 3419649 | GASHAWK OPERATING, LLC | 1849 CR 4127 | | | | DECATUR | TX | 76234 | |
| 3387442 | GASTON SERVICES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419650 | GASTON SERVICES, INC. | RT 1 BOX 59A | | | | CAMARGO | OK | 73835 | |
| 3412083 | GATES POPERTIES LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419651 | GATOR TRUCKING INC | BOX 694 | | | | MONAHANS | TX | 79756 | |
| 4263907 | GATZKIEWICZ, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413133 | GAVIN R GARRETT LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405710 | GAVIN R GARRETT TR #4780 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800427 | Gavin Raiford Garret u/w/o M. Goodrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405354 | GAVIN ROBERT GARRETT, TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403477 | GAY B. PRESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398020 | GAY C BRINSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804119 | GAY DANIELS WHITE USUFRUCT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401745 | GAY EDNA CHANDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397008 | GAY GILBERT-PLUMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409839 | GAY L O'NEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804120 | GAY LAVERN COFER MILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390675 | GAY LYNN TEPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431296 | GAY NELL KENDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391256 | GAYE LYNNE EPPERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804121 | GAYLA B ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407923 | GAYLA D DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396729 | GAYLA MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804122 | GAYLA N CATHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396929 | GAYLA S GRAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396638 | GAYLAN F BRASELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804123 | GAYLE A DALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804125 | GAYLE BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804126 | GAYLE C MASON & SUSAN G MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419652 | GAYLE FREEMAN COOK | 5909 CARMEL VALLEY WAY | | | | EDMOND | OK | 73025 | |
| 3405845 | GAYLE N NICOLAY REVOCABLE TRUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403185 | GAYLE P BUERER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389376 | GAYLE RICKS SPRUELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393622 | GAYLE SIMNIONIW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392346 | GAYLE W & ROSE BEAVERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392821 | GAYLE WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390698 | GAYLE YVONNE RIGGS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395078 | GAYLON BRANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395079 | GAYLON, CLINTON & BRODY BRANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405722 | GAYLORD K RAMSEUR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389142 | GAYLYNN COWDEN KENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405314 | GAYNELLE WORD HOPTON JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414249 | GB ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408836 | GB OIL CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414310 | GBK 1978, A LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409291 | GBK CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409048 | GBN INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419654 | GC RENTALS & SALES INC | 1610 S MAIN STREET | | | | MCALESTER | OK | 74501 | |
| 3419655 | GCG ADVERTISING | 1612 SUMMIT AVE., STE. 410 | | | | FORT WORTH | TX | 76102 | |
| 3414338 | GCH OIL AND GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396938 | GCT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412952 | GD GLASS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419656 | GDA ENGINEERS | 502 33RD STREET | | | | CODY | WY | 82414 | |
| 3419657 | GDF SUEZ ENERGY RESOURCES NA | PO BOX 25237 | | | | LEHIGH VALLEY | PA | 18002-5237 | |
| 3419658 | GE BETZ, INC | P O BOX 846046 | | | | DALLAS | TX | 75284-6046 | |
| 3419659 | GE CAPITAL C/O RICOH USA | PO BOX 650073 | | | | DALLAS | TX | 75265-0073 | |
| 3419660 | GE CONTRACT PUMPING & GAUGING | 15485 CR 300 | | | | RAYMONDVILLE | TX | 78580 | |
| 3419661 | GE INFRASTRUCTURE SENSING INC | LOCKBOX 848502 | | | | DALLAS | TX | 75284 | |
| 3419662 | GE MDS LLC | PO BOX 643449 | | | | PITTSBURGH | PA | 15264-3449 | |
| 3419663 | GE MDS, LLC | P O BOX 402789 | | | | ATLANTA | GA | 30384-2789 | |
| 3419664 | GE OIL & GAS COMPRESSION | PO BOX 847108 | | | | DALLAS | TX | 75284-7108 | |
| 3419665 | GE OIL & GAS ESP INC | PO BOX 301200 | | | | DALLAS | TX | 75303-1338 | |
| 3529620 | GE Oil & Gas ESP, Inc. | 5500 S.E. 59th | | | | Oklahoma City | OK | 73135 | |
| 3419666 | GE OIL & GAS PRESSURE CONTROL | PO BOX 911776 | | | | DALLAS | TX | 75391-1776 | |
| 3529621 | GE Oil and Gas | 811 Willow Oak Dr | | | | Missouri City | TX | 77489 | |
| 3419667 | GEA RAINEY CORPORATION | DEPARTMENT NO 1170 | | | | TULSA | OK | 74182 | |
| 3419668 | GEA REFRIGERATION NORTH | 3475 BOARD RD | | | | YORK | PA | 17406 | |
| 3419669 | GEA REFRIGERATION NORTH | P O BOX 13383 | | | | NEWARK | NJ | 07101-3383 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804128 | GEAN B HOLDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392441 | GEARL DEE KOONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419670 | GEARY DEAN ROBERTS | 125 KINDRED COURT | | | | WINDSOR | SC | 29856 | |
| 3419671 | GEBCO CHART INTEGRATING SVC | 711 MISTLETOE | | | | BRECKENRIDGE | TX | 76424 | |
| 3405323 | Geddie, Prentice F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263805 | GEDROSE, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428816 | GEDROSE, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419672 | GEICO DIRECT AS SUBROGEE OF | PO BOX 650253 | | | | DALLAS | TX | 75265-0253 | |
| 3419673 | GEL TECHNOLOGIES CORPORATION | PO BOX 51438 | | | | MIDLAND | TX | 79710 | |
| 3419674 | GEM CITY MOTORS | PO BOX 1468 | | | | SIDNEY | MT | 59270 | |
| 3387496 | Gemini | 475 Steamboat Road | | | | Greenwich | CT | 06830 | |
| 3529622 | Gemini Insurance Company | 475 Steamboat Road | | | | Greenwich | CT | 06830 | |
| 3406202 | GEMS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419675 | GEMS SENSORS INC | PO BOX 96860 | | | | CHICAGO | IL | 60693 | |
| 3388251 | GENA INMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389627 | GENA RENAE JONGEBLOED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410586 | GENE & MARY E KELLEY, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401940 | GENE A KIMBROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391759 | GENE A OLSSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804129 | GENE ALLEN COMBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402496 | GENE C BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804130 | GENE C NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396337 | GENE C SANDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980674 | GENE CAMPBELL & NEVA JO CAMPBELL, H/W, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396364 | GENE CHRISTMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419676 | GENE DAUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395413 | GENE E TROWBRIDGE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419677 | GENE E. TROWBRIDGE JR | PO BOX 1169 | | | | SARATOGA | WY | 82331 | |
| 3804132 | GENE E. WENGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804133 | GENE ESTATE HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419678 | GENE F HARRIS | 11820 10TH STREET W | | | | KILLDEER | ND | 58640 | |
| 3419679 | GENE F LANG & CO | PO BOX 850 | | | | PARKER | CO | 80138 | |
| 3804134 | GENE LAVERNE LIPPINCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804135 | GENE M WILLIAMS REV LG TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804136 | GENE ODELL ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402616 | GENE PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419680 | GENE PERRY | P O DRAWER 1478 | | | | OZONA | TX | 76943 | |
| 3405084 | GENE PHILIP OAKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391310 | GENE R HUGGINS SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431288 | GENE SEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804137 | GENE SHUMATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431289 | GENE STIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804138 | GENE STIPE EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408028 | GENE STIPE TRUST IV 01/31/05 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431290 | GENECOV GROUP INC TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398642 | GENELLE CHILDRESS BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407980 | GENERAL AMERICAN LIFE INSURANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419682 | GENERAL ELECTRIC CAPITAL CORP | PO BOX 650016 | | | | DALLAS | TX | 75265-0016 | |
| 3419683 | GENERAL ELECTRIC INTERNATIONAL | PO BOX 281997 | | | | ATLANTA | GA | 30384-1997 | |
| 3419684 | GENERAL INSULATION INC | 3555 HURRICANE BAY DR | | | | THEODORE | AL | 36582 | |
| 3419685 | GENERAL LAND OFFICE | 1700 NORTH CONGRESS | RM 600, STEPHEN F. AUSTIN BLDG | | | AUSTIN | TX | 78701-1495 | |
| 3419686 | GENERAL MACHINERY COMPANY INC | P O BOX 179 | | | | COLUMBUS | GA | 31902-0179 | |
| 3419687 | GENERAL MONITORS, INC | PO BOX 644910 | | | | PITTSBURG | PA | 15264-4910 | |
| 3419688 | GENERAL WELDING SUPPLY INC | PO BOX 1196 | | | | LOVINGTON | NM | 88260-0000 | |
| 3419689 | GENERAL WELL SERVICE INC | PO BOX 1308 | | | | CUT BANK | MT | 59427 | |
| 3419690 | GENERALPACKAGING SYSTEMS INC | PO BOX 83146 | | | | PHOENIX | AZ | 85071-3146 | |
| 3419691 | GENERATOR SERVICE CO | 561 OWENS CIRCLE | | | | HUEYTOWN | AL | 35023 | |
| 3419692 | GENE'S CONTRACT PUMPING | 903 SOUTH 5TH | | | | CANADIAN | TX | 79014 | |
| 3419693 | GENE'S LOCK & KEY | PO BOX 1085 | | | | GLENWOOD SPRINGS | CO | 81602 | |
| 3393821 | GENESIS ACQUISITION PARTNERS, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419694 | GENESIS BUSINESS COMMUNICATION | 1225 N LOOP WEST #705 | | | | HOUSTON | TX | 77008 | |
| 3529623 | Genesis Crude Oil | 919 Milam, Ste 2100 | | | | Houston | TX | 77002 | |
| 3419695 | GENESIS ENDEAVORS LLC | PO BOX 10148 | | | | LONGVIEW | TX | 75608 | |
| 3408398 | GENESIS LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419696 | GENEVA ANN BALL | 2301 N ARAGON AVE | | | | DAYTON | OH | 45420-3709 | |
| 3409076 | GENEVA BROOKSHER LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804140 | GENEVA GREER ESTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389873 | GENEVA L BROWN HEID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389874 | GENEVA L BROWN HEID REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413042 | GENEVA M KIRTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399201 | GENEVA M VANCE LVG TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409564 | GENEVA NAN SATTERWHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388797 | GENEVA SUE CHAMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818853 | GENEVIEVE  WILLIAMSON KAHLER RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804141 | GENEVIEVE C THOMPSON LIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393989 | GENEVIEVE H MITCHELL IRREVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804142 | GENEVIEVE JOHNSON GLOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804143 | GENEVIEVE K DIETZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804144 | GENEVIEVE M FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3403646 | GENEVIEVE WILLIAMSON KAHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391688 | GENIS I CULLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413379 | GENO O&G, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388771 | GENOVA CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405180 | GENT DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399118 | GENTRY MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399117 | GENTRY MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804145 | GENTSEN INVESTORS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419697 | GENUENT LLC | 1400 POST OAK BLVD | SUITE 200 | | | HOUSTON | TX | 77056 | |
| 3419698 | GEO CONCEPTS, INC | 333 W HAMPTON AVE | SUITE 540 | | | ENGLEWOOD | CO | 80110 | |
| 3419699 | GEO GYRO NAVIGATIONAL SERVICES | 5280 OLD GRANBURY RD | | | | GRANBURY | TX | 76049-7742 | |
| 3419700 | GEO HEAT EXCHANGERS LLC | PO BOX 750 | | | | ST. GABRIEL | LA | 70776 | |
| 3419701 | GEO LOGIC ENVIRONMENTAL SVC, | PO BOX 1904 | | | | LONGVIEW | TX | 75606 | |
| 3419702 | GEO MAG MWD | PO BOX 921 | | | | BROUSSARD | LA | 70518 | |
| 3980885 | GEO R WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431284 | GEO RESOURCE MANAGEMENT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419704 | GEOCENTER LP | DEPT 310 | PO BOX 4869 | | | HOUSTON | TX | 77210-4869 | |
| 3393272 | GEODYNE NOMINEE CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980286 | GEODYNE NOMINEE CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395880 | GEOFFREY L. FARNSWORTH 1990 TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419705 | GEOKINETICS USA, INC | 1500 CITYWEST BLVD #800 | | | | HOUSTON | TX | 77042 | |
| 3419706 | GEOLOGICAL CONSULTING SERVICES | HOUSTON INC | PO BOX 37188 | | | HOUSTON | TX | 77237-7188 | |
| 3419707 | GEOLOGICAL DATA LIBRARY INC | 6213 SKYLINE DR STE 1100 | | | | HOUSTON | TX | 77057-7044 | |
| 3419708 | GEOLOGICAL RESEARCH CENTER | PO BOX 1229 | | | | MIDLAND | TX | 79702 | |
| 3419709 | GEOMAP COMPANY | 1100 GEOMAP LANE | | | | PLANO | TX | 75074 | |
| 3419710 | GEOMAP COMPANY | PO BOX 671077 | | | | DALLAS | TX | 75267-1077 | |
| 3413542 | GEONET ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406285 | GEORGE & MARY JOSEPHINE HAMMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980856 | GEORGE A BREENE ESTATE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419711 | GEORGE A BREENE ESTATE TRUST | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3405183 | GEORGE A BROWN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396388 | GEORGE A CROWLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396724 | GEORGE A HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388649 | GEORGE A MCBATH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406354 | GEORGE ALDERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402918 | GEORGE ALVIN ALEXANDER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406805 | GEORGE AND BETTY OVERBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410386 | GEORGE AND DIANE ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3432444 | GEORGE ANGELO OGGERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400091 | GEORGE ANN CARTER BAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419712 | GEORGE B ALLAN & CO | 14836 VENTURE DR | | | | FARMERS BRANCH | TX | 75234 | |
| 3804146 | GEORGE B DOTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804147 | GEORGE B MCBRIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404741 | GEORGE B RITZINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406309 | GEORGE B STACY LEGACY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980247 | GEORGE B STACY LEGACY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403741 | GEORGE BIDDLE SUPPES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403708 | GEORGE C MOREAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419713 | GEORGE C NEALE | 1601 RIO GRANDE STREET STE 335 | | | | AUSTIN | TX | 78701 | |
| 3392220 | GEORGE CARTER MCINNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404955 | GEORGE CHRISTIAN KEMPF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396164 | GEORGE COWDEN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388661 | GEORGE CROWDER JR AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407127 | GEORGE D BEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419714 | GEORGE D BOULINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404672 | GEORGE D DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804149 | GEORGE D WILSON, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392595 | GEORGE DAVID BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397845 | GEORGE DAVID HENDRICKS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406347 | GEORGE DAVID WILCOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401856 | GEORGE E BAGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408055 | GEORGE E BRIMMER II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393072 | GEORGE E BRIMMER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431286 | GEORGE E BRIMMER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804150 | GEORGE E BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419715 | GEORGE E COLEY, PE | 5 HONEYSUCKLE HILL | | | | PEARL | MS | 39208 | |
| 3409852 | GEORGE E COWDEN ROYALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419716 | GEORGE E GOINS IRREV TRUST | PO BOX 1857 | | | | ROSWELL | NM | 88202-1857 | |
| 3387752 | GEORGE E HENDERSON EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804151 | GEORGE E RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390877 | GEORGE E. HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399357 | GEORGE E. MOSS, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391886 | GEORGE E. OLDHAM III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401178 | GEORGE E. ROSE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804152 | GEORGE EAGER TRUST DTD 4/7/99 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407327 | GEORGE ESSID TOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389228 | GEORGE EVERETTE CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399342 | GEORGE F BAUERDORF TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399698 | GEORGE F DAMES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389070 | GEORGE F HOLITIK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3391147 | GEORGE F KEELEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419718 | GEORGE F MADDOX & COMPANY | 4729 KISMET PLACE | | | | BROOMFIELD | CO | 80023 | |
| 3400838 | GEORGE F METCALF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411588 | GEORGE F MIXON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804154 | GEORGE F MIXON SR SPECIAL TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406490 | GEORGE F MIXON SR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419719 | GEORGE F SCOTT | PO BOX 491 | | | | ELDORADO | TX | 76936 | |
| 3403053 | GEORGE F. CARMAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804155 | GEORGE FRANK FINLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431287 | GEORGE FRANKEL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414002 | GEORGE FRANKEL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431276 | GEORGE FRANKEL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431277 | GEORGE FRANKEL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406387 | GEORGE G SHIMOON, TRUSTEE G & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431278 | GEORGE G VAUGHT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401679 | GEORGE G WREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419721 | GEORGE GILL CONSTRUCTION | PO BOX 177 | | | | OUTLOOK | MT | 59252 | |
| 3408009 | GEORGE GLOBE TRUST NO 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400572 | GEORGE GRATTAN DBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393764 | GEORGE GRESHAM WOMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398549 | GEORGE H BOULTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388117 | GEORGE H CLOUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388977 | GEORGE H ETZ SR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419722 | GEORGE H FENTRESS | 2290 WRIGHT ST, APT #101 | | | | BLAIR | NE | 68008 | |
| 3395861 | GEORGE H HEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398297 | GEORGE H HENNIG ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431279 | GEORGE H LANDRETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431280 | GEORGE H LANDRETH II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391918 | GEORGE H MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389231 | GEORGE H MEADORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432447 | GEORGE H MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408933 | GEORGE H MILLS SUCCESSION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389019 | GEORGE H MOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391413 | GEORGE H NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397710 | GEORGE H NICKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408900 | GEORGE H OBRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406796 | GEORGE HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396243 | GEORGE HARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409013 | GEORGE HARVEY HOGG, ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980557 | GEORGE HARVEY HOGG, ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804157 | GEORGE HENRY LAMBERT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402091 | GEORGE HOLT GLASS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3399159 | GEORGE J AMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431271 | GEORGE J ZARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401020 | GEORGE JR WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399965 | GEORGE KADANE MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389100 | GEORGE KARABATSOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406666 | GEORGE L BUNGER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399011 | GEORGE L DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419725 | GEORGE L DONNELL | PO BOX 156 | | | | GRAFORD | TX | 76449 | |
| 3388735 | GEORGE L HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390023 | GEORGE L THRASHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419726 | GEORGE LAMPRECHT | PO BOX 268957 | | | | OKLAHOMA CITY | OK | 73126-8957 | |
| 3407380 | GEORGE LEITNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431273 | GEORGE LINDAHL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391176 | GEORGE M AND JUDY HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391177 | GEORGE M HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804159 | GEORGE M IVORY CHILDREN'S TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804160 | GEORGE M MOFFATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398323 | GEORGE M WOODROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397999 | GEORGE M WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402488 | GEORGE M YOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404089 | GEORGE MALCOLM COWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388548 | GEORGE MCBEATH TRACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804161 | GEORGE MCDOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397437 | GEORGE MELLOR JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395191 | GEORGE MERRY GOULD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408901 | GEORGE MICHAEL OBRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404732 | GEORGE MIKE JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432399 | GEORGE MIKE JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391869 | GEORGE MORGAN JUNEMAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402051 | GEORGE N KEENEY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408464 | GEORGE N OTEY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410304 | GEORGE NELSON COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391447 | GEORGE NEWTON HILLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419729 | GEORGE OGGERO | 7606 PAGEWOOD LANE | | | | HOUSTON | TX | 77063 | |
| 4263741 | GEORGE OGGERO CUST BEATRICE OGGERO UTMA TX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263740 | GEORGE OGGERO CUST CLARE OGGERO UTMA TX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263750 | GEORGE OGGERO CUST GRACE OGGERO UTMA TX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263739 | GEORGE OGGERO CUST JACOB OGGERO UTMA TX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4263749 | GEORGE OGGERO CUST MARGARET OGGERO UTMA TX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804162 | GEORGE P BIRDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396325 | GEORGE P LILLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408823 | GEORGE P. WOLTER, III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804163 | GEORGE PAUL WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397293 | GEORGE PEICHOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419730 | GEORGE PHILLIP SNIDER JR | HC 66 BOX 51 | | | | FOSS | OK | 73647 | |
| 3406275 | GEORGE PRESTON DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406548 | GEORGE PRESTON DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406151 | GEORGE R BORSHEIM TRUST DTD 2/28/92 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410839 | GEORGE R ECKLES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403353 | GEORGE R ECKLES, IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401568 | GEORGE R EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405108 | GEORGE R GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390767 | GEORGE R HOLLAND ADM OF THE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980269 | GEORGE R HOLLAND ADM OF THE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404022 | GEORGE R HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405708 | GEORGE R KRAVIS II TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408714 | GEORGE R KRAVIS II TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398305 | GEORGE R KRAVIS II, TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408019 | GEORGE R MCKELLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419731 | GEORGE RABON | C/O VULCAN UTILITY SIGNS | 501 COTTON CREEK DR UNIT 101 | | | GULF SHORES | AL | 36542 | |
| 3394281 | GEORGE RICHARD FORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431274 | GEORGE RICHARD HADDAWAY AGENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395374 | GEORGE RICHARD LOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410524 | GEORGE ROBERT & RUBY C WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397563 | GEORGE ROBERT (BOB) GADBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393044 | GEORGE ROBERT LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804164 | GEORGE ROBERT NICHOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410525 | GEORGE ROBERT WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804165 | GEORGE ROUSSEAU INDEP ADMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411404 | GEORGE S BARHAM III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409620 | GEORGE S DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404669 | GEORGE S HILLHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408603 | GEORGE S JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431265 | GEORGE S KEFFALOS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414266 | GEORGE S KIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400851 | GEORGE S LITTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431266 | GEORGE S MACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3431267 | GEORGE S MACK REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395335 | GEORGE SENDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804166 | GEORGE STANLEY SHRIK III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387860 | GEORGE STARR DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419732 | GEORGE T BLAIR | 1001 N HIGH | | | | BRADY | TX | 76825 | |
| 3393515 | GEORGE T BLAIR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398788 | GEORGE T HINE INDIV & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389469 | GEORGE T LALMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401489 | GEORGE T PERRY, JR., | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394174 | GEORGE THOMAS WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403674 | GEORGE V DAVIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397743 | GEORGE V FRANZEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406418 | GEORGE V HOLMES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392739 | GEORGE V. GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413056 | GEORGE W & MARY L MCCLURE JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804167 | GEORGE W AND EUNICE LOVELADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398743 | GEORGE W AND JUDY L FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804168 | GEORGE W CONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402837 | GEORGE W EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388763 | GEORGE W GANTT, III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391069 | GEORGE W JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431268 | GEORGE W LOWRY, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407805 | GEORGE W LOWRY, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419733 | GEORGE W MOYE | 544 LITTLE GEORGE ROAD | | | | ATMOR | AL | 36502 | |
| 3419734 | GEORGE W PINGETZER | 112 MISSOURI VALLEY ROAD | | | | SHOSHONI | WY | 82649 | |
| 3392165 | GEORGE W PUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410643 | GEORGE W SCHNEIDER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419735 | GEORGE W. PASSELA, CFO | 600 TRAVIS, SUITE 4910 | | | | HOUSTON | TX | 77002 | |
| 3400131 | GEORGE WALTER WOODS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404303 | GEORGE WESLEY SPILLERS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389239 | GEORGE WESLEY SPILLERS, lll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804170 | GEORGE WESTALL ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804171 | GEORGE WHALEY TATE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804173 | GEORGE WORKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3439537 | GEORGE YOUNG SALES CO., INC. | P.O. BOX 436 | | | | ARTESIA | NM | 88210 | |
| 3397785 | GEORGENE STIDHAM OAKLEY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419738 | GEORGE'S ROUSTABOUT SERVICE | P O BOX 265 | | | | THERMOPOLIS | WY | 82443 | |
| 4263838 | GEORGETOWN OIL COMPANY | ATTN JOHN NICOLOZAKES | 62920 GEORGETOWN RD | | | CAMBRIDGE | OH | 43725-9771 | |
| 3402703 | GEORGI DAVIS DUWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804174 | GEORGIA & J J TIMPANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407112 | GEORGIA A LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393479 | GEORGIA ANN GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412005 | GEORGIA ANN STIEREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388099 | GEORGIA ANNE GUENZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394164 | GEORGIA ANNETTA WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395912 | GEORGIA B BASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409021 | GEORGIA BAILEY SIMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403890 | GEORGIA BEATRICE HORNE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403539 | GEORGIA CRUSCH WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404218 | GEORGIA D HAHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419739 | GEORGIA DEPARTMENT OF REVENUE | 4245 INTERNATIONAL PARKWAY SUITE A | | | | HAPEVILLE | GA | 30354-3918 | |
| 3419740 | GEORGIA E LEVI HENDERSON | 1528 E ELM 16 | | | | EL RENO | OK | 73036 | |
| 3419741 | GEORGIA F BARNES | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3804176 | GEORGIA GAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529624 | Georgia Gulf Sulfur Corp | PO Box 1165 | | | | Valdosta | GA | 31603-1165 | |
| 3391203 | GEORGIA I HESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404782 | GEORGIA JEAN KURTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392171 | GEORGIA LEE HENSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401075 | GEORGIA MAE LAMBETH PEACOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396526 | GEORGIA MAY MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804177 | GEORGIA SECKER GST EXEMPT TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400519 | GEORGIA TRENARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804178 | GEORGIA W. JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411892 | GEORGIANN MUERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408202 | GEORGIANNA Y. BROWDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405433 | GEORGIA-PACIFIC CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981043 | GEORGIE A ANDERSON AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419742 | GEORGIE A ANDERSON AND | 76 CHUCK WAGON TRAIL | | | | BUFFALO | WY | 82834 | |
| 3408546 | GEORGIE ELIZABETH JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419743 | GEORGIE JOHNSON & RUTH ANN | PO BOX 1473 | | | | ARTESIA | NM | 88211 | |
| 3396552 | GEORGIE L FANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431269 | GEORGINA MARSLAND MONCRIEF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428817 | GEORGIUS, STEVEN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419744 | GEOSITE INC | PO BOX 590 | | | | SAN ANGELO | TX | 76902-0000 | |
| 3419745 | GEOSTAN SERVICES LLP | PO BOX 3202 | | | | CARLSBAD | NM | 88221-0000 | |
| 3431258 | GEOSTONE RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419747 | GEOTAPE LTD | 11050 CAPITAL PARK DRIVE | SUITE 100 | | | HOUSTON | TX | 77041 | |
| 3419748 | GEOTAPE LTD | PO BOX 54407 | | | | NEW ORLEANS | LA | 70154-4407 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3419749 | GEOTECH & DESIGN SERVICES | 7171 HWY 6 NORTH #202 | | | | HOUSTON | TX | 77095 | |
| 3419750 | GEOTECH ENVIRONMENTAL EQUIP, INC | 2650 EAST 40TH AVENUE | | | | DENVER | CO | 80205 | |
| 3431259 | GEOTECH PRODUCTION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419751 | GE-PG INC | 15485 CR 300 | | | | RAYMONDVILLE | TX | 78580 | |
| 3395977 | GERAL SUE BEVERIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818971 | GERALD  J BROCKMAN WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419752 | GERALD & DANA H DUGAI | PO BOX 33 | | | | LODI | TX | 75564-0033 | |
| 3419753 | GERALD & LINDA ANDERTON | GERALD & LINDA K ANDERTON TTEE | 2936 STATE ROAD Y | | | LINN CREEK | MO | 65052 | |
| 3411768 | GERALD ALAN ORRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407987 | GERALD ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980265 | GERALD ANGLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431261 | GERALD B ECKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394513 | GERALD BONDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980299 | GERALD BONDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419754 | GERALD BRAKHAGE | PO BOX 391 | | | | LAHOMA | OK | 73754 | |
| 3397036 | GERALD BREAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388600 | GERALD BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804179 | GERALD C ALLEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980933 | GERALD C AND MERCEDES HOLLAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406948 | GERALD C HEDDINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393200 | GERALD C HEDDINS & ERMAL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410937 | GERALD C PACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390498 | GERALD D HOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419755 | GERALD D KLASSEN | PO BOX 13703 | | | | DENVER | CO | 80101 | |
| 3402916 | GERALD DALE PREATOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804181 | GERALD DANNY BLACK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410303 | GERALD E HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419756 | GERALD FERGUSON | 1871 PARK STREET | | | | WHITE BEAR LAKE | MN | 55110 | |
| 3804182 | GERALD GABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419757 | GERALD H WRIGHT | C/O VULCAN UTILITY SIGNS | PO BOX 1850 | | | FOLEY | AL | 36535 | |
| 3419758 | GERALD HARRISON QUALITY | PO BOX 549 | | | | NORMAN | OK | 73070 | |
| 3419759 | GERALD ILLERBRUN | 1931 FAIRWAY COURT | | | | MISSION | TX | 78572-2023 | |
| 3388748 | GERALD J BOWMAN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431262 | GERALD J BROCKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431263 | GERALD J FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413497 | GERALD J FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403454 | GERALD JAMES FLANAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404762 | GERALD L BURKS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3419760 | GERALD LESLIE EUGENE SPIER | 14 RUE VAUTIER | JOINTVILLE LE PONT | | | FRANCE | | 94340 | |
| 3400786 | GERALD LYNN RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397514 | GERALD MICHAEL PRICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414040 | GERALD N FURSETH REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431252 | GERALD NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804183 | GERALD O PRATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804184 | GERALD PASCHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804185 | GERALD PROCTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392377 | GERALD R BARRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431253 | GERALD R SCHOLTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404896 | GERALD R. ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419761 | GERALD REINER | 775 5TH AVENUE NW | | | | BEACH | ND | 58621 | |
| 3804186 | GERALD ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405043 | GERALD ROSS COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431254 | GERALD S BURKHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398421 | GERALD STEPHEN HERMAN, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804187 | GERALD TARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393069 | GERALD W & DONNA M STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419762 | GERALD WAYNE BARBEE | 22312 MELLOW STREET | | | | WHITMAN | AZ | 85361 | |
| 3399968 | GERALD WAYNE TOBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411473 | GERALD WILLIAM CURRIE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405924 | GERALDEAN C JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395510 | GERALDEAN MARIE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398884 | GERALDINE AND CHARLES KEENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804188 | GERALDINE BARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397211 | GERALDINE C BYARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404592 | GERALDINE D GARBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980493 | GERALDINE D GARBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393162 | GERALDINE E O'BRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431255 | GERALDINE FAERBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804189 | GERALDINE FLESHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394885 | GERALDINE GREIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394330 | GERALDINE HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400286 | GERALDINE K MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395017 | GERALDINE K REYNOLDS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419763 | GERALDINE L LAUBY | 21602 N BEERS RD | | | | PROSSER | WA | 99350 | |
| 3403298 | GERALDINE OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398102 | GERALDINE REA WALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804190 | GERALDINE ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419764 | GERALDINE S GRAY | 57 NAUTILUS DR | | | | LEONARDO | NJ | 07737 | |
| 3396906 | GERALDINE SCHUMPERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804191 | GERALDINE SWENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3393323 | GERALDINE THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402329 | GERALDINE TILFORD DILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410781 | GERALDINE UNDERWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395822 | GERALDINE WEBB ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403524 | GERALYN A HARMONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804192 | GERALYN M OWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402176 | GERARD ASSOCIATES LC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407798 | GERARD F SOHN TR. FRANCES SOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402175 | GERARD ROYALTY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408207 | GERDA WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408198 | GERMANY PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431257 | GERONIMO HOLDING CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406142 | GERRIT M KEATOR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389751 | GERRIT S DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392585 | GERRY COOK CURREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390690 | GERRY NEUGROSCHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804193 | GERTRUDE BOKSICH ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408155 | GERTRUDE HOLT EXEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402010 | GERTRUDE INEZ KENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405480 | GERTRUDE KAMPS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396153 | GERTRUDE M SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431248 | GERTRUDE MOUGEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804194 | GERY C HOCHANADEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414733 | GES OK | 608 East Second Street | | | | ERIE | KS | 66733 | |
| 3419765 | GES OK | PO BOX 17 | | | | ERIE | KS | 66733 | |
| 3804195 | GESNA B DAVIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399015 | GESSERT PROPERTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419766 | GESTEX WELL SRV LLC | PO BOX 692 | | | | SONORA | TX | 76950 | |
| 3413103 | GESTIO, L.L.C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419767 | GET UP AND GO HOTSHOT TRUCKING, LLC | 331 WASATCH | P O BOX 537 | | | MILLS | WY | 82644 | |
| 3419768 | GETZ TRUCK SERVICE LLC | 15810 88TH STREET SW | | | | RHAME | ND | 58651 | |
| 3419769 | GEXA ENERGY LP | PO BOX 692099 | | | | HOUSTON | TX | 77269-2099 | |
| 3390128 | GF RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980524 | GH EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407842 | GH EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428818 | GHAN, MICHAEL SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394643 | GHF TRUST, DTD 3/4/2014 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402239 | GHK ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419770 | GHX SSC PENSACOLA | DEPT 207 PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 3431250 | GIA NEWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410272 | GIACOMO INVESTMENTS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3735647 | GIBA, BRYAN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804196 | GIBBS CHEV PROFIT SHRING PLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419771 | GIBBS EQUIPMENT & AUTO BODY | 101 MULBERRY DRIVE | | | | GLENDIVE | MT | 59330 | |
| 3419772 | GIBSON CONSTRUCTION LLC | PO BOX 73 | | | | NASH | OK | 73761 | |
| 3431251 | GIBSON OCHSNER & ADKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428819 | GIBSON, GREGORY ELBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428821 | GIBSON, KEVIN RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3541431 | Gibson, Roy S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428822 | GIDEON, KLINTON JAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419773 | GIEB ROYALTIES LP | PO BOX 2434 | | | | MIDLAND | TX | 79702 | |
| 3390352 | GIEBEL PETROLEUM LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403301 | GIFFEY DAVIS OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399757 | GIL L & SUNNIE MESSERSMITH, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408441 | GILA GROUP LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419775 | GILA TRUCKING | PO BOX 60110 | | | | MIDLAND | TX | 79711 | |
| 3390184 | GILBERT A KALINEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413138 | GILBERT G WRIGHT JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407534 | GILBERT GREER WRIGHT, IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981101 | GILBERT GRUBBS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419776 | GILBERT GRUBBS REV TRUST | 1545 BAYTOWN E | | | | MIRAMAR BEACH | FL | 32550 | |
| 3399930 | GILBERT J EATON | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804197 | GILBERT OMA REAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419777 | GILBERT R CASTILLO | 807 N TEXAS AVE | | | | BIG LAKE | TX | 76932 | |
| 3403215 | GILBERT R DOOLEY JR AND | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419778 | GILBERT R MILLER | 412 WENZEL ST | | | | CORBIN | KY | 40701 | |
| 3412969 | GILBERT WAYNE & MICKI LYNN BLUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428823 | GILBERT, PAUL LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419779 | GILCHRIST CONSTRUCTION INC | PO BOX 206 | HWY 58 N | | | CANTON | OK | 73724 | |
| 3412340 | GILES DECEDENTS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388689 | GILES E SEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401561 | GILES ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400079 | GILL INVESTMENT CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402404 | GILLARD BAILEY BOOTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419781 | GILLETTE CONTRACTORS SUPPLY INC | PO BOX 1655 | 5005 ROURKE AVENUE | | | GILLETTE | WY | 82717-1655 | |
| 3401133 | GILLIAN BRASFIELD - TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400547 | GILLIE EARL RITCHEY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419782 | GILLILAND OIL & GAS INC. | PO BOX 305 | | | | HENNESSEY | OK | 73742 | |
| 3389843 | GILMAN E RUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402252 | GILMORE TRUST DTD 01-09-06 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390453 | GINA GIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431242 | GINA GIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399762 | GINA HALFERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395315 | GINA HOLLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804198 | GINA L MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396772 | GINA M EVANS PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394112 | GINA M PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402756 | GINGER ANN CARTER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404813 | GINGER BUSBOOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804199 | GINGER COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404816 | GINGER D. FREEMAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409195 | GINGER GLIDEWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390838 | GINGER N BEEKLY MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406059 | GINGER PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390783 | GINGER RAI LENGACHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403961 | GINGER RAIZEN BURROWS MINOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431243 | GINNY MORANG LOEB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396744 | GIPSON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419785 | GIRARDIS CRANE & RIGGING INC | 3183 D ROAD | | | | GRAND JUNCTION | CO | 81504 | |
| 3400597 | GIRK MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419786 | GIST RESOURCES | 4412 KNOLLVIEW DRIVE | | | | PLANO | TX | 75024 | |
| 3419787 | GIT R DONE | PO BOX 6565 | | | | LUBBOCK | TX | 79493-6565 | |
| 3419788 | GIT R DONE SANITATION INC | PO BOX 2322 | | | | GILLETTE | WY | 82717 | |
| 3392811 | GJB REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409959 | GJH OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735819 | GJOVIK, OLAF E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419789 | GK HOLDINGS INC DBA | PO BOX 116929 | | | | ATLANTA | GA | 30368-6929 | |
| 3804201 | GL CAGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419790 | GLADACE GENE DRENNAN | 1858 COUNTY ROAD 1410 | | | | ALEX | OK | 73002 | |
| 3419791 | GLADIATOR OPERATING LLC | PO BOX 2562 | | | | ARDMORE | OK | 73402 | |
| 3413021 | GLADNEY B WINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3803345 | Gladowski, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804202 | GLADYS BELL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804203 | GLADYS BOOTH BANCROFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402648 | GLADYS C ZASTOUPIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400316 | GLADYS CARPENTER BROWN 1998 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401224 | GLADYS E BURKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412967 | GLADYS E ROWLANDS IRREV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804204 | GLADYS ELAYNE RALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394331 | GLADYS ELROD MUSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388950 | GLADYS EVANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804205 | GLADYS G ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388739 | GLADYS G PATTERSON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804206 | GLADYS ILEENE SELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403236 | GLADYS J STEARNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419792 | GLADYS J WILKINS | 18200 VAN BUREN BLVD | | | | RIVERSIDE | CA | 92508 | |
| 3408863 | GLADYS L. BUTTERFIELD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400345 | GLADYS M HELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406439 | GLADYS MARIE WILLIAMS DREESEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399609 | GLADYS OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394515 | GLADYS R FASKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419793 | GLADYS SUE GOSSETT HOWARD | 14810 RIVER VISTA S | | | | SAN ANTONIO | TX | 78216 | |
| 3401254 | GLADYS WEATHERFORD | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394878 | GLADYS WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399848 | GLALAW INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412313 | GLASGOW OIL & GAS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419794 | GLASS EXPRESS TRUCKING LLC | DEPT 96-0303 | | | | OKLAHOMA CITY | OK | 73196-0303 | |
| 3393728 | GLASS PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419795 | GLASS WORLD | 111 S DAL PASO | | | | HOBBS | NM | 88240 | |
| 3419796 | GLASSCOCK COUNTY CLERK | 117 E CURRIE | | | | GARDEN CITY | TX | 79739 | |
| 3387318 | GLASSCOCK COUNTY TAX ASSESSOR | PO BOX 89 | | | | GARDEN CITY | TX | 79739-0000 | |
| 3800584 | Glasscock County Tax Office | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | |
| 3419798 | GLASSMASTERS WINDSHIELD REPAIR | P O BOX 218 | | | | POWELL | WY | 82435 | |
| 4263915 | GLEED, KYLE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818718 | GLEN  S CADE RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980239 | GLEN A BENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419799 | GLEN A BENSON | 6011 FLOWERY MOUND RD. | | | | MCALESTER | OK | 74501 | |
| 3419800 | GLEN A MCCALLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804208 | GLEN ALAN CHIDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393384 | GLEN ALLEN THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401444 | GLEN B MCDONALD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389550 | GLEN B PIRNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396318 | GLEN B SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396831 | GLEN BRADY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396847 | GLEN D & LORETTA SPAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397614 | GLEN D & NITA A WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804209 | GLEN DUGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395564 | GLEN E STOCKTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403960 | GLEN EDWIN LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389844 | GLEN ELKINS JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402317 | GLEN ERIC RODEBUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804211 | GLEN GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400192 | GLEN GUNNELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804212 | GLEN I PREVETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391858 | GLEN J & PAMELA D URBAN JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804213 | GLEN JESCHKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411939 | GLEN L CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397834 | GLEN MADDOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389811 | GLEN MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407455 | GLEN S CADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431245 | GLEN SELBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391227 | GLEN TURBYFILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407751 | GLENA W. YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393714 | GLENBROOK PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431234 | GLENBROOK PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395158 | GLENDA ANN HOLCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804214 | GLENDA BERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397463 | GLENDA BRACKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397462 | GLENDA BRACKEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413260 | GLENDA BRACKEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393886 | GLENDA CHANEY PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804215 | GLENDA CLARK TRAMMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804216 | GLENDA DEDMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419801 | GLENDA E. VAN PATTEN | PO BOX 61 | | | | POWDER RIVER | WY | 82648 | |
| 3397366 | GLENDA EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804217 | GLENDA ELAINE NEGRONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980818 | GLENDA ELAINE NEGRONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393392 | GLENDA EMMERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394953 | GLENDA F ROSEBOROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389007 | GLENDA FAIRCHILD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804218 | GLENDA GAIL SAUNDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407153 | GLENDA H HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403590 | GLENDA HINSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419802 | GLENDA HOOKER | 1603 CYNTHIA LANE | | | | WICHITA FALLS | TX | 76302 | |
| 3390749 | GLENDA JEAN ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390785 | GLENDA K MOTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401443 | GLENDA K QUATTLEBAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411897 | GLENDA KAY DAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411617 | GLENDA L RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419803 | GLENDA LIGHTFOOT PERSONNEL | 2906 FRESHMEADOWS | | | | HOUSTON | TX | 77063 | |
| 3395970 | GLENDA MCKENZIE BRANIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804219 | GLENDA MORRIS STRAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402104 | GLENDA NELL MOYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398849 | GLENDA PRITCHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405487 | GLENDA R OLSEN REV LIV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410194 | GLENDA S JONES CUPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394738 | GLENDA S. BEARDSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411015 | GLENDA SCOTT BIRDSONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3410087 | GLENDA SHARON GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400514 | GLENDA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399400 | GLENDA SUE GEREN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389380 | GLENDA SUE GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804220 | GLENDA WALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400620 | GLENDA WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398174 | GLENDON L LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398175 | GLENDON LEROY LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409693 | GLENGARRY OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818771 | GLENN  LATTIMORE FAM LTD PATRNS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393499 | GLENN & DEBRA BLUMSTEIN TTEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393361 | GLENN A HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403243 | GLENN A HARTSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397373 | GLENN AND RUTH DOOLITTLE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408237 | GLENN B MOORE REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407927 | GLENN C LUFF & ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401294 | GLENN COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419804 | GLENN CRANE & RIGGING | PO BOX 1247 | | | | COLUMBUS | MS | 39703 | |
| 3402212 | GLENN D BRITT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804221 | GLENN EDWARD MUELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405589 | GLENN GORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410756 | GLENN HARWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401499 | GLENN HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395036 | GLENN L BRENZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411874 | GLENN LATTIMORE FAM LTD PATRNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407654 | GLENN LATTIMORE FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411877 | GLENN LATTIMORE FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419805 | GLENN MACHINE WORKS INC | 2212 BELL AVE | | | | COLUMBUS | MS | 39704-2205 | |
| 3393957 | GLENN MCFARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419806 | GLENN MILLS STEARNS | 9737 ELMCREST | | | | DALLAS | TX | 75238 | |
| 3419807 | GLENN N STEINLE JR | 641 DEER TRAIL DRIVE | | | | JOURDANTON | TX | 78026 | |
| 3397877 | GLENN R JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804222 | GLENN SMITH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389432 | GLENN WAYNE MILLIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393954 | GLENNA BETH METZLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409492 | GLENNA J HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804223 | GLENNA SUE MONDART DOUCET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393777 | GLENNETTE BEATY WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419808 | GLEN'S PICKER SERVICES LTD | 3304 34 AVENUE | | | | WHITECOURT | AB | T1S 1X3 | Canada |
| 3419809 | GLEZZ TRUCKING | 1303 EAST KATY LANE | | | | HOBBS | NM | 88242-0559 | |
| 3419810 | GLINES ELECTRIC LLC | P O BOX 221 | | | | BUFFALO | SD | 57720 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3401354 | GLM ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419811 | GLOBAL ARTIFICIAL LIFT | DEPT 385 PO BOX 4652 | | | | HOUSTON | TX | 77210-4652 | |
| 3419812 | GLOBAL ELECTRONIC SERVICES INC | 5325 PALMERO COURT | | | | BUFORD | GA | 30518 | |
| 3396995 | GLOBAL GAS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419813 | GLOBAL INSIDER GROUP, INC | 616 MEMORIAL HEIGHTS DRIVE | UNIT 8102 | | | HOUSTON | TX | 77007 | |
| 3419814 | GLOBAL LASER INC | 5805 CHIMNEY ROCK #A | | | | HOUSTON | TX | 77081 | |
| 3419815 | GLOBAL OIL FLOW USA, LLC | 322 NEFF AVE | | | | HARRISBURG | VA | 22801 | |
| 3804224 | GLOBAL PROJECT FINANCE AG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419816 | GLOBAL RECRUITERS OF VICTORIA | PO BOX 2165 | | | | BEDFORD PARK | IL | 60499-2165 | |
| 3419817 | GLOBAL SERVICES | P O BOX 3009 | | | | HOUSTON | TX | 77253-3009 | |
| 3419818 | GLOBAL SERVICES CAPITAL CORP | P O BOX 10306 | | | | DES MOINES | IA | 50306-0306 | |
| 3419819 | GLOBAL VESSEL & TANK, LLC | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 | |
| 3419820 | GLOBAL WATER INSTRUMENTATION | 11390 AMALGAM WAY | | | | GOLD RIVER | CA | 95670 | |
| 3419821 | GLOBAL X-RAY & TESTING CORP | PO BOX 1536 | | | | MORGAN CITY | LA | 70381 | |
| 3414735 | GLOBALSTAR USA | 300 Holiday Square Blvd | | | | Covington | LA | 70433 | |
| 3419822 | GLOBALSTAR USA | PO BOX 30519 | | | | LOS ANGELES | CA | 90030-0519 | |
| 3419825 | GLOBE ENERGY SERVICES LLC | PO BOX 204676 | | | | DALLAS | TX | 75320-4767 | |
| 3419826 | GLOBENEWSWIRE INC | LOCKBOX 40200 | | | | PHILADELPHIA | PA | 19178-0200 | |
| 3419827 | GLORIA AKER | 904 S GARY | | | | MONAHANS | TX | 79756 | |
| 3804225 | GLORIA ANN FOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393223 | GLORIA ANN HARRISON SCUDDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398273 | GLORIA ANN TAYLOR BYPASS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395372 | GLORIA B FORSYTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980320 | GLORIA B FORSYTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406433 | GLORIA BINSTOCK TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400444 | GLORIA BUXBAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404962 | GLORIA CARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399202 | GLORIA CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804226 | GLORIA DEINES ASSET MGMT TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397929 | GLORIA ELIZABETH KETTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404751 | GLORIA ELROD MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401547 | GLORIA F. GODBEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804227 | GLORIA G LOVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981115 | GLORIA G MARGULIES AS TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419828 | GLORIA G MARGULIES AS TRUSTEE | 5502 MURIETTA AVENUE | | | | SHERMAN OAKS | CA | 91401-0000 | |
| 3392944 | GLORIA HOPE YOUNGBLOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392810 | GLORIA J BARGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394525 | GLORIA J GIBSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389309 | GLORIA J HALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405098 | GLORIA J MAKOWSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403848 | GLORIA J ROYAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396622 | GLORIA J WARE MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419829 | GLORIA JEAN DEINES LIVING TR | PO BOX 370699 | | | | LAS VEGAS | NV | 89137-0699 | |
| 3431238 | GLORIA JEAN DEINES LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394173 | GLORIA JEAN PUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804228 | GLORIA JEAN SHANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394806 | GLORIA JOHNSON BRIDGWATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804229 | GLORIA JOHNSON DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431239 | GLORIA L CRANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400781 | GLORIA L SUMMERS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401817 | GLORIA LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804230 | GLORIA M BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407050 | GLORIA M PARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392376 | GLORIA MEFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398950 | GLORIA MOTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412026 | GLORIA R A EVANS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431228 | GLORIA ROSE BRICKMAN FAMILY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411941 | GLORIA ROSE BRICKMAN FAMILY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402494 | GLORIA SHIELL WROTEN USUFRUCT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388999 | GLORIA SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392692 | GLORIA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392693 | GLORIA WILLIAMS LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804231 | GLORIA WISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399035 | GLORIA WYATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388687 | GLYNDA KAY SOUTHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400224 | GLYNIS DENISE COHRON MASTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402785 | GLYNN CHILDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419831 | GLYNN DIXON | PO BOX 10 | | | | NEWCASTLE | TX | 76372 | |
| 3546355 | Glynn, Don M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419832 | GMCO CORPORATION | PO BOX 1480 | | | | RIFLE | CO | 81650 | |
| 3419833 | GMQ LLC | 1873 S BELLAIR STREET | SUITE 900 | | | DENVER | CO | 80222 | |
| 4008402 | GMQ, LLC | c/o The Quiat Companies | 1873 S. Bellaire St., Suite 900 | | | Denver | CO | 80222 | |
| 3411810 | GMS ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393562 | GMT EXPLORATION COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419834 | GMT EXPLORATION COMPANY LLC | 1560 BROADWAY STE 2000 | | | | DENVER | CO | 80202 | |
| 3419835 | GNI OIL AND GAS LLC | 841 BISHOP STREET | SUITE 1000 | | | HONOLULU | HI | 96813 | |
| 3419836 | GO FISH INVESTMENTS | 628 ASHLEIGH LANE | | | | LANTANA | TX | 76226 | |
| 3419837 | GO FRAC, LLC | 801 CHERRY ST STE 1200 | | | | FORT WORTH | TX | 76102-6825 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419838 | GOAR ALLISON LTD | 2301 BARRISTER PLACE | | | | OAKVILLE | ON | L6M 3C4 | Canada |
| 3419839 | GOAT WIRING | PO BOX 51786 | | | | MIDLAND | TX | 79710 | |
| 3806424 | GOBIN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3543631 | Godbe Jr., Ralph H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263601 | GODDARD, JOHN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263738 | GODFREY A, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428824 | GODFREY, LISA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428825 | GODWIN, CARL FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550820 | Goell, Abby J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431230 | GOINS OIL AND GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431231 | GOLD CITY PARTNERS VIII LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400635 | GOLD COAST RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804232 | GOLD COAST RESOURCES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397121 | GOLDEAGLE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419841 | GOLDEN CREEK MINERALS LLC | PO BOX 721380 | | | | NORMAN | OK | 73070 | |
| 3419842 | GOLDEN EAGLE TRUCKING, INC | P O BOX 1287 | | | | SIDNEY | MT | 59270 | |
| 3431233 | GOLDEN ENERGY CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413558 | GOLDEN GAS SERVICE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401643 | GOLDEN ROCK ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419843 | GOLDEN SPREAD SALES CO | PO BOX 277 | | | | SPEARMAN | TX | 79081 | |
| 3419844 | GOLDEN STEEL & RECYCLING, INC | P O BOX 1154 | | | | BILLINGS | MT | 59101 | |
| 3419845 | GOLDEN VALLEY COUNTY RECORDER | PO BOX 130 | | | | BEACH | ND | 58621 | |
| 3392553 | GOLDENEYE ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414737 | GOLDENWEST ELECTRIC CO-OP, INC | 119 1st Avenue SW | | | | WIBAUX | MT | 59353 | |
| 3414736 | GOLDENWEST ELECTRIC CO-OP, INC | P.O. BOX 177 | | | | WIBAUX | MT | 59353 | |
| 3419847 | GOLDER ASSOCIATES INC | LOCKBOX 934544 | | | | ATLANTA | GA | 31193-4544 | |
| 3529613 | Golder Associates Inc. | 6026 NM 1st Place | | | | Gainesville | FL | 32607 | |
| 3804233 | GOLDIE ELLEN BUCHANAN LIVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804234 | GOLDIE SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419848 | GOLDKING ENERGY PARTNERS 1 LP. | PO BOX 671099 | | | | DALLAS | TX | 75367-1099 | |
| 3391677 | GOLDLINE CREEK LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401190 | GOLDMAN FAMILY LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419849 | GOLIAD COUNTY CLERK | PO BOX 50 | | | | GOLIAD | TX | 77963 | |
| 3409572 | GOLIAD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414484 | GOLSEN PETROLEUM CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398903 | GOMORD DEVELOPMENT COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263799 | GONKA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428826 | GONKA, JOHN PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263972 | GONSALEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804235 | GONZALES EXPLORATION CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409494 | GONZALES ROYALTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428827 | GONZALEZ, FRANCES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405801 | GOOD EARTH MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399298 | GOODIN LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407899 | GOODLAND PRES CHILDRENS HOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409135 | GOODMAN ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800486 | Goodrich Center for The Deaf | c/o Frost Bank | P.O. Box 1600, T-6 | | | San Antonio | TX | 78296 | |
| 3406751 | GOODRICH CENTER FOR THE DEAF, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405516 | GOODRICH TRUST NO ONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405348 | GOODRICH TRUST NO TWO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395516 | GOODRICH W LONGSERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431224 | GOODSTEIN EASTMAN FAM TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431225 | GOODSTEIN-EASTMAN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419851 | GOODWELL INC | PO BOX 556 | | | | GRETNA | NE | 68028-0556 | |
| 3980881 | GOODWILL INDUSTRIES OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412879 | GOODYEAR FAMILY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419852 | GOOFY HILL HOT SHOT SERVICE | PO BOX 226 | | | | REPTON | AL | 36475 | |
| 3419853 | GOOLSBY FINLEY ASSOCIATES LLC | PLATTE RIVER BUSINESS PLAZA | 1551 THREE CROWNS DR SUITE 300 | | | CASPER | WY | 82604 | |
| 3431224 | GOPALA TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419854 | GOPHER INVESTMENTS LP | 4900 WOODWAY SUITE 800 | | | | HOUSTON | TX | 77056-1809 | |
| 3411606 | GORDA SOUND ROYALTIES, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419855 | GORDEN OATES | GORDON & RAQUEL OATES TRSTEES | 275 AZALEA CT | | | BRANDON | MS | 39407-7917 | |
| 3419856 | GORDIE'S WILDLIFE INC | 15455 E. 450 RD | | | | CLAREMORE | OK | 74107 | |
| 3398023 | GORDON A. PILMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389876 | GORDON B BOWSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419857 | GORDON B KNIGHT REV LIV TRUST | 1221 VOLLMERS | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 3804236 | GORDON B MCFARLAND JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408042 | GORDON BAACKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419858 | GORDON C GEORGE TRUST | PO BOX 787 | | | | DANVILLE | CA | 94526 | |
| 3419859 | GORDON C JOHNSTON INC | PO BOX 3446 | | | | LONGVIEW | TX | 75606 | |
| 3804237 | GORDON CAMERON-STUART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393691 | GORDON CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389943 | GORDON DILAS TEKELL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419860 | GORDON E NIMITZ FAMILY TRUST | 12324 SANTIAGO ROAD EAST | | | | SAN DIEGO | CA | 92128 | |
| 3390056 | GORDON E PYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263920 | GORDON E SMITH ANDREW O SMITH JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405122 | GORDON F RAINEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392834 | GORDON FAMILY PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419861 | GORDON G & MELANIE S PETRIE | 2200 MANITOU DRIVE | | | | LINCOLN | NE | 68521 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3387814 | GORDON G MARCUM, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804238 | GORDON H LLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388795 | GORDON HAATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804239 | GORDON HENRY ROUNDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401523 | GORDON J ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394033 | GORDON K & CYNTHIA A BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388744 | GORDON KELLEY O'NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390806 | GORDON L CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393024 | GORDON L HEELE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419862 | GORDON L HEELE TRUST | 2913 S. MACON ST. | | | | AURORA | CO | 80014 | |
| 3390457 | GORDON L WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388224 | GORDON LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387813 | GORDON MARCUM II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804241 | GORDON MATHEW MORIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395428 | GORDON N MACKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804242 | GORDON R MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397578 | GORDON WESLEY PRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419863 | GORDON'S LLC | 403 WEST MAIN ST | | | | HOMER | LA | 71040 | |
| 3431218 | GORE EXPLORATION, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419864 | GORE NITROGEN PUMPING SRVC | PO BOX 65 | | | | SEILING | OK | 73663 | |
| 3399754 | GORRELL FAMILY LIVING TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550404 | Gorrell Family Living Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398009 | GOSA, PEGGY TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411712 | GOSS FAMILY LT PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406025 | GOSS MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428828 | GOSS, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419865 | GOTCO INTERNATIONAL INC | PO BOX 60453 | | | | HOUSTON | TX | 77205 | |
| 3419866 | GOTTA GO TRUCKING | 5681 123RD AVE NW | | | | EPPING | ND | 58843 | |
| 3405822 | GOTTLIEB OIL & GAS CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397962 | GOUDY FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406090 | GOURLEY-BARTON BROTHERS PRTNSP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419868 | GP STRATEGIES CORPORATION | PO BOX 932816 | | | | ATLANTA | GA | 31193-2816 | |
| 3412376 | GPC RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419869 | GPE CONTROLS, INC | 5911 BUTTERFIELD RD | | | | HILLSIDE | IL | 60162 | |
| 3393448 | GPL PROPERTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419870 | GPS LTD | BOX 1381 | 42 MCCOOL CRES | | | CROSSFIELD | AB | TOM OSO | Canada |
| 4357027 | GPT Operating Partnership LP | c/o Gramercy Property Trust | 550 Blair Mill Road, Suite 120 | | | Horsham | PA | 19044 | |
| 3413990 | GR OIL & GAS INTERESTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431220 | GR OIL & GAS INTERESTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419871 | GRABETH SALES AND SERVICE LLC | PO BOX 422 | | | | ODESSA | TX | 79760 | |
| 3818976 | GRACE  MASCHO, DEC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804243 | GRACE AND THOMAS MASINGALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388981 | GRACE C KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431221 | GRACE E LITTLEFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391626 | GRACE F MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411112 | GRACE GILLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804244 | GRACE GREER SNIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804245 | GRACE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804247 | GRACE LAVERNE TILSON ZABIELSK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399089 | GRACE M DEMPSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804248 | GRACE M MARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397883 | GRACE MAE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804249 | GRACE MASCHO, DEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396609 | GRACE MCCAIN HEIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419872 | GRACE OBURN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431210 | GRACE QUALLS LIFE TENANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389594 | GRACE S SUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419873 | GRACE TRUCKING | PO BOX 457 | | | | BUFFALO | TX | 75831 | |
| 3410292 | GRACE V WISDOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419874 | GRACE WEATHERWAX TESTEMENTARY | 120 MEDINAH PLACE | | | | SAN RAMON | CA | 94583 | |
| 3397531 | GRACE, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804250 | GRACIE LEE ROBINSON WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398237 | GRACIE M BULLARD O'NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405616 | GRACIE M SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804251 | GRACIELA CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419875 | GRACO FISHING | 5300 TOWN & COUNTRY BLVD | SUITE 220 | | | FRISCO | TX | 75034-6890 | |
| 3419876 | GRACO FISHING & RENTAL TOOLS, INC. | PO BOX 677630 | | | | DALLAS | TX | 75267 | |
| 3419877 | GRACO MECHANICAL | 5910 SCHUMACHER LN | | | | HOUSTON | TX | 77057-7188 | |
| 3419878 | GRACO OILFIELD SERVICES | 5300 TOWN & COUNTRY BLVD #220 | | | | FRISCO | TX | 75034-6890 | |
| 3419879 | GRADY AUTOMOTIVE OF BREWTON | 2227 DOUGLAS AVE | | | | BREWTON | AL | 36426 | |
| 3432460 | GRADY C MADDRY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419880 | GRADY COUNTY | 300 WEST CHOCTAW AVE | | | | CHICKASHA | OK | 73023 | |
| 3407814 | GRADY COUNTY , OK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419881 | GRADY COUNTY CLERK | 326 W CHOCTAW AVENUE | | | | CHICKASHA | OK | 73018 | |
| 3419882 | GRADY COUNTY FIRE DEPARTMENT | PO BOX 339 | | | | CHICKASHA | OK | 73203 | |
| 3403032 | GRADY E HARLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393753 | GRADY H FORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407641 | GRADY LEE & DONNA WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3399902 | GRADY LEON PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411922 | GRADY MAX LANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804252 | GRADY PAUL HUNNICUTT, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390730 | GRADY RAY RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392430 | GRADY ROSS GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412983 | GRADY WILLIAM FLOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419884 | GRADYS WESTERN SUPPLY CO INC | P O BOX 1287 | | | | MCCAMEY | TX | 79752 | |
| 3818994 | GRAEME  HUNTER WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413316 | GRAEME HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402257 | GRAEME MEYERS MARSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401991 | GRAFF FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395463 | GRAGE C GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409424 | GRAHAM BROWN LOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419885 | GRAHAM CORPORATION | P O BOX 40,000 DEPT 110 | | | | HARTFORD | CT | 06151-0110 | |
| 3399128 | GRAHAM E ARMISTEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406818 | GRAHAM FAMILY INVESTMENTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804253 | GRAHAM FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396726 | GRAHAM J COOK AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409534 | GRAHAM MOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398403 | GRAHAM, GREGORY  C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419886 | GRAINGER | DEPT 849195904 | P O BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| 3419887 | GRAINGER | DEPT 865880546 | P O BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| 3419888 | GRAINGER | DEPT 882171838 | P. O. BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| 3399135 | GRAINGER LEDBETTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419890 | GRAND MESA NATURAL RESOURCE | 544 VERANO ST | | | | CLIFTON | CO | 81520 | |
| 3419891 | GRAND RIVER GATHERING LLC | 2300 WINDY RIDGE PARKWAY #840N | | | | ATLANTA | GA | 30339 | |
| 3529614 | Grand River Gathering, LLC | 1450 Lake Robbins Drive | Suite 300 | | | The Woodlands | TX | 77380 | |
| 4010647 | Grand River Gathering, LLC, as successor to Encana Oil & Gas (USA) Inc. | Amy M. Leitch, Esq., Akerman LLP | 50 North Laura Street, Suite 3100 | | | Jacksonville | FL | 32202 | |
| 4010011 | Grand River Gathering, LLC, as successor to EnCana Oil & Gas (USA) Inc. | Attn: Amy M. Leitch, Esq. | c/o Akerman, LLP | 50 North Laura Street, Suite 3100 | | Jacksonville | FL | 32202 | |
| 4010011 | Grand River Gathering, LLC, as successor to EnCana Oil & Gas (USA) Inc. | Attn: John E. Mitchell, Esq. | c/o Akerman LLP | 2001 Ross Ave., Ste. 3600 | | Dallas | TX | 75201 | |
| 4010647 | Grand River Gathering, LLC, as successor to Encana Oil & Gas (USA) Inc. | Brock Degeyter, Esq. | Re: Vanguard | 5910 N. Central Expressway | Suite 350 | Dallas | TX | 75206 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4010647 | Grand River Gathering, LLC, as successor to Encana Oil & Gas (USA) Inc. | John E. Mitchell, Esq., Akerman LLP | 2001 Ross Ave., Ste. 3600 | | | Dallas | TX | 75201 | |
| 4010011 | Grand River Gathering, LLC, as successor to EnCana Oil & Gas (USA) Inc. | Summit Midstream Partners, LLC | Attn: Tracey Grisham | 1800 One Hughes Landing Blvd., Suite 300 | | The Woodlands | TX | 77380 | |
| 3428676 | GRAND RIVER MEDICAL CENTER | P.O. BOX 912 | | | | RIFLE | CO | 81650 | |
| 3408308 | GRAND RIVER RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413985 | GRANDE DRILLING CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391676 | GRANDHAVEN ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419892 | GRANDO'S DUMP TRUCK & BACKHOE | PO BOX 158 | | | | LOVING | NM | 88256-0000 | |
| 3409221 | GRANDVIEW CHURCH OF CHRIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410607 | GRANDVIEW COMMUNITY ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411587 | GRANDVIEW RESTHOME ASSOC INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409979 | GRANDVIEW SCHOOL DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408043 | GRANDVIEW YOUTH ASSOC INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529615 | Granite Communications | PO Box 983119 | | | | Boston | MA | 02298 | |
| 3419893 | GRANITE OPERATING COMPANY | 8450 E CRESCENT PKWY STE 400 | | | | GREENWOODVILLAGE | CO | 80111 | |
| 3419894 | GRANITE SEED COMPANY | 490 E 76TH AVE #A | | | | DENVER | CO | 80229 | |
| 3414739 | GRANITE TELECOMMUNICATIONS LLC | 100 Newport Avenue Extension | | | | QUINCY | MA | 02171 | |
| 3414738 | GRANITE TELECOMMUNICATIONS LLC | PO BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| 3804254 | GRANT & LETHA DOCKREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980358 | GRANT & ROSSANA GRATRIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419896 | GRANT & ROSSANA GRATRIX | 3616 SE 176TH AVE | | | | VANCOUVER | WA | 98683 | |
| 3392604 | GRANT ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419897 | GRANT INVESTMENTS LTD | 2310 E PONDERSA DRIVE | SUITE 3 | | | CAMARILLO | CA | 93011-2880 | |
| 3407804 | GRANT J. WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389506 | GRANT L OLSSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804255 | GRANT TFW INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419898 | GRANT THORNTON LLP | 33911 TREASURY CENTER | | | | CHICAGO | IL | 60694-3900 | |
| 3804256 | GRANT W BOTHUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399394 | GRANT WEIDMAN HALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428829 | GRANT, MICHAEL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263959 | GRANT, WILLIAM P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263958 | GRANT, WILLIAM P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263955 | GRANT, WILLIAM P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804257 | GRANVILLE GRAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392219 | GRANVILLE S HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419899 | GRAPHIC CONTROLS LLC | PO BOX 1271 | | | | BUFFALO | NY | 14240 | |
| 3419900 | GRAPHIC PRODUCTS, INC | P O BOX 40300 | | | | BEAVERTON | OR | 97076-4030 | |
| 3401682 | GRASSEDONIO FAMILY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414306 | GRASSLANDS ENERGY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428830 | GRASTY, NICOLAS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263576 | GRATON, CLINTON PHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419901 | GRAUMANNS INC | P O BOX 2195 | | | | BIG SPRING | TX | 79721-2195 | |
| 3405850 | GRAVES HAMPTON COWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419902 | GRAY AND JOHNSON PLLP | 2812 1ST AVE N STE 425 | | | | BILLINGS | MT | 59101-2312 | |
| 4357019 | Gray County | c/o Perdue Brandon Fielder Collins & Mott, LLP | D'Layne Carter | P.O. Box 9132 | | Amarillo | TX | 79105-9132 | |
| 3419903 | GRAY COUNTY CLERK | PO BOX 1902 | | | | PAMPA | TX | 79066 | |
| 3419904 | GRAY COUNTY TAX OFFICE | PO BOX 382 | | | | PAMPA | TX | 79066 | |
| 3431205 | GRAY DRAKE INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419905 | GRAY FAMILY REV TRUST | 17292 130TH STREET | | | | LINDSAY | OK | 73052 | |
| 3529616 | Gray Reed & McGraw, P.C. | 1300 Post Oak Blvd #2000 | | | | Houston | TX | 77056 | |
| 3419906 | GRAY REED & MCGRAW, PC | 1300 POST OAK #2000 | | | | HOUSTON | TX | 77056 | |
| 3419907 | GRAY WIRELINE SERVICE INC | P O BOX 730580 | | | | DALLAS | TX | 75373-0580 | |
| 3419908 | GRAY WIRELINE SERVICE, INC | PO BOX 123300 DEPT 3300 | | | | DALLAS | TX | 75312-3300 | |
| 3401284 | GRAY, GERALDINE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419909 | GRAYBAR | PO BOX 840458 | | | | DALLAS | TX | 75284-0458 | |
| 3394769 | GRAYCE P MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980305 | GRAYCE P MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393130 | GRAYDON DALE LYNN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408696 | GRAYSON COUNTY COLLEGE FDN INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401707 | GRAYSON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419910 | GREASED LIGHTNING TRANSPORTS | 1608 S. 20TH ST | | | | CHICKASHA | OK | 73018 | |
| 3529617 | Great America Leasing Corporation | 625 First Street SE | | | | Cedar Rapids | IA | 52401 | |
| 3412029 | GREAT AMERICAN OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419911 | GREAT BASIN PETROLEUM SERV INC | 4909 SOUTH COUNTY ROAD 1303 | | | | ODESSA | TX | 79765-0000 | |
| 3404114 | GREAT GOOD FORTUNE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431206 | GREAT GOOD FORTUNE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395766 | GREAT HERITAGE PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410915 | GREAT LAKE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419912 | GREAT NORTHERN CONSULTING LLC | 25 MISSION VIEW DR | | | | LAKESIDE | MT | 59922 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419913 | GREAT PLAINS ANALYTICAL | 303 WEST 3RD STREET | | | | ELK CITY | OK | 73644 | |
| 3419914 | GREAT PLAINS CONSTRUCTION LLC | 24225 N COUNCIL ROAD | | | | EDMOND | OK | 73025 | |
| 3769594 | Great Plains Gas Comp | PO BOX 20408 | | | | Wichita | KS | 67208 | |
| 3419915 | GREAT PLAINS GAS COMPRESSION | PO BOX 20408 | | | | WICHITA | KS | 67208-1408 | |
| 3769583 | Great Plains Gas Compression Holdings, LLC | 210 East First Street | P.O. Box 639 | | | Hugoton | KS | 67951 | |
| 3529618 | Great Plains Gas Compression Holdings, LLC | P.O. Box 67951 | | | | Hugoton | KS | 67951 | |
| 3419916 | GREAT PLAINS, INC. | PO BOX 876 | | | | ADA | OK | 74821-0876 | |
| 3406707 | GREAT TEXAS CRUDE, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419917 | GREAT WHITE DIRECTIONAL SVCS | 4005 SOUTH THOMAS | | | | OKLAHOMA CITY | OK | 73179 | |
| 3419918 | GREAT WHITE PRESSURE | PO BOX 15098 | | | | OKLAHOMA CITY | OK | 73155 | |
| 3419919 | GREAT WHITE PRESSURE CONTROL | PO BOX DEPT 3307 PO BOX 123307 | | | | DALLAS | TX | 75312-3307 | |
| 3419920 | GREAT WHITE PRESSURE PUMPING | PO BOX 15480 | | | | OKLAHOMA CITY | OK | 73155 | |
| 3419921 | GREATAMERICA FINANCIAL SVC | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 3419922 | GREATAMERICA LEASING CORP. | P O BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 3414633 | GreatAmerica Leasing Corporation | 625 First Street | | | | Cedar Rapids | IA | 52401-203 | |
| 3419923 | GREATER HOUSTON COMMUNITY FOUN | 2910 ROYAL OAKS CLUB DRIVE | | | | HOUSTON | TX | 77082 | |
| 3419924 | GREATER HOUSTON WOMEN'S | 3015 RICHMOND AVE #200 | | | | HOUSTON | TX | 77098 | |
| 3419925 | GREATWIDE DALLAS MAVIS LLC | PO BOX 405828 | | | | ATLANTA | GA | 30384-5828 | |
| 3412937 | GREB FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419926 | GREEN COUNTRY SHREDDING | PO BOX 52036 | | | | TULSA | OK | 74152 | |
| 3419927 | GREEN COUNTRY SUPPLY INC DBA | 701 CEDAR LAKE BLVD | | | | OKLAHOMA CITY | OK | 73114-7811 | |
| 3389010 | GREEN DAY HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419928 | GREEN DIAMOND OIL LLC | P O DRAWER 2360 | | | | CASPER | WY | 82602 | |
| 3414741 | GREEN ENVIRONMENTAL SERVICES | 614 Industrial Road | | | | BRISTOW | OK | 74010 | |
| 3419929 | GREEN ENVIRONMENTAL SERVICES | PO BOX 404 | | | | BRISTOW | OK | 74010 | |
| 3398076 | GREEN FAMILY TRUST 4/3/1992 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419930 | GREEN MOUNTAIN ENERGY (75265) | PO BOX 650001 | | | | DALLAS | TX | 75265-0001 | |
| 3414743 | GREEN MOUNTAIN ENERGY (75312) | 1303 San Antonio Street, Suite 700 | | | | AUSTIN | TX | 78701 | |
| 3387604 | GREEN MOUNTAIN ENERGY (75312) | Attn: President and General Counsel | 1303 San Antonio Street | Suite 700 | | Austin | TX | 78701 | |
| 3414742 | GREEN MOUNTAIN ENERGY (75312) | DEPT 1233 | PO BOX 121233 | | | DALLAS | TX | 75312-1233 | |
| 3419931 | GREEN MOUNTAIN ENERGY (75312) | P.O. Box 1046 | | | | Houston | TX | 77251 | |
| 3529607 | Green Mountain Energy Company | 901 S Mo Pac Expy Ste 300 | | | | Austin | TX | 78746-5883 | |
| 4004584 | Green Mountain Energy Company | P.O. Box 1046 | | | | Houston | TX | 77251 | |
| 3390316 | GREEN MOUNTAIN PRESBYTERIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3404237 | GREEN RIBBON INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419932 | GREEN RIVER ACE HARDWARE | 400 UINTA DR | | | | GREEN RIVER | WY | 82935 | |
| 3405783 | GREEN RIVER RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409736 | GREEN RIVER RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419933 | GREEN WING ENERGY LLC | 7134 S YALE AVENUE | SUITE 300 | | | TULSA | OK | 74136-6350 | |
| 3419934 | GREEN ZONE RECYCLING, LLC | PO BOX 77 | | | | SILT | CO | 81652 | |
| 3428831 | GREEN, JASON RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263919 | GREEN, MATTHEW D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401347 | GREEN, VIRGINIA WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431207 | GREENBAUM BROTHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408481 | GREENBAUM BROTHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419935 | GREENBERG SMOKED TURKEYS INC | PO BOX 4818 | | | | TYLER | TX | 75712-4818 | |
| 3804258 | GREENE FAMILY OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406180 | GREENE FAMILY REV LVG TR 9/97 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419936 | GREENES ENERGY SERVICES INC | 3037 YELLOWSTONE RD | | | | ROCK SPRINGS | WY | 82901 | |
| 3419937 | GREEN'S ENERGY GROUP LLC | PO BOX 676263 | | | | DALLAS | TX | 75267-6263 | |
| 3431208 | GREENSTAR ENERGY PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411817 | GREENSTAR RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410815 | GREENVILLE PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419938 | GREENWELL ENERGY SOLUTIONS | PO BOX 69337 | | | | ODESSA | TX | 79769 | |
| 3804259 | GREER & CLAUDIA LINGLE REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419939 | GREER ENTERPRISES LLC | PO BOX 191466 | | | | MOBILE | AL | 36619 | |
| 3431209 | GREER L EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419940 | GREER SERVICES | 2599 S. PARADISE DRIVE | | | | CASPER | WY | 82604 | |
| 3818795 | GREG  AND NANCY VANCE FAMILY LP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404120 | GREG AND NANCY VANCE FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394297 | GREG BUDDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402347 | GREG CATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396856 | GREG G RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804260 | GREG GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419942 | GREG GOLLADAY | 3505 EDGEWOOD | | | | AMARILLO | TX | 79109 | |
| 3419943 | GREG HOLT | PO BOX 1264 | | | | EUNICE | NM | 88231-0000 | |
| 3413396 | GREG J KLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804261 | GREG KINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408012 | GREG L WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411274 | GREG LAIRD CASHEN - TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404233 | GREG MARTINEZ JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395530 | GREG PALESANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419944 | GREG PENCE MATTHEWS, IND | 2601 FENNEL ROAD | | | | OKLAHOMA CITY | OK | 73128 | |
| 3401881 | GREG SEGOVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3400142 | GREG STEERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431199 | GREG VUJOVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406008 | GREG W. LANDRETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804262 | GREG WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402428 | GREGG B COLTON TR DTD 10/10/11 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419945 | GREGG COUNTY | OFFICE OF TAX COLLECTOR | PO BOX 1431 | | | LONGVIEW | TX | 75606-1431 | |
| 3804263 | GREGG COUNTY EXPLORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431200 | GREGG D MERKSAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414243 | GREGG D MERKSAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398327 | GREGG FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4004843 | Gregg Family Partnership, a California limited partnership | Mark Gregg | 3915 Wallace Road | | | Santa Rosa | CA | 95404 | |
| 4004843 | Gregg Family Partnership, a California limited partnership | Welty \| Welty, A Professional Corporation | 141 North Street | Suite A | | Healdsburg | CA | 95448 | |
| 3804264 | GREGG FULFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389661 | GREGG LYNN NASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4004795 | Gregg M. & Chelin H. Satherlie Revocable Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804265 | GREGG MAGUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387815 | GREGG MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401181 | GREGG R. SHORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399977 | GREGG WADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419946 | GREGORIA G ANDRADE | PO BOX 1426 | | | | ODESSA | TX | 79760 | |
| 4263954 | GREGORY A BENBOW & KATRINA A BENBOW JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419947 | GREGORY A HAYS | 4590 SOUTH JEBEL COURT | | | | AURORA | CO | 80015 | |
| 4263929 | GREGORY A KLEIN RANDAL G RATLE YJTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413935 | GREGORY ALLEN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391770 | GREGORY B. MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409092 | GREGORY BOYD JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396948 | GREGORY C. SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398269 | GREGORY CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388585 | GREGORY CLINTON ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396100 | GREGORY COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804267 | GREGORY D MACKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397689 | GREGORY DEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980545 | GREGORY DEL CLIFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399951 | GREGORY EUGENE PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388713 | GREGORY G MAJORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3388803 | GREGORY H BRASHEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398996 | GREGORY HADLEY DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405542 | GREGORY HAMILTON JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404862 | GREGORY J FEDORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403154 | GREGORY J SAXVIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389307 | GREGORY JOHN PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399758 | GREGORY L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389587 | GREGORY L. JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405360 | GREGORY LAIRD CASHEN 1999 TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419949 | GREGORY LAKIS, SUCCESSOR | 23521 MATTHEW COURT | | | | HAYWARD | CA | 94541 | |
| 3419950 | GREGORY LEE SMITH | 8500 BOYNE STREET | | | | DOWNEY | CA | 90242 | |
| 3396518 | GREGORY LEE WEARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419951 | GREGORY LEMMONS | 1136 CAMBRIDGE DR | | | | YUKON | OK | 73099 | |
| 3804271 | GREGORY LYNN DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429112 | Gregory Maniatis | c/o GARDY & NOTIS, LLP | Attn: Mark C. Gardy, James S Notis & Meagan Farmer | Tower 56 | 126 East 56th Street, 8th Floor | New York | NY | 10022 | |
| 3387511 | Gregory Maniatis | c/o GRANT & EISENHOFER P.A. | 485 Lexington Avenue | 29th Floor | | New York | NY | 10017 | |
| 3735619 | Gregory Maniatis (In Re Vanguard Natural Resources Bondholder Litigation) | c/o GARDY & NOTIS, LLP | Attn: Mark C. Gardy; James S. Notis; Meagan Farmer | Tower 56 | 126 East 56th Street, 8th Floor | New York | NY | 10022 | |
| 3419952 | GREGORY NOLEN | 3044 WALLING ROAD | | | | MILTON | FL | 32570 | |
| 3410124 | GREGORY P HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387771 | GREGORY P KRAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393669 | GREGORY P MOURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400640 | GREGORY R STIDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391560 | GREGORY RAY MANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403509 | GREGORY REHKEMPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804272 | GREGORY S BLOOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390152 | GREGORY S CURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401336 | GREGORY S. TRACHTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431202 | GREGORY SCOTT GUTHRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419954 | GREGORY SCOTT OGLE | 2332 OLD HWY 62 | | | | BLANCHARD | OK | 73010 | |
| 3404109 | GREGORY SCOTT WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410678 | GREGORY SHAN FLEMING JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406053 | GREGORY SHAWN FLEMING JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804273 | GREGORY SICHAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804274 | GREGORY TILLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392648 | GREGORY WAYNE GRIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419955 | GREG'S WELDING INC | PO BOX 3104 | | | | GILLETTE | WY | 82717-3104 | |
| 3406484 | GRELI N. LESS, IND. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3408100 | GRELLING PROPERTIES, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396427 | GRETA JEAN KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402354 | GRETCHEN A POWELL TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419956 | GRETCHEN B STACY | 36 ANTELOPE TRAIL | | | | KERRVILLE | TX | 78028-6500 | |
| 3804275 | GRETCHEN BRANDENBURG MCLELLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405483 | GRETCHEN FAYE BUCHANAN TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411250 | GRETCHEN GOULD KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387949 | GRETCHEN LEIPHEIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404372 | GRETCHEN M RAGLAND AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406969 | GRETCHEN NORTRUP FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804277 | GRETTA HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409593 | GREVISH INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408762 | GRG ROCK LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419959 | GRIDER TRUCKING CO INC | BOX 304 | | | | SONORA | TX | 76950-0304 | |
| 4263775 | GRIECO, LINDA ANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818816 | GRIFFIN  RICKER TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419960 | GRIFFIN COMMUNICATIONS GROUP | 3101 NASA PKWY, SUITE L | | | | SEABROOK | TX | 77586 | |
| 3419961 | GRIFFIN CONSTRUCTION LLC | PO BOX 621 | | | | ELDORADO | TX | 76936 | |
| 3419962 | GRIFFIN FUELS & DIVERSIFIED | PO BOX 94661 | | | | LUBBOCK | TX | 79493 | |
| 3398582 | GRIFFIN LEGACY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407676 | GRIFFIN RICKER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735653 | GRIFFIN, CYRUS R & SUSAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419963 | GRIFFIS & SMALL II, LP | FIRST CITY TOWER | 1001 FANNIN, STE 3875 | | | HOUSTON | TX | 77002 | |
| 3419964 | GRIFFITH EXCAVATING INC | P O BOX 1193 | | | | BAKER | MT | 59313 | |
| 3412264 | GRIFFITH MASON REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419966 | GRIFFITH SERVICES LLC | 223 BRIARCLIFF AVENUE | | | | OAK RIDGE | TN | 37830 | |
| 3412883 | GRIGGS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419967 | GRIMMETT BROTHERS INC | PO BOX 919 | | | | SNYDER | TX | 79550-0919 | |
| 3412170 | GRISSO FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3541170 | Gritten, Darrell Pl. & Jeanine L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400383 | GRIZZLY PRODUCTION CO., LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419968 | GRIZZLY SERVICES INC | PO BOX 565 | | | | NEWCASTLE | WY | 82701 | |
| 3400319 | GRIZZLY TRADING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419969 | GRMR OIL & GAS LLC | 7777 NW BEACON SQUARE BLVD | | | | BOCA RATON | FL | 33487 | |
| 3529608 | GRMR Oil & Gas, LLC | 2200 Georgetown Drive | Suite 500 | | | Sewickley | PA | 15143 | |
| 3409896 | GROS VENTRE HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263859 | GROSSI, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419970 | GROUNDWATER & ENVIRONMENTAL | 440 CREAMERY WAY | SUITE 500 | | | EXTON | PA | 19341 | |
| 3407477 | GROUP 12 LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3770687 | GROVER ALTON DAVIS, JR. | TDCJ-CID, # 1944305 | STILES UNIT | 3060 FM 3514 | | BEAUMONT | TX | 77705 | |
| 3401988 | GROVER BROTHERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431193 | GROVER BROTHERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402314 | GROVER C SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405692 | GROVER FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804278 | GROVER S MCMAKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397730 | GROVER S. FROGGATTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397895 | GROVES MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419972 | GROVES RANCH LLC | 3694 HIGHWAY 50 | | | | GILLETTE | WY | 82718 | |
| 3419973 | GRS, LLC | P O BOX 265 | | | | THERMOPOLIS | WY | 82443 | |
| 3388608 | GRUBBS ENERGY COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413114 | GRUY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419974 | GS APPAREL | 2309 RIDDLE ROAD | | | | AUSTIN | TX | 78748 | |
| 3411089 | GSG ENERGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419975 | GSM OILFIELD SERVICES, INC. | PO BOX 50790 | | | | AMARILLO | TX | 79159-0790 | |
| 3412028 | GSS PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735914 | GTS Well Service | 889 LANE 7 | | | | POWELL | WY | 82435 | |
| 3419976 | GTS WELL SERVICE LLC | 889 LANE 7 | | | | POWELL | WY | 82435 | |
| 3419977 | GUADALUPE GARZA LTD | 2200 N MCCOLL RD | | | | EDINBURG | TX | 78541 | |
| 3394113 | GUADALUPE LAND CO L C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431195 | GUADALUPE R SANCHEZ, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419978 | GUARANTEED WEED CONTROL | PO BOX 2012 | | | | KILGORE | TX | 75663 | |
| 3431196 | GUARD EXPLORATION LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419979 | GUARDIAN ALARM SYSTEMS | PO BOX 29338 | | | | SHREVEPORT | LA | 71129 | |
| 3419980 | GUARDIAN INSURANCE | PO BOX 51505 | | | | LOS ANGELES | CA | 90051-5805 | |
| 3419981 | GUARDIAN PRODUCTS, INC. | PO BOX 1156 | | | | LIBERAL | KS | 67905-1156 | |
| 3419982 | GUARDIAN WELLHEAD | PO BOX 13188 | | | | ODESSA | TX | 79768 | |
| 3419983 | GUARDIAN WELLHEAD PROTECTION INC | PO BOX 676263 | | | | DALLAS | TX | 75267 | |
| 3804279 | GUDGER TRUST AGREEMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394271 | GUELDA F GOURLEY REVOC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818614 | GUENZEL  GAS PARTNERS LP OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410353 | GUENZEL GAS PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412448 | GUENZEL GAS PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419984 | GUERRA, SHERWOOD, WARD | 1751 RIVER RUN # 200 | | | | FORT WORTH | TX | 76107-6644 | |
| 3412064 | GUEST PETROLEUM, INCORPORATED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409324 | GUEST PS INVESTMENTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406062 | GUFFEY FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428833 | GUFFEY, GAGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419985 | GUFFEYS OIL AND GAS SERVICES | RT 5 BOX 132-A | | | | EUFALA | OK | 74432 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3419986 | GUGGENHEIM CORP FUNDING LLC | 1301 MCKINNEY SUITE 3105 | | | | HOUSTON | TX | 77010 | |
| 3419987 | GUICHARD OPERATING CO INC | 849 ODDFELLOWS ROAD | PO BOX 2000 | | | CROWLEY | LA | 70527-2000 | |
| 4263745 | GUICO, CLIEN LESTER H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408504 | GUITAR GALUSHA LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409367 | GUITAR LAND & CATTLE CO LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419988 | GULF COAST BANK & TRUST CO | PO BOC 203047 | | | | HOUSTON | TX | 77216-3047 | |
| 3419989 | GULF COAST CASING INC | PO BOX 260775 | | | | CORPUS CHRISTI | TX | 78426 | |
| 3419990 | GULF COAST ELEC MOTOR SRV INC | PO BOX 1322 | | | | PENSACOLA | FL | 32591-1322 | |
| 3419991 | GULF COAST GEOLOGICAL LIBRARY | 1001 MCKINNEY SUITE 800 | | | | HOUSTON | TX | 77002 | |
| 3419992 | GULF COAST LABNET INC | PO BOX 7429 | | | | SPANISH FORT | AL | 36577 | |
| 3419993 | GULF COAST TMC LLC | 7670 HWY 10 | | | | ETHEL | LA | 70730 | |
| 3419994 | GULF COAST TRAINING & TESTING | PO BOX 11454 | | | | MOBILE | AL | 36611 | |
| 3419995 | GULF COAST TUBULARS INC | 3825 BEE CAVES ROAD | | | | AUSTIN | TX | 78749 | |
| 3419996 | GULF CROSSING PIPELINE | PO BOX 731060 | | | | DALLAS | TX | 75373 | |
| 3419997 | GULF ELECTRIC INC OF MOBILE | PO BOX 2385 | | | | MOBILE | AL | 36652 | |
| 3419998 | GULF EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529609 | Gulf Gas Utilities Company | 6750 West Loop S Ste 748 | | | | Bellaire | TX | 77401-4118 | |
| 3419999 | GULF STATES INSTRUMENTS | 2916 CLOVERLAND CT | | | | MOBILE | AL | 36693 | |
| 3804280 | GULF STATES PRODUCTION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420000 | GULF SUPPLY INC | 1502 TELEGRAPH RD | | | | MOBILE | AL | 36611 | |
| 3529610 | Gulfmark Energy, Inc | P.O. Box 844 | | | | Houston | TX | 77001 | |
| 3420001 | GULFSTREAM SERVICES INC | PO BOX 5041 | | | | HOUMA | LA | 70361 | |
| 3420002 | GULFTERRA TEXAS PIPELINE LP | PO BOX 972866 | | | | DALLAS | TX | 75397-2866 | |
| 3420003 | GULLETT & ASSOCIATES, INC | PO BOX 4570 | | | | CAROL STREAM | IL | 60197-4570 | |
| 3413310 | GULLEY FAMILY TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431197 | GULLEY FAMILY TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529611 | Gulp It | 11020 Katy Freeway, Suite 114 | | | | Houston | TX | 77043 | |
| 3420004 | GULP IT! INC. | 11020 KATY FREEWAY #114 | | | | HOUSTON | TX | 77043 | |
| 3800598 | Gulp-It! Inc. | Laura Grobowsky | CFO | 1106 Marbrook Ct | | Houston | TX | 77077 | |
| 3387658 | GUM PUCKETT & MACKECHNIE, LLP | 105 N HUDSON #900 | | | | OKLAHOMA CITY | OK | 73102 | |
| 4263782 | GUNDRUM JR, RAYMOND M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431186 | GUNLIKSON PETROLEUM, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804281 | GUNN MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388012 | GUNN MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804282 | GUNN MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420006 | GUNS UP EXPLORATION LLC | 116 WEST FIRST | | | | ROSWELL | NM | 88203 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420007 | GUNS UP SERVICES | C/O WESTERN COMMERCE BANK | PO BOX 1176 | | | EUNICE | NM | 88231 | |
| 3392324 | GUNSIGHT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392410 | GUNSMOKE PROD COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420008 | GURROLA REPROGRAPHICS INC | 6161 WASHINGTON AVENUE | | | | HOUSTON | TX | 77007 | |
| 3431189 | GUS ARNOLD LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391260 | GUS F OBENHAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404720 | GUS HOWELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420009 | GUS L DIDIER JR | RT 1, BOX 25 | | | | FAY | OK | 73646 | |
| 3407566 | GUS WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804283 | GUSSIE CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413184 | GUSSIE DABBS WHITESIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804284 | GUSSIE JEAN WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403152 | GUSSIE L WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804285 | GUSSIE M TRIMMELL, DEC'D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412352 | GUSTAFSON ENTERPRISES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735576 | GUSTAFSON, ROBERT R & PENELOPE A | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420010 | GUSTAVE A FERRE | 1277 MARIAN AVENUE | | | | CHICO | CA | 95928-6914 | |
| 3405697 | GUSTINE TRUST AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401982 | GUTHRIE HARD HAT G LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804286 | GUTHRIE MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404317 | GUY & LINDA SOVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804287 | GUY B GOODWIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408457 | GUY B SAMPLE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392930 | GUY B. HOOSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804288 | GUY C FULWILER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402201 | GUY C STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3589894 | GUY C. Myers L.L.C. | 12305 Sandridge Rd | | | | Long Beach | WA | 98631 | |
| 3420011 | GUY CHEVROLET COMPANY | 101 W. MAIN ST. | | | | ARTESIA | NM | 88210 | |
| 3403958 | GUY D AND OR BETTY GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391680 | GUY D DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413479 | GUY E SUTHERLAND IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431190 | GUY E SUTHERLAND IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804290 | GUY M COCAGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395838 | GUY M THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804291 | GUY MEREDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407811 | GUY P WITHERSPOON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402539 | GUY R ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390878 | GUY SARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420012 | GUY V. SPECK | 4113 BAYBROOK PLACE | | | | MIDLAND | TX | 79707 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3413185 | GUY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394229 | GUYLA A MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804292 | GUYRENE R MCAFEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420013 | GUY'S DIRT CONTRACTING | PO BOX 576 | | | | WINTERS | TX | 79567 | |
| 3387833 | GUYTH W ROGERS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420014 | GVENTURES LLC | 6444 LAVENDALE AVENUE | | | | DALLAS | TX | 75230 | |
| 3431191 | GW HOLDINGS, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408824 | GW HOLDINGS, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409719 | GWC LA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405250 | GWEEN DALE FINDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396249 | GWEN P BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400562 | GWEN S CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405292 | GWENDA KEEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395373 | GWENDOLA MARCELLE HENSLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391771 | GWENDOLYN CHAPIN REVOCABLE TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401483 | GWENDOLYN DARR POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392714 | GWENDOLYN E. FOURTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397430 | GWENDOLYN FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393921 | GWENDOLYN GUIDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404263 | GWENDOLYN HARPER GAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411096 | GWENDOLYN HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412650 | GWENDOLYN HOPE EBERHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393572 | GWENDOLYN JOY DICKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804294 | GWENDOLYN PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804295 | GWENDOLYN S PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389388 | GWENDOLYN SUE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804296 | GWENDOLYN THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804297 | GWENETH SANGSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420015 | GWIN B DATER TRUST | PO BOX 23100 | | | | JACKSON | MS | 39225-3100 | |
| 3420016 | GWIN, LEWIS, PUNCHES & KELLEY, | PO BOX 1344 | | | | NATCHEZ | MS | 39121 | |
| 3398243 | GWYN S MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403167 | GWYNN FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410995 | GY GROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410541 | GYM RESOURCES, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410543 | GYM RSOURCES, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804298 | GYPSY MCLEAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420017 | GYRO/DATA INC | PO BOX 650823 | DEPT 41240 | | | DALLAS | TX | 75265 | |
| 3420018 | GYRODATA INC | PO BOX 4247 DEPT 622 | | | | HOUSTON | TX | 77210-4247 | |
| 3818824 | H  L BROWN OPERATING LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420019 | H & A SERVICES | PO BOX 1407 | | | | LONE GROVE | OK | 73443 | |
| 3420020 | H & B ENERGY SERVICES LLC | PO BOX 828 | | | | STERLING CITY | TX | 76951 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420021 | H & B FLUID SERVICE LLC | 2129 COLGATE | | | | PERRYTON | TX | 79070 | |
| 3431180 | H & B PRODUCTION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420022 | H & B WATER HAULERS | PO BOX 828 | | | | STERLING CITY | TX | 76951 | |
| 3420023 | H & H CONSTRUCTION LLC | PO BOX 850 | | | | FLOMATON | AL | 36441 | |
| 3420024 | H & H ELECTRIC, INC | P O BOX 2167 | | | | WILLISTON | ND | 58802 | |
| 3420025 | H & H ENVIRONMENTAL INC | PO BOX 4581 | | | | GRAND JUNCTION | CO | 81502 | |
| 3411742 | H & H OIL & GAS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420026 | H & H RENTALS LLC | PO BOX 659 | | | | ARTESIA | NM | 88211-0569 | |
| 3420027 | H & H SANDBLASTING AND COATING | PO BOX 99 | | | | LA MESA | TX | 79331 | |
| 3420028 | H & H TRANSPORTATION LLC | PO BOX 2206 | | | | LAUREL | MS | 39442 | |
| 3420029 | H & H VALVE SERVICES, LLC | P O BOX 69854 | | | | ODESSA | TX | 79769-9854 | |
| 3420030 | H & H VERSATILE SERVICES INC | PO BOX 1145 | | | | VERNAL | UT | 84078 | |
| 3420031 | H & H WELDING SERVICES | PO BOX 234 | | | | BOKOSHE | OK | 74930 | |
| 3420032 | H & H X-RAY SERVICES, INC | PO DRAWER 517 | | | | WEST MONROE | LA | 71294-0517 | |
| 3420033 | H & K TRUCKING LLC | PO BOX 301 | | | | PARACHUTE | CO | 81635 | |
| 3420034 | H & L OPERATING INC | PO BOX 14187 | | | | ODESSA | TX | 79768 | |
| 3420035 | H & M RENTAL & EQUIPMENT INC | R RT 1 BOX 54 | | | | FAIRVIEW | OK | 73737-9605 | |
| 3407393 | H & S DRILLING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413514 | H & S ENTERPRISES GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393585 | H & S ENTERPRISES GROUP, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420036 | H A JONES | 6968 ESTES DRIVE | | | | ARVADA | CO | 80040 | |
| 3804299 | H A NORTHCUTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407452 | H BRETT BERGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431181 | H BRIANNA COBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804300 | H C AND PEARL BURKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392975 | H C MCGREDE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393419 | H C REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410489 | H D CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392471 | H D POTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406316 | H DENMAN SCOTT TRUST DTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431182 | H DOBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980871 | H DOBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411928 | H E & J S WILLINGHAM LIVING TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389173 | H E PUDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420037 | H E S S | 5430 WESTHEIMER | | | | HOUSTON | TX | 77056 | |
| 3804302 | H FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395982 | H G KUNTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396317 | H HUFFMAN & COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420038 | H J & K FAMILY LIMITED | 7095 HOLLYWOOD BLVD | SUITE 862 | | | HOLLYWOOD | CA | 90028 | |
| 3390475 | H J AND ALTA BEA LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391153 | H JOHN FRANK JR LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407642 | H L ATKINS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406896 | H L BROWN OPERATING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804303 | H L RHODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407020 | H M DOW, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413135 | H M MCMILLAN ROYALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412101 | H MALVERN MARKS FOUNDATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804304 | H MAURICE MITCHELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398891 | H N RHODES PE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980369 | H N RHODES PE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431183 | H O P ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804305 | H P ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405005 | H P THOMAS & OPHELIA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397125 | H R GRUND JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398939 | H R HOLCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431184 | H R WARDLAW III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420040 | H RAYMOND ASLAKSON INC | 1430 SHELDON ROAD | | | | GRAND HAVEN | MI | 49417 | |
| 3402631 | H ROBERT DANIEL RALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404857 | H RUBLE CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409313 | H VAUGHN WATKINS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804307 | H W MICHAEL & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804308 | H W SCHNEIDER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420041 | H WALKER & EUNICE W | 1546 WEST CLARENDON | | | | PHOENIX | AZ | 85015 | |
| 3420042 | H WAYNE GAMBLE & THE GAMBLE | 5833 PATHFINDER TRAIL | | | | PLANO | TX | 75093-4518 | |
| 3405251 | H WAYNE HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403872 | H WAYNE HIGHTOWER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420043 | H&E EQUIPMENT SERVICES, INC | P O BOX 849850 | | | | DALLAS | TX | 75284-9850 | |
| 3420044 | H&H PUMPING | 1840 S E 2001 | | | | ANDREWS | TX | 79714 | |
| 3420046 | H&L RENTALS & WELL SERVICE INC | PO BOX 31618 | | | | EDMOND | OK | 73003-0027 | |
| 3420047 | H&M DIRT CONTRACTORS INC | PO BOX 459 | | | | POST | TX | 79356 | |
| 3420048 | H&P RENTALS | 1055 CR 448 | | | | COLEMAN | TX | 76834 | |
| 3431185 | H&S ENTERPRISES GROUP OF NJ LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420049 | H. & L. RENTALS AND WELL | 3981 MICHAEL ROAD | | | | EDMOND | OK | 73025 | |
| 3804309 | H. L. HOEFFEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408705 | H. S. DIEM TRUST U/A/D 4/29/82 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980273 | H. S. WINSTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431174 | H. S. WINSTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804310 | H.C HUTCHISON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420050 | H.D.C. AG LLC | PO BOX 638 | | | | BEAVER | OK | 73932 | |
| 3403445 | H.E. MEADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804312 | H.M. & MARY LOU COMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420051 | H2O DISTRIBUTORS | PO BOX 9278 | | | | PENSACOLA | FL | 32513 | |
| 3420052 | H2O TECHNOLOGIES & DISTRIB | PO BOX 6452 | | | | GULF BREEZE | FL | 32563 | |
| 3420053 | H2OIL DISPOSAL & RECOVERY SVC | PO BOX 4906 | | | | HOUSTON | TX | 77210-4906 | |
| 3420054 | H2OIL RECOVERY SERVICES, INC | MSC #900 PO BOX 4906 | | | | HOUSTON | TX | 77210 | |
| 3408186 | H3 ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431175 | H-40 DRILLING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420055 | H5C PUMPING INC | PO BOX 86 | | | | FORGAN | OK | 73938-0086 | |
| 3431176 | H6 HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405136 | HA LEDBETTER LG TRT VERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414745 | HAARMEYER ELECTRIC INC | 310 East Ave. D | | | | LOVINGTON | NM | 88260 | |
| 3414744 | HAARMEYER ELECTRIC INC | P O BOX 478 | | | | LOVINGTON | NM | 88260 | |
| 3420059 | HABIB GHOLAMI | 7315 SKYLIGHT | | | | HOUSTON | TX | 77095 | |
| 3420060 | HACH COMPANY | 2207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4009863 | Hackett, John D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388801 | HACKNEY MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420061 | HADCO SERVICES INC | PO BOX 81189 | | | | LAFAYETTE | LA | 70598 | |
| 3804313 | HADEN J UPCHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394340 | HADLEY MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406830 | HAENNI LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405037 | HAFER TRUST DTD 11-21-11 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401577 | HAGER OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397161 | HAGER, RUTH  G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420062 | HAGGARD ID WIPER, INC. | PO BOX 27906 | | | | HOUSTON | TX | 77227-7906 | |
| 3407476 | HAHL E PROCTOR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432414 | HAILEY J YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420063 | HAILEY YOUNG | 26 S MARSHSIDE PLACE | | | | THE WOODLANDS | TX | 77389 | |
| 3425368 | Haines, Robert M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407451 | HAIR FAMILY LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420064 | HAIR FAMILY REVOCABLE TRUST | 5700 N MOCCASIN TRAIL | | | | TUCSON | AZ | 85750 | |
| 3409866 | HAL & CHARLIE PETERSON FDN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402965 | HAL D HUDGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390592 | HAL D MCVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408241 | HAL FRENCH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804314 | HAL KUNTZ ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409623 | HAL LOUIS BRUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420066 | HAL ROBERTSON | PO BOX 125 | | | | STONEWALL | OK | 74871 | |
| 3804315 | HALA K JABSHEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431177 | HALBERT ROYALTIES, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420067 | HALCON RESOURCES OPERATING INC | 1000 LOUISIANA #6700 | | | | HOUSTON | TX | 77002 | |
| 3406280 | HALCYON P SCOTT MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529612 | Hale Consulting, LLC | 9273 Whitehouse Fork Rd Ext | | | | Bay Minette | AL | 36507 | |
| 3804316 | HALE D COFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390755 | HALE, JIM PETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548567 | Hale, Ned R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420070 | HALEY CYPERT | 16535 E 2ND STREET | | | | TULSA | OK | 74108 | |
| 3410034 | HALEY DAY LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395286 | HALEY M PRINGLE AND JOHN L PRINGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408809 | HALFF INTERESTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396250 | HALIA M EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420071 | HALL ELECTRICAL SERVICES | 4368 W 11TH STREET | | | | ODESSA | TX | 79763 | |
| 3404917 | HALL ENERGY CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389585 | HALL FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3541495 | Hall Family Trust, Patrick M. Hall Trustee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387659 | HALL MAINES LUGRIN, P.C. | 2800 POST OAK BLVD | SUITE 6400 | | | HOUSTON | TX | 77056 | |
| 3408537 | HALL MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263921 | HALL, BILLY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420073 | HALL, ESTILL, HARDWICK, GABLE, | 320 SOUTH BOSTON AVE #200 | | | | TULSA | OK | 74103-3706 | |
| 3804317 | HALLE L NORDSTOG REV TR AGMT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403284 | HALLECK, LISSA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413149 | HALLEY JT REV TRUST DTD 8/96 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804318 | HALLIBURTON COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420074 | HALLIBURTON ENERGY | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| 3804319 | HALLIBURTON ENERGY SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420075 | HALLIBURTON ENERGY SERVICES, | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| 3420076 | HALLIBURTON ENERGY SERVICES, INC | PO BOX 203143 | | | | HOUSTON | TX | 77216-3143 | |
| 3387605 | HALLIBURTON ENERGY SVCS INC | Attn: President and General Counsel | 14851 Milner Road | Gate 5A | | Houston | TX | 77032 | |
| 3420077 | HALLIBURTON ENERGY SVCS INC | PO BOX 203143 | | | | HOUSTON | TX | 77216-3143 | |
| 3387606 | HALLIBURTON ENERGY SVCS INC | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| 3410396 | HALLIE C DAY TRUST, ROY WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388537 | HALLIE C GARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406054 | HALLIE CLARA LONG WOMBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804320 | HALLIE F. ELLICOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398279 | HALL-LOVE ROYALTY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420079 | HALLMARK OFFICE PRODUCTS, INC. | 5650 GUHN ROAD, #124 | | | | HOUSTON | TX | 77040 | |
| 3420080 | HALL'S AUTO SUPPLY & HARDWARE | PO BOX 336 | | | | STONEWALL | OK | 74871 | |
| 3411428 | HALLULUA WHITE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420081 | HALO BRANDED SOLUTIONS INC | 25420 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |
| 3409235 | HALSELL PETROLEUM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404492 | HALVERN PRTNRS PRTNRSHP, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412359 | Ham, Douglas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263557 | HAMADANIAN, YALDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263961 | HAMADANIAN, YALDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432438 | HAMEL BARRETT REINMILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420083 | HAMEL REINMILLER | 10138 SOUTH HUDSON PL | | | | TULSA | OK | 74137 | |
| 3420084 | HAMILTON INVESTMENT GRP INC | PO BOX 1137 | | | | GUTHRIE | OK | 73044 | |
| 3420085 | HAMILTON METALS INC. | 1080 ELDRIDGE PKWY | STE 1175 | | | HOUSTON | TX | 77077-2582 | |
| 3420087 | HAMILTON OILFIELD SERVICES INC | PO BOX 60438 | | | | SAN ANGELO | TX | 76906-0438 | |
| 3420088 | HAMILTON POLYPIPE INC | PO BOX 851340 | | | | YUKON | OK | 73085 | |
| 3409974 | HAMILTON UNITED METHODIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529823 | Hamilton, Leatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420089 | HAMM & PHILLIPS SERVICE CO | PO BOX 201653 | | | | DALLAS | TX | 75320-1653 | |
| 3420090 | HAMMACK ROCKERT PROPERTIES LLC | 4925 GREENVILLE AVE MAILBOX 61 | | | | DALLAS | TX | 75206 | |
| 3431168 | HAMMACK-ROCKERT PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414220 | HAMMAN OIL & REFINING CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420092 | HAMMER CONSTRUCTION INC | PO BOX 721078 | | | | NORMAN | OK | 73070-4830 | |
| 4263572 | HAMMER, PHILIP L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420093 | HAMMERHEAD OILFIELD RENTALS | 3603 W. 35TH ST. | | | | ODESSA | TX | 79764 | |
| 3766153 | Hammond Jr, Richard D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420094 | HAMPEL OIL | PO BOX 875477 | | | | KANSAS CITY | MO | 64187-5477 | |
| 3420095 | HAMPTON INN | 309 SOUTH 16TH AVENUE | | | | LAUREL | MS | 39440 | |
| 3420096 | HAM'S WELL SERVICE, INC | PO BOX 223 | | | | WESTHOPE | ND | 58793 | |
| 3412729 | HANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545884 | Hanco A Montana Partnership | PO Box 1555 | | | | Billings | MT | 59103 | |
| 3414634 | HANCOCK BANK A TRADE NAME OF WHITNEY BANK | P.O. Box 4020 | | | | Gulfport | MS | 39502 | |
| 3409603 | HANCOCK ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420097 | HANCOCK ENTERPRISES | PO BOX 2527 | | | | BILLINGS | MT | 59101 | |
| 3420098 | HANCOCK FAMILY LLC | 6 NORTHEAST 63RD STREET | SUITE 425 | | | OKLAHOMA CITY | OK | 73105 | |
| 3431172 | HANCOCK FAMILY TRUST UDT 3/26/86 - | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3421443 | HANCOCK, JOYCE  J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428836 | HANDLEY, NICHOLAS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402884 | HANKS FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428837 | HANKS, MICHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431173 | HANLEY PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389908 | HANN F JR ROSS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980843 | HANN F JR ROSS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804321 | HANNA EMPLOYEE COMPANY US LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403014 | HANNA JOY PIPES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420100 | HANNA OIL & GAS COMPANY | PO BOX 1356 | | | | FORT SMITH | AR | 72902-1356 | |
| 3413106 | HANNAH CUTSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420101 | HANNAH ELIZABETH DAVIS 2006 TR | 306 WEST 7TH STREET | SUITE 901 | | | FORT WORTH | TX | 76102 | |
| 4263804 | HANNEMAN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428838 | HANNEMAN, RICHARD LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431163 | HANNIFIN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409331 | HANNIFIN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432377 | Hanover | Attn: Bond Department | 440 Lincoln Street | | | Worcester | MA | 01653 | |
| 3431164 | HANS JEPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390241 | HANSEN GROUP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413127 | HANSFORD L BULGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420102 | HANSON HOT OIL SERVICE COMPANY | PO BOX 1199 | | | | WATFORD CITY | ND | 58854 | |
| 3389913 | HANSON LIVING TR DTD 8/20/11 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428840 | HANSON, BRADFORD WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545655 | Hanzel, Alice Meta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397409 | HAPPY BOOTS MINERALS, L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420103 | HARBISON FISCHER MANUFACTURING | PO BOX 731403 | | | | DALLAS | TX | 75373-1403 | |
| 3410977 | HARBOUR MINERAL PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420104 | HARDBERGER & SMYLIE, INC. | RT 2, BOX 14-A | | | | BEAVER | OK | 73932-9602 | |
| 3388233 | HARDEMAN L STONESTREET JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390217 | HARDEY-FREEMAN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420105 | HARDIN COUNTY CLERK | 300 MONROE | | | | KOUNZE | TX | 77625 | |
| 3391202 | HARDIN FIELD IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420106 | HARDIN IGNITION, INC. | PO BOX 246 | | | | HENNESSEY | OK | 73742 | |
| 3420107 | HARDIN TUBULAR SALES INC | PO BOX 374 | | | | VICTORIA | TX | 77902 | |
| 3414240 | HARDING & SHELTON INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804322 | HARDING S FRANKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391838 | HARDIN-SIMMONS UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428841 | HARDT, KENDAL BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420108 | HARDY ENTERPRISES LTD | 181 JENNE TRAIL RD | | | | DOUGLAS | WY | 82633 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396065 | HARDY H. ENGLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388494 | HARFELCO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263613 | HARGRAVE, MARIENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420109 | HARGROVE, SMELLEY, STRICKLAND | PO BOX 59 | | | | SHREVEPORT | LA | 71161-0059 | |
| 3405566 | HARISCO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804323 | HARISTON COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397637 | HARKINS, CAROLYN MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420110 | HARLAN COUNTY SHERIFF | P O BOX 978 | | | | HARLAN | KY | 40831 | |
| 3804324 | HARLAN THOMAS HAWKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804325 | HARLAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410395 | HARLAN WAYNE GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431166 | HARLE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407136 | HARLENA LOWENSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390320 | HARLEY & LOIS WAMBEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804326 | HARLEY AND BERNIECE MIZELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804327 | HARLEY BINDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407230 | HARLOW INVESTMENTS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411152 | HARLOW ROYALTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399603 | HARLTON EXPLORATION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800416 | Harman Mineral Revocable Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420111 | HARMAN ROUSTABOUT SERVICE | PO BOX 43 | | | | ORLANDO | OK | 73073 | |
| 3397780 | HARMEL WHITAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411229 | HARMON OIL AND GAS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420112 | HARMON PRODUCTION SERVICES INC | 2604 SOUTHLAWN DRIVE | | | | EL RENO | OK | 73036 | |
| 4263852 | HARMS, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420113 | HARNS TANK STRAPPING SERVICES | PO BOX 69 | | | | FARSON | WY | 82932-0069 | |
| 3412960 | HAROLD & MARGARET ESTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804328 | HAROLD A O'BRIEN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397958 | HAROLD AND SHIRLEY BRISTOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395010 | HAROLD B CARTER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431167 | HAROLD BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397424 | HAROLD C BURNSIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404712 | HAROLD C SMOLINKSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804329 | HAROLD C ULRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394312 | HAROLD D BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390864 | HAROLD D GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804330 | HAROLD D HELTERBRAND & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414012 | HAROLD D SIEGEL & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431156 | HAROLD D SIEGEL & PAULA B SIEGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395175 | HAROLD DEAN JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412896 | HAROLD DEPASSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420114 | HAROLD E GOSSE PC | 1519 SPRING WAGON DRIVE | | | | LOVELAND | CO | 80537 | |
| 3398399 | HAROLD EDWARD PLESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980380 | HAROLD EDWARD PLESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804332 | HAROLD EDWARD TEMPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804333 | HAROLD GARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804334 | HAROLD GLEN CHAMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412955 | HAROLD GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397021 | HAROLD H CLIFFORD, III & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804335 | HAROLD H FINCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804336 | HAROLD H HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804337 | HAROLD H TAFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399490 | HAROLD H. COOK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804338 | HAROLD HOLDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263949 | HAROLD J BROWN IDA P BROWN JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405077 | HAROLD J CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395045 | HAROLD JACK BOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404443 | HAROLD KENTTA, TRACI LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804340 | HAROLD KURTAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420115 | HAROLD L & JOYCE I SHELTER | 2552 E 3708 NORTH | | | | TWIN FALLS | ID | 83301 | |
| 3407292 | HAROLD L DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420116 | HAROLD LEE STEWART | 2796 HOWELL PITT ROAD | | | | JAY | FL | 32565 | |
| 3395804 | HAROLD LIDDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394990 | HAROLD LOYD NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407307 | HAROLD MILDENBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431157 | HAROLD O NEFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394630 | HAROLD P HOFFMEISTER FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400295 | HAROLD P LAWSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402356 | HAROLD PERSHING LEE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398316 | HAROLD PHILLIP WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411195 | HAROLD Q WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420117 | HAROLD R & BRENDA HINTON | 3833 BAY CT | | | | FORT WORTH | TX | 76179 | |
| 3420118 | HAROLD R & SHARON A CARRIZO | 856 SUMMER BEND COURT | | | | GRAND JUNCTION | CO | 81506 | |
| 3405095 | HAROLD R & SHIRLEY M THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388289 | HAROLD R HURST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400412 | HAROLD R PARKISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804341 | HAROLD R ROSEBRUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401049 | HAROLD R SMITH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396528 | HAROLD R VAN SICKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414520 | HAROLD ROOSTH ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804342 | HAROLD ROWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402069 | HAROLD S WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407828 | HAROLD S. WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403644 | HAROLD SCHNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431158 | HAROLD SHORE TRUST | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420120 | HAROLD SHORE TRUST | PO BOX 41779 | | | | AUSTIN | TX | 78704 | |
| 3804343 | HAROLD V BALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804344 | HAROLD W BROOME III SPECIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420121 | HAROLD W GREINER | 100 HIGHWAY 34 EAST | | | | ALBIA | IA | 52531-9706 | |
| 3804345 | HAROLD W HIGHTOWER JR EXEMPT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804346 | HAROLD WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411755 | HAROLD WILDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407827 | HAROLD WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420122 | HARPER COUNTY CLERK | 311 SE 1ST STREET | | | | BUFFALO | OK | 73834 | |
| 3420123 | HARPER ENTERPRISES, INC | P O BOX 494 | | | | BRIDGER | MT | 59014 | |
| 3420124 | HARPER SERVICES | PO BOX 1212 | | | | DUNCAN | OK | 73534 | |
| 3420125 | HARREL PUMPING SERVICE INC | RT 1 BOX 71 | | | | VICI | OK | 73859 | |
| 3391150 | HARREL, LOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402246 | HARRELL ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408730 | HARRELL OIL CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420127 | HARRELL TRUCKING LLC | 3342 CR A3901 | | | | STANTON | TX | 79782 | |
| 3392973 | HARRIE M. CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818750 | HARRIET J ADAMS 2010 TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400191 | HARRIET A STORRAR EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981096 | HARRIET A STORRAR EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402205 | HARRIET ANN DAVIDSON REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420128 | HARRIET ANN DAVIDSON REVOCABLE LIVING TRUST | HARRIET DAVIDSON TRUSTEE | 63 SOUTH ADELAIDE | | | HIGHLAND PARK | NJ | 08904 | |
| 3400793 | HARRIET B MELLON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804347 | HARRIET BLILIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393679 | HARRIET ELAINE EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398480 | HARRIET GARDNER MAGRUDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401027 | HARRIET H HOLDEN RIV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400914 | HARRIET H HOLLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400601 | HARRIET HUNT FUNNEL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400395 | HARRIET JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388953 | HARRIET LOUISE KINSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398980 | HARRIET N MCCLELLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389668 | HARRIET NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804349 | HARRIET NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397391 | HARRIET ROOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399052 | HARRIET THONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3412671 | HARRIET W PACK TRST#4410043000 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402190 | HARRIET WILLIAMS PEAVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420129 | HARRIETT FAMILY TRUST | 3593 MADISON DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| 3401356 | HARRIETT JO CUMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391346 | HARRIETT S HELLER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420130 | HARRIETTE L WHITNEY | 16300 DAHL RD | | | | LAUREL | MD | 20707 | |
| 3804350 | HARRIGAN ROYALTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420131 | HARRIS & MCMAHAN | 1800 SO BALTIMORE | SUITE 900 | | | TULSA | OK | 74119-5223 | |
| 3804351 | HARRIS C MCFERRIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387676 | HARRIS COUNTY | PO BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| 3420133 | HARRIS COUNTY CLERK | PO BOX 1525 | | | | HOUSTON | TX | 77251-1525 | |
| 3439554 | Harris County et al. | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 3387269 | HARRIS COUNTY FWSD 6 | 103 KERRY ROAD | | | | HIGHLANDS | TX | 77562 | |
| 3420135 | HARRIS COUNTY TAX A/C | PO BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| 3420136 | HARRIS COUNTY TAX OFFICE | PO BOX 4089 | | | | HOUSTON | TX | 77210 | |
| 3439764 | Harris County, et al | PO Box 3547 | | | | Houston | TX | 77253-3547 | |
| 3804352 | HARRIS DEWBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431160 | HARRIS E KERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420137 | HARRIS ENGINE & COMPRESSION | PO BOX 2616 | | | | LIBERAL | KS | 67905-2616 | |
| 3393715 | HARRIS FAMILY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390495 | HARRIS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420138 | HARRIS GROUP INC | 300 ELLIOTT AVE W STE 500 | | | | SEATTLE | WA | 98119-4114 | |
| 3410203 | HARRIS JOHNS REV TR 04-20-12 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395073 | HARRIS L GLADSTEIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420139 | HARRIS LUMBER & HARDWARE | 1515 E FM 700 | | | | BIG SPRING | TX | 79720-4951 | |
| 3420140 | HARRIS RATHOLE SERVICE LP | PO BOX 5442 | | | | MIDLAND | TX | 79704-0000 | |
| 3400298 | HARRIS S WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420141 | HARRIS TRUCKING & CONSTRUCTION | PO BOX 296 | | | | CODY | WY | 82414 | |
| 4263820 | HARRIS, AUDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428842 | HARRIS, AUDIE JOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735652 | HARRIS, CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735815 | HARRIS, MARK P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392453 | HARRIS, TERESA LYNN WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431161 | HARRISON B HALL TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391465 | HARRISON E AND OLENE ALLRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406150 | HARRISON FAMILY DECEDENT'S TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406149 | HARRISON FAMILY SURVIVOR'S TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402828 | HARRISON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420142 | HARRISON INTERESTS LTD | 712 MAIN STREET, SUITE 1900 | | | | HOUSTON | TX | 77002-3220 | |
| 3387607 | HARRISON INTERESTS LTD | Attn: Helen Hurley | 712 Main Street | Suite 1900 | | Houston | TX | 77002-3220 | |
| 3398557 | HARRISON LEE CLOWDUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392072 | HARRISON MATTHES & EAGAN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399385 | HARRISON NESBITT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399378 | HARRISON WILEY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420143 | HARRISON, BETTIS, STAFF, | 1415 LOUISIANA | 37TH FLOOR | | | HOUSTON | TX | 77002 | |
| 3412433 | HARRISON-SMITH PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400651 | HARROD FAMILY LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804353 | HARROD OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818650 | HARRY  B DOWNS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394827 | HARRY & MARILYN ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398897 | HARRY A HARRINGTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390920 | HARRY A MILLER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804355 | HARRY A MILLER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804356 | HARRY B DOWNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397809 | HARRY B HEUTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980359 | HARRY B HEUTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804357 | HARRY C HANSARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401377 | HARRY DEVOHN COFFEE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400980 | HARRY DWIGHT STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389179 | HARRY E NICHOLLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402652 | HARRY E SAMES III TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408206 | HARRY E TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394311 | HARRY E. NICHOLLS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390813 | HARRY EDWARD COLE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804358 | HARRY ELLIS & PAULA J. ELLIS H/W, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420144 | HARRY GEE & ASSOC PC | 5847 San Felipe #2950 | | | | HOUSTON | TX | 77057 | |
| 3388917 | HARRY H HOPKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400166 | HARRY H RIDDICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410106 | HARRY H. DIAMOND INCORPORATED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431150 | HARRY J. BRISCOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804359 | HARRY JAMES D'YARMETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395721 | HARRY K LOSKAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408662 | HARRY K MOORE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400048 | HARRY K MOORE IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408661 | HARRY K MOORE SR DEC'D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405549 | HARRY L BARNSLEY TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394619 | HARRY L JONES II TRST HARRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431151 | HARRY L JONES II TRST HARRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3431152 | HARRY LANDRETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420145 | HARRY LYNN BRYAN | 15627 RIPPLEWIND LANE | | | | HOUSTON | TX | 77068 | |
| 3804360 | HARRY M PIPPIN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804361 | HARRY MACK BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413685 | HARRY MARK TUCEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389075 | HARRY MCINNIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405570 | HARRY N WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399574 | HARRY NORMAN KINZY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804362 | HARRY O COLLINS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804363 | HARRY O GEFFERT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804365 | HARRY RANSOM HUMANITIES FUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804367 | HARRY S PARKER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804368 | HARRY STUART MAY, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412642 | HARRY TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413660 | HARRY V TUCEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410227 | HART COWDEN GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420147 | HART ENERGY PUBLISHING LLLP | 555 HUEHL RD | | | | NORTHBROOK | IL | 60062-2336 | |
| 3409599 | HART FAMILY LIMITED PARTNERSHP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406608 | HART OPERATING FUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431154 | HARTEBEEST ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410041 | HARTEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420148 | HARTFORD STEAM BOILER | PO BOX 22100 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| 3768198 | Hartsock, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420149 | HARTZ ENERGY CAPITAL LLC | PO BOX 28526 | | | | NEW YORK | NY | 10087 | |
| 3405859 | HARTZ ENERGY ROYALTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420150 | HARVARD BUSINESS SCHOOL | 1 SOLDIERS FIELD | | | | BOSTON | MA | 02163 | |
| 3395405 | HARVE A THOMAS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420151 | HARVEY BROWN | THREE RIVERWAY | SUITE 600 | | | HOUSTON | TX | 77056 | |
| 3420152 | HARVEY E YATES COMPANY | P O BOX 1933 | | | | ROSWELL | NM | 88202-1933 | |
| 3420153 | HARVEY MINERAL PARTNERS, LP | 2911 TURTLE CREEK BLVD., #300 | | | | DALLAS | TX | 75219 | |
| 3431145 | HARVEY MUELLER II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409602 | HARVEY ROYALTY PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420154 | HARVEY ROYALTY PARTNERS LP | 2911 TURTLE CREEK BLVD., #300 | | | | DALLAS | TX | 75219 | |
| 3393292 | HARVEY S DORMAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431146 | HARVEY SECKER RANCHES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412683 | HARVEY SECKER RANCHES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405894 | HARVEY SECKER TESTAMENTARY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389072 | HARVEY STOCKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420155 | HARVEY WOJTEK | PO BOX 258 | | | | ROBERT LEE | TX | 79761 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3735855 | HARVEY, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428843 | HARVEY, KENNETH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428844 | HARVEY, PAMELLA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420156 | HARVEY'S ELECTRIC | 413 SOUTH ASH | | | | PERRYTON | TX | 79070 | |
| 3420157 | HARVEY'S SERVICING INC | PO BOX 2106 | | | | ANDREWS | TX | 79714 | |
| 3420158 | HARVIES HOTSHOT SERVICE AND | BOX 2175 | | | | CUT BANK | MT | 59427 | |
| 3420159 | HASCO INDUSTRIAL SUPPLY | P O DRAWER 729 | | | | WORLAND | WY | 82401 | |
| 3428845 | HASELOFF, RUSSELL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413671 | HASH FAMILY PARTNERSHIP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431147 | HASH FAMILY PARTNERSHIP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400442 | HASKELL & MAXINE JO HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804371 | HASKELL B & LOUISE PUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420160 | HASKELL COUNTY CLERK | 202 EAST MAIN STREET | | | | STIGLER | OK | 74462 | |
| 3420161 | HASKELL COUNTY CLERY | 202 E MAIN ST | | | | STIGLER | OK | 74462 | |
| 3411231 | HASKELL G. THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804372 | HASKELL LEE (BUSTER) PLATTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420162 | HASSAN AND SARA LEE NEWBERN | PO BOX 270822 | | | | LITTLETON | CO | 80127 | |
| 3420163 | HASSLER HOT OIL SERVICE LLC | PO BOX 580 | | | | LINDSAY | OK | 73052 | |
| 3406327 | HASTINGS COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397722 | HAT CREEK ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391864 | HATCHER LANE PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420164 | HATCHETT BACKHOE INC | PO BOX 360 | | | | LAMESA | TX | 79331 | |
| 3420165 | HATCHETT ROUSTABOUT INC | PO BOX 240 | | | | LAMESA | TX | 79331 | |
| 3409807 | HATHOOT, LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397974 | HATTIBEL MAGGARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804373 | HATTIE ADAIR HUTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804375 | HATTIE M SAMUELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420166 | HAUCK ANALYTICAL SERVICES, INC | 613 MEADOWLARK LANE | | | | RIVERTON | WY | 82501 | |
| 3395675 | HAVERS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404792 | HAWEB LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420168 | HAWKEYE OILFIELD SUPPLY LLC | PO BOX 429 | | | | GILLETTE | WY | 82717-0429 | |
| 3403911 | HAWKEYE RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398915 | HAWKINS ACQ LIMITED PTNRSHIP I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431148 | HAWKINS ACQ LIMITED PTNRSHIP I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420169 | HAWKINS COMMUNICATIONS INC | PO BOX 2552 | | | | PAMPA | TX | 79066 | |
| 3412503 | HAWKINS REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804376 | HAWKINS ROSTOHAR AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420170 | HAWKINS WEED CONTROL | 701 EAST ARAPAHO | | | | WEATHERFORD | OK | 73096 | |
| 3420171 | HAWKINS, INC | PO BOX 860263 | | | | MINNEAPOLIS | MN | 55486-0263 | |
| 3420172 | HAWLEY SERVICES INC | 25463 COUNTY ROAD 800 | | | | NASH | OK | 73761-5026 | |
| 3414182 | HAY CANYON LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405735 | HAY CREEK ROYALTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411837 | HAYDEN LEE KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412695 | HAYDEN OIL LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420173 | HAYDEN WING ASSOCIATES LLC | PO BOX 1689 | | | | LARAMIE | WY | 82073-1689 | |
| 3420174 | HAYGOOD INC | PO BOX 3034 | | | | MILLS | WY | 82644 | |
| 3406868 | HAYMAKER HOLDING COMPANY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406871 | HAYMAKER PROPERTIES, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420175 | HAYNES AND BOONE, LLP | P O BOX 841399 | | | | DALLAS | TX | 75284-1399 | |
| 4263718 | HAYNES, ALVIN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428846 | HAYNES, ALVIN TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735577 | HAYNES, ROBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394412 | HAYNESVILLE MERCANTILE CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420176 | HAYNESVILLE SWAB LINE LLC | PO BOX 509 | | | | HOMER | LA | 71040 | |
| 3420178 | HAYNESVILLE WIRE LINE SVC INC | PO BOX 689 | | | | HOMER | LA | 71040 | |
| 3406261 | HAYS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420179 | HAYSTACKS INCORPORATED | PO BOX 35 | | | | WAMSUTTER | WY | 82336 | |
| 3390484 | HAYWARD FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420180 | HAYWARD PARKER | 1490 VZ COUNTY ROAD 2302 | | | | CANTON | TX | 75103-4847 | |
| 3420181 | HAYWARD PARKER & CHARITY | 1490 VZ COUNTY ROAD 2302 | | | | CANTON | TX | 75103-4647 | |
| 3403034 | HAYWOOD HANNA III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804377 | HAZEL A JONES ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804378 | HAZEL A NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804379 | HAZEL BALES CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404977 | HAZEL BECKHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804380 | HAZEL C MCLELLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393185 | HAZEL COOK TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394332 | HAZEL DENMON STROTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394672 | HAZEL DERRICK HOLDER | 233 MOONLIGHT TR | | | | STEPHENVILLE | TX | 76401-2137 | |
| 3804381 | HAZEL DWYNELL CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403668 | HAZEL E KEELER REV. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388557 | HAZEL E LAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399734 | HAZEL GRACE BALDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804382 | HAZEL JANE BOUTWELL WALSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804383 | HAZEL JO SIPES MANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804384 | HAZEL L TAFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408119 | HAZEL L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431138 | HAZEL LINDL TR FBO GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431139 | HAZEL LINDL TR FBO ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414581 | HAZEL LINDL TR FBO ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3550791 | Hazel Lindl Trust FBO Robert E. Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420183 | HAZEL MARIE COOK WELLS | 4718 HARVARD UNIT B | | | | MIDLAND | TX | 79703 | |
| 3800468 | Hazel McAdams Test. Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406541 | HAZEL MCADAMS TESTAMENTARY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804385 | HAZEL MCDONALD QUICK ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431140 | HAZEL MILDRED MORSE ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389759 | HAZEL PEARLEE ADAMS LIV REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393917 | HAZEL R RICHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398665 | HAZEL SODEN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410704 | HAZEL STUBBLEFIELD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400435 | HAZEL SWANN HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804386 | HAZEL W HARRISON OR MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393227 | HAZEL WHITAKER PENNINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397701 | HAZEL WILLIAMSON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389285 | HAZELWOOD OIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420184 | H-B CONSTRUCTION LLC | PO BOX 84 | | | | BUFFALO | SD | 57720 | |
| 3390110 | H-B EXPLORATION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420185 | HB FRESH WATER SALES | PO BOX 309 | | | | GRANDFALLS | TX | 79742 | |
| 3420186 | HB LEE CONSTRUCTION CO INC | PO BOX 6 | | | | BAGGS | WY | 82321 | |
| 3420187 | HB RENTALS | P O BOX 122131 | DEPT 2131 | | | DALLAS | TX | 75312-2131 | |
| 3420188 | HB RENTALS LC | DEPT 2131 | PO BOX 122131 | | | DALLAS | TX | 75312-2131 | |
| 3420189 | HCAD TAX COLLECTIONS UNIT | 308 EAST AUSTIN-PO BOX 818 | | | | MARSHALL | TX | 75671-0818 | |
| 3420190 | HCS, INC | P O BOX 511 | | | | POWELL | WY | 82435 | |
| 3420191 | HD SUPPLY POWER SOLUTIONS LTD | PO BOX 4851 | | | | ORLANDO | FL | 32802 | |
| 3420192 | HDBC INVESTMENTS LTD | PO BOX 12766 | | | | DALLAS | TX | 75225 | |
| 3818751 | HDC  PARTNERS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406414 | HDC PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420193 | HDE WELDING, FABRICATION & | PO BOX 3712 | | | | MIDLAND | TX | 79702-3712 | |
| 3408378 | HDT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410174 | HE LONGINO II TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431141 | HEADINGTON ENERGY PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431142 | HEADINGTON OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431143 | HEADINGTON OIL COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980277 | HEADINGTON OIL COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431133 | HEADINGTON OIL COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420196 | HEADINGTON OIL COMPANY LLC | 1700 N REDBUD BLVD, SUITE 400 | | | | MCKINNEY | TX | 75069 | |
| 3392237 | HEADINGTON ROYALTY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395605 | HEADINGTON ROYALTY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407464 | HEADLINE RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410482 | HEADQUARTERS CREEK, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420197 | HEADS WEST SANITATION | PO BOX 305 | | | | BAGGS | WY | 82341 | |
| 3420198 | HEARST PROPERTIES INC | 3801 CARLISLE NE | | | | ALBUQUERQUE | NM | 87107 | |
| 3420199 | HEART MOUNTAIN SERVICES, INC | 946 LANE 13 1/2 | | | | POWELL | WY | 82435 | |
| 3420200 | HEART MOUNTAIN VOLUNTEER MEDICAL CLINIC | 777 AVENUE H - BUILDING B | | | | POWELL | WY | 82435 | |
| 3420201 | HEART MTN CONSTRUCTION | PO BOX 203 | | | | POWELL | WY | 82435 | |
| 3397205 | HEART OF OKLAHOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420202 | HEARTLAND TRANSPORT SOLUTIONS | AND CHILI PEPPERS HOT SHOT SVC | PO BOX 322 | | | LAWSON | MO | 64062-0322 | |
| 3400751 | HEARTSILL R DICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420203 | HEAT TRANSFER EQUIPMENT CO | 1515 N 93RD EAST AVENUE | | | | TULSA | OK | 74115 | |
| 3420204 | HEAT WAVES HOT OIL SERVICE LLC | PO BOX 677748 | | | | DALLAS | TX | 75267-7748 | |
| 3420205 | HEATEC INC | PO BOX 934286 | | | | ATLALNTA | GA | 31193-4286 | |
| 3400120 | HEATH ASSET MANAGEMENT, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420206 | HEATH CONSULTANTS INCORPORATED | 9030 MONTOE ROAD | | | | HOUSTON | TX | 77061-5229 | |
| 3407014 | HEATH HOLDING, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420207 | HEATH LAND AND ENERGY | P.O. BOX 1762 | | | | RAPID CITY | SD | 57709 | |
| 3404976 | HEATH, JOYCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405055 | HEATHER ANN HARRELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980689 | HEATHER ANN HARRELSON & ANNIE MAY REED, JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804387 | HEATHER BLAHM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420208 | HEATHER DANIELLE DONALDSON | 2216 FLOYD RD | | | | WEATHERFORD | TX | 76087 | |
| 3420209 | HEATHER DIXON DONAHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420210 | HEATHER E SPENCE KENNEDY AND | 2210 BUCKNELL TERRACE | | | | SILVER SPRING | MD | 20902 | |
| 3393379 | HEATHER HENRY WALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980602 | HEATHER HUME WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410894 | HEATHER HUME WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980351 | HEATHER MARIE ALLEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980656 | HEATHER MCKEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420211 | HEATHER MCKEE | 7220 S TYLER ST | | | | TACOMA | WA | 98409-2462 | |
| 3390924 | HEATHER NICOLE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395352 | HEATHER R HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804388 | HEATHER V SCHEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406917 | HEATHER WILSON ECHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420212 | HEATON LAW FIRM | 2 EAST 11TH, SUITE 208 | | | | EDMOND | OK | 73034 | |
| 3420213 | HEB CREDIT RECEIVABLES | PO BOX 839988 | | | | SAN ANTONIO | TX | 78283-3988 | |
| 3420214 | HEBBRONVILE LONE STAR RENTALS | 10 FM 3073 | | | | HEBBRONVILLE | TX | 78357 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420215 | HEC CANADA INC | SUITE 2, 6915 -32 AVENUE NW | | | | CALGARY | AB | T3B 0K6 | Canada |
| 4345477 | HEC Technologies | Paul Michael Pivarnyik | Controller | Suite 2, 6915 - 32 Avenue NW | | Calgary | | | Canada |
| 4345477 | HEC Technologies | Suite 2, 6916 - 32 Avenue NW | | | | Calgary | AB | T3B 0K6 | Canada |
| 3420216 | HECK HOT OIL SERVICE | PO BOX 1502 | | | | ADA | OK | 74821-1502 | |
| 3410687 | HEDBERG FAMILY LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410139 | HEDGCOXE FAMILY PARTNERSHIP LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402814 | HEDRICK D HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804389 | HEDRICK LEO WHITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420217 | HEFNER COMPANY INC | PO BOX 2177 | | | | OKLAHOMA CITY | OK | 73101 | |
| 3420218 | HEG INCORPORATED | PO BOX 69007 | | | | ODESSA | TX | 79769 | |
| 3420219 | HEIDELBERG PUMP & SUPPLY INC | PO BOX 219 | | | | HEIDELBERG | MS | 39439 | |
| 3420220 | HEIDI A LANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393396 | HEIDI C BARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395097 | HEIDI CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420221 | HEIDY HERSCHBACH | 12405 NW 46TH AVENUE | | | | VANCOUVER | WA | 98685 | |
| 3420222 | HEIFER INTERNATIONAL | 1 WORLD AVENUE | | | | LITTLE ROCK | AR | 72202 | |
| 3420223 | HEIN & ASSOCIATES LLP | 500 DALLAS STREET | SUITE 2500 | | | HOUSTON | TX | 77002 | |
| 3804392 | HEIRS OF EDWIN G MANOVILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431136 | HEIRS OF JOHN M TRUZZOLINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420224 | HEIRS OF PERLEY LEWIS | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3804395 | HEIRS OR DEVISEES CECILE HOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398228 | HEISLER FAMILY PARTNERSHIP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818963 | HELEN  ZANT ADCOCK RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396786 | HELEN A CUTRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401927 | HELEN A HIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393802 | HELEN A MASSINGILL SELPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391591 | HELEN A OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403648 | HELEN ANN HULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431137 | HELEN B TORGERSON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414180 | HELEN B TORGERSON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804396 | HELEN BEASLEY STROUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395815 | HELEN BERGESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804397 | HELEN BORDELON BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413107 | HELEN BUCHANAN DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804398 | HELEN C HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804399 | HELEN C MOORE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401031 | HELEN CHERRY HOLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402328 | HELEN D MCVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3412575 | HELEN E DAGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390649 | HELEN E PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420225 | HELEN E REHKEMPER | 7515 KEYESPORT ROAD | | | | HIGHLAND | IL | 62249-5043 | |
| 3401506 | HELEN ELAINE COTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420226 | HELEN ELIZABETH BELL | 6 CAROLINA MEADOWS | | | | CHAPEL HILL | NC | 27514 | |
| 3420227 | HELEN ELIZABETH ELLIS | 812 OAKSIDE LANE | | | | UNIVERSITY PARK | IL | 60484 | |
| 3407938 | HELEN F CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394454 | HELEN F WILCOX LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389925 | HELEN F. MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399794 | HELEN FARNHAM HUTCHISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388408 | HELEN G GRAYBILL, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980330 | HELEN G GRAYBILL, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397751 | HELEN GAY GREEN HIRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411821 | HELEN GHOLSTON REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804400 | HELEN GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431126 | HELEN H BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431127 | HELEN H BROWN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409970 | HELEN H BROWN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409527 | HELEN H COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980989 | HELEN H MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400194 | HELEN H WARWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980909 | HELEN HARSTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389315 | HELEN HENDERSON WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404913 | HELEN HOPE SCHUCH RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398610 | HELEN HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402338 | HELEN HULL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403706 | HELEN I. DEMMAS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400828 | HELEN J HUNTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804402 | HELEN JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410501 | HELEN JANE CHRISTMAS BARBY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804403 | HELEN JEAN SPRADLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396827 | HELEN K PACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404781 | HELEN K RUNNELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388913 | HELEN KATZ RIKLIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408470 | HELEN KUHN REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804404 | HELEN L MUSSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399765 | HELEN LAY RUNTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980573 | HELEN LEARMONT BEDFORD FAM TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410177 | HELEN LEARMONT BEDFORD FAM TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804405 | HELEN LIGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3401567 | HELEN LINDER REV LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804406 | HELEN LISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402063 | HELEN LOUISE FOREST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804407 | HELEN M CHENAULT ETAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980261 | HELEN M CHENAULT ETAL AND STEPHEN CHENAULT JOINTLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420229 | HELEN M FERGUSON | 58899 195TH AVENUE | | | | DODGE CENTER | MN | 55927 | |
| 3402720 | HELEN M FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804408 | HELEN M HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804409 | HELEN M JONES RHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420230 | HELEN M KLAENHAMMER | C/O CASSIE SHOGREN | PO BOX 2680 | | | CASPER | WY | 82602 | |
| 3804410 | HELEN M MEDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403321 | HELEN M STAPLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390999 | HELEN M TATE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411308 | HELEN M. WAGER LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804411 | HELEN MAE FROWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402647 | HELEN MARIE MACKENZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395971 | HELEN MARIE PLEMMONS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396225 | HELEN MELISSA C HERRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804412 | HELEN MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420231 | HELEN O HOYT FAMILY TRUST | 7936 S 90TH EAST AVENUE | | | | TULSA | OK | 74133 | |
| 3391827 | HELEN OIL LIMITED PARTENSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401084 | HELEN ONEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408917 | HELEN OVERBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420232 | HELEN PENN | 1314 CASTLE ROAD | | | | ODESSA | TX | 79762 | |
| 3395794 | HELEN PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804414 | HELEN PETITTI REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804415 | HELEN R ZIMMERMAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405636 | HELEN ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804416 | HELEN STEARNS BLANCHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409358 | HELEN SUSAN COLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804417 | HELEN T MCANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395952 | HELEN T MILES TESTAMENTARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401519 | HELEN THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804418 | HELEN TILSON FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391993 | HELEN U POLLOCK REV. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804419 | HELEN V BEAVER ET TUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804420 | HELEN W LYONS STEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398034 | HELEN W RHETT TR DTD 10/15/02 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389804 | HELEN WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404033 | HELEN WELSH TRESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804421 | HELEN WINKLE SANDIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3400595 | HELEN YARBROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804422 | HELENA JUENGERMAN FAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390085 | HELENE HEWETT / BARBARA POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395091 | HELENE M CANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389923 | HELENE RIKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413544 | HELIS OIL & GAS COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420234 | HELIS OIL & GAS COMPANY LLC | PO BOX 159 | | | | BILLINGS | MT | 59103 | |
| 3804424 | HELLEN BYORUM ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804425 | HELM ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420235 | HELMER DIRECTIONAL | PO BOX 1670 | | | | GRETNA | LA | 70054 | |
| 3406555 | HELMS & UNDERWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420236 | HELMS REFRIGERATION SERVICE | 451 CYPRESS BOTTOM | | | | HAYNESVILLE | LA | 71038 | |
| 3397738 | HELOISE CARTER LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420237 | HELPSYSTEMS LLC | NW 5955 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5955 | |
| 3399597 | HELTON-WILLIAMS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406282 | HEMETER PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263939 | HEMLICH, BRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4357032 | Hemphill County | c/o Perdue Brandon Fielder Collins & Mott | D'Layne Carter | P.O. Box 9132 | | Amarillo | TX | 79105-9132 | |
| 3420238 | HEMPHILL COUNTY | PO BOX 959 | | | | CANADIAN | TX | 79014 | |
| 3420239 | HEMPHILL COUNTY CLERK | PO BOX 867 | | | | CANADIAN | TX | 79014 | |
| 3420240 | HEMPHILL COUNTY TAX OFFICE | PO BOX 959 | | | | CANDIAN | TX | 79014 | |
| 3420241 | HENDERSHOT-TUBOSCOPE | PO BOX 201177 | | | | DALLAS | TX | 75320-1177 | |
| 3431130 | HENDERSON & ERICKSON INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387320 | HENDERSON COUNTY | 125 N PRAIRIEVILLE #103 | | | | ATHENS | TX | 75751 | |
| 3420243 | HENDERSON COUNTY CLERK | 125 N PRAIRIEVILLE ST #101 | | | | ATHENS | TX | 75751 | |
| 3420244 | HENDERSON EQUIPMENT SALES & | 785 22 ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| 3408682 | HENDERSON ESTATE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407618 | HENDERSON FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403755 | HENDERSON MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420245 | HENDERSON RANCH AND MINERALS TRUST | 769 CAMINO REAL | | | | EL PASO | TX | 79922 | |
| 3405716 | HENDRICK MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400928 | HENDRICKS, COLETTE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428847 | HENDRIX, BRITTANY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399554 | HENLEY A HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406246 | HENLEY FAMILY PARTNERSHIP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408317 | HENLEY GULLEY BRACKEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420246 | HENNESSEY WELL SERVICE LLC | PO BOX 835 | | | | HENNESSEY | OK | 73742 | |
| 4263587 | HENNINGS, HERBERT WAMPLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804426 | HENNY O HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420247 | HENRICKS CATTLE COMPANY | PO BOX 294 | | | | VERDEN | OK | 73092 | |
| 3397416 | Henrietta L Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397214 | HENRIETTA S TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804427 | HENRIETTA S WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395391 | HENRY A & AGGIE LYSSY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804428 | HENRY A CORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398501 | HENRY A HEWETT III SOLE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398048 | HENRY B FONDE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405356 | HENRY B KISTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404626 | HENRY CARROLL MADDOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403682 | HENRY COHEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402577 | HENRY D BEDFORD JR | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263593 | HENRY D PENNINGTON TERESA J PENNINGTON JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397796 | HENRY DANIEL BINNS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431131 | HENRY DAVID BANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409816 | HENRY DAVID BURNS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411586 | HENRY DAVIS MCCAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804431 | HENRY EDWARD HOFFMAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410692 | HENRY EUGENE LA FRENTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420248 | HENRY F SLINGERLAND ESTATE | 254 RED CANYON RD | | | | LANDER | WY | 82520 | |
| 3404126 | HENRY G HOBBS JR | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401685 | HENRY G HOLLENBERG JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412216 | HENRY G WEHMANN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804432 | HENRY GARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804433 | HENRY GOOSEN AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431120 | HENRY GUNGOLL ASSOCIATES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420249 | HENRY GUNGOLL OPERATING INC | PO BOX 6209 | | | | ENID | OK | 73702-6209 | |
| 3431121 | HENRY H DOORNBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388528 | HENRY H MAYER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408111 | HENRY H STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395886 | HENRY H. LOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397936 | HENRY HAMILTON DEWAR TR U/W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420250 | HENRY HITE | 3314 AIRBOURNE AVE | | | | COLLEGE STATION | TX | 77845 | |
| 3406227 | HENRY J GOURLEY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804434 | HENRY J MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399381 | HENRY JAMES SMITH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804435 | HENRY JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412070 | HENRY JR, PETER  C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804436 | HENRY L HEREFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400874 | HENRY LARRY STARKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420251 | HENRY LASLEY | 4227 SUNSET | | | | HOUSTON | TX | 77005 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3804437 | HENRY LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390825 | HENRY M BOWLES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804438 | HENRY MADISON STANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420252 | HENRY MARTIN STEVENSON | 612 S. PROUTY AVE | | | | WATONGA | OK | 73772 | |
| 3402397 | HENRY MONEGAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399783 | HENRY MOORE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412788 | HENRY MOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804439 | HENRY N ROWLEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408079 | HENRY O CHAPMAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401086 | HENRY R BRECK REV LIV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394932 | HENRY R STRATEGIER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402874 | HENRY RAY LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404473 | HENRY RUGELEY FERGUSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431122 | HENRY S POTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401644 | HENRY SCHOFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431123 | HENRY SCOTT BANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412919 | HENRY SIM WESTENHAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804440 | HENRY V GIDEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804441 | HENRY W BIDDLE, U/W/O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431124 | HENRY W JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398087 | HENRY W POETT III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398143 | HENRY W SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398144 | HENRY W SIMON, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398865 | HENRY WHITMARSH HOLMAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406558 | HENRY WILLIAM VALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392233 | HENRY WITHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804442 | HENRY/LUCY MOSES FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403864 | HENRYETTA BELCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420253 | HENRY'S CONTRACTING LLC | ROUTE 1, BOX 1 | | | | KINGFISHER | OK | 73750 | |
| 4263561 | HENSHAW JR, CLYDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420254 | HENSON'S PUMPING SERVICE | PO BOX 725 | | | | BLANCHARD | OK | 73010 | |
| 3431125 | HEP OIL COMPANY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431114 | HERB HERAUF RES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420255 | HERB PEARSON | 110 WEST SEVENTH STREET | | | | TULSA | OK | 74119 | |
| 3409338 | HERB RILEY SEPARATE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420256 | HERBALY EXPLORATION LLC | 1420 W CANAL CT STE 150 | | | | LITTLETON | CO | 80120 | |
| 3804443 | HERBERT A COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390581 | HERBERT BULLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393961 | HERBERT C RULE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804444 | HERBERT C WESTMORELAND JR & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420257 | HERBERT C WILLIAMSON III | PO BOX 410 | | | | INGRAM | TX | 78025 | |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408247 | HERBERT DANIEL FINLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391883 | HERBERT F ROSENBUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804445 | HERBERT FANNIEL SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405359 | HERBERT H CASHEN II 1999 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409616 | HERBERT HARRIS CASHEN II 2002 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402521 | HERBERT L MESCHKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406357 | HERBERT MILLER CORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403941 | HERBERT NEAL QUILLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402449 | HERBERT REEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420258 | HERBERT RILEY TRUSTEE | P O BOX 219 | | | | FRANKSTON | TX | 75763 | |
| 3398200 | HERBERT W CHANDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431116 | HERBERT W COLLIER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406680 | HERD PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411316 | HERDON LIVING TRUST DECL & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420259 | HERITAGE CRYSTAL CLEAN, LLC | 13621 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0136 | |
| 3420260 | HERITAGE ENERGY RESOURCES INC | 7354 S ALTON WAY SUITE A201 | | | | CENTENNIAL | CO | 80112 | |
| 3420261 | HERITAGE HEALTH CONCEPTS | 8309 ODELL STREET | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| 3420262 | HERITAGE PRODUCTION SERVICES, | PO BOX 1909 | | | | PALESTINE | TX | 75802 | |
| 3432268 | Heritage Resources, NonOp, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409034 | Heritage Resources, NonOp, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404131 | HERITAGE ROYALTIES, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390833 | HERITAGE ROYALTY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402300 | HERITAGE TREE PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431117 | HERITAGE TRUST CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420264 | HERITAGE WELL SUPPLY | PO BOX 249 | | | | CHARLOTTE | TX | 78011 | |
| 3393599 | HERMAN & JOYCE KARST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413025 | HERMAN & LORETTA STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980947 | HERMAN AND CYNTHIA DARLING REVOC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804448 | HERMAN DINSE, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394653 | HERMAN DUBBERLY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420265 | HERMAN G CATES, ESTATE | 33895 SOUTH PONTIAC STREET | | | | DENVER | CO | 80224 | |
| 3400653 | HERMAN H HOUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403954 | HERMAN J AND ANNA MARIE FORST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420266 | HERMAN JAMESON | 602 W MATTHEWS ST | | | | EL RENO | OK | 73036-5658 | |
| 3546257 | Herman Jameson, dec'd and Herman E Jameson Estate | c/o Gayla Bennett | 127 Falligant Ave | | | Savannah | GA | 31410 | |
| 3420267 | HERMAN OIL INC | PO BOX 202699 | | | | DALLAS | TX | 75320-2699 | |
| 3405742 | HERMAN P & SOPHIA TAUBMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395574 | HERMAN RANDALL JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393969 | HERMAN RAY ESLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413050 | HERMAN RAY PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396389 | HERMAN SEEGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393763 | HERMAN SILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432395 | HERMAN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263943 | HERMAN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420268 | HERMANN'S OILFIELD CONST. LLC | PO BOX 156 | | | | THOMAS | OK | 73669 | |
| 3391046 | HERMINE M DOWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420269 | HERMITAGE HOLDINGS LLC | PO BOX 926 | | | | CHICKASHA | OK | 73023 | |
| 4263648 | HERMOSILLO, C J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800511 | Herndon Oil Control | c/o Frost Bank | P.O. Box 1600, T-6 | | | San Antonio | TX | 78296 | |
| 3420270 | HERO FLARE LLC | 445 FM 20 | | | | BASTROP | TX | 78602 | |
| 3980511 | HERRICK TRUST ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406598 | HERRICK TRUST ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420271 | HERRING DESIGN | 1216 HAWTHORNE | | | | HOUSTON | TX | 77006 | |
| 3804449 | HERRING DISTRIBUTING CO. INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420272 | HERRING FAMILY TRUST | 503 NORTHCUTT DRIVE | | | | LINDSAY | OK | 73052 | |
| 3431119 | HERRING OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390080 | HERSCHBACH LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405861 | HERSCHBACH LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431108 | HERSCHBACH PETROLEUM CO LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394703 | HERSCHEL LEE ABBOTT III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408113 | HERSHEL CARVER & FAM LP,LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388523 | HERSHEL VERNON CAUDILL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431109 | HERTZ-TAYLOR INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403773 | HERVEY S FLESHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431110 | HES PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420273 | HESCO GATHERING COMPANY, LLC | PO BOX 2968 | | | | HOUSTON | TX | 77252-2968 | |
| 3409904 | HESS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431111 | HESS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529601 | Hess Corporation | 1501 McKinney Street, Office 15.052A | | | | Houston | TX | 77010 | |
| 3420274 | HESS CORPORATION | P O BOX 2040 | | | | HOUSTON | TX | 77252-2040 | |
| 3420275 | HESS CORPORATION | US JOINT VENTURE ACCOUNTING | 13TH FLOOR | | | HOUSTON | TX | 77252-2040 | |
| 3420276 | HESS SERVICES INC | PO BOX 843 | | | | HAYS | KS | 67601 | |
| 3403335 | HESSIE E TEAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981039 | HESSIE E TEAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804451 | HESSIE HOLIDAY LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395260 | HESTER LOVELACE GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420277 | HESTER'S | P O BOX 2688 | | | | AMARILLO | TX | 79701 | |
| 3420278 | HETSCO, INC | 505 PUSHVILLE ROAD | | | | GREENWOOD | IN | 46143 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392832 | HETTIE CONYERS STACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410249 | HEWETT FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393062 | HEWIT FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420279 | HEWITT ASSOCIATES LLC | PO BOX 95135 | | | | CHICAGO | IL | 60694-5135 | |
| 3393431 | HEXAD OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410924 | HEXAGON INTERIM PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420280 | HEXOM EARTH CONSTRUCTION, INC | 13982 W. FRONT STREET | | | | WILLISTON | ND | 58801 | |
| 3420281 | HEYCO DEVELOPMENT CORPORATION | PO BOX 1933 | | | | ROSWELL | NM | 88202 | |
| 4008410 | Heyman, Mary Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396184 | HEYSER & COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420282 | HFG ENGINEERING US INC | PO BOX 62600 DEPT 1227 | | | | NEW ORLEANS | LA | 70162-2600 | |
| 3420283 | HG TRUCKING | 407 MCELROY | | | | CRANE | TX | 79731 | |
| 3408292 | HGD MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404360 | HH ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401757 | HHC 1976 EXPLORATION LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401756 | HHC EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401758 | HHC JR FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431113 | HHE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411842 | HHE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420284 | HHS HOSPITALS LLC | 7030 S YALE AVENUE | SUITE 600 | | | TULSA | OK | 74136 | |
| 3420285 | HI LINE TRUCKING INC | PO BOX 1066 | | | | SIDNEY | MT | 59270 | |
| 3420286 | HIBBARD ENERGY, LP | 15632 HWY 110 S, #27 | | | | WHITEHOUSE | TX | 75791 | |
| 3420287 | HIBBARD'S FENCING INC | 3509 HIGHWAY 638 | | | | MANCHESTER | KY | 40962 | |
| 3420288 | HICKMAN COMPANIES | 6777 CAMP BOULEVARD | SUITE 600 | | | FORT WORTH | TX | 76116 | |
| 3400175 | HICKMAN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393268 | HICKMAN MINERAL IRREVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420289 | HICKMAN SALES & SERVICE INC | PO BOX 2381 | | | | WILLISTON | ND | 58802 | |
| 3392913 | HICKMAN, SHERRI RENICKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396983 | HICKS REVOCABLE TRUST NO 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406719 | HICKS, JAMES ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4196418 | Hicks, Michael Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263768 | HICKS, RANDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428850 | HICKS, RANDALL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420291 | HICO, LLC | P O BOX 1406 | | | | MILLS | WY | 82644-1406 | |
| 3542081 | Hidalgo County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 3387321 | HIDALGO COUNTY TEXAS | PO BOX 3337 | | | | EDINBURG | TX | 78540-3337 | |
| 3420293 | HIGGINBOTHAM BARTLETT CO OF NM | P O BOX 1685 | | | | LOVINGTON | NM | 88260 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3420294 | HIGGINBOTHAM INSURANCE AGENCY | 500 WEST 13TH STREET | | | | FORT WORTH | TX | 76102 | |
| 3406425 | HIGGINS REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414480 | HIGH ALPINE PRODUCTION, L.L.C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420295 | HIGH COUNTRY ARCHAEOLOGY | 779 CACTUS ROAD | | | | POWELL | WY | 82435 | |
| 3420296 | HIGH COUNTRY CARPET CARE | PO BOX 592 | | | | SILT | CO | 81652 | |
| 3420297 | HIGH COUNTRY FUSION CO., INC | P O BOX 509 | | | | FAIRFIELD | ID | 83327 | |
| 3420298 | HIGH COUNTRY GAS & SUPPLY, INC | 1039 PITKIN AVE | | | | GRAND JUNCTION | CO | 81501 | |
| 3420299 | HIGH COUNTRY TELEPHONE | 1352 ROAD 4 | | | | POWELL | WY | 82435 | |
| 3420300 | HIGH DESERT SERVICES | PO BOX 2229 | | | | ROCK SPRINGS | WY | 82902 | |
| 3420301 | HIGH PERFORMANCE WELDING, INC | 1068 ROAD 14 | | | | POWELL | WY | 82435 | |
| 3420302 | HIGH PLAINS BIOLSOLUTIONS | 201 8TH AVE SW | | | | BEACH | ND | 58621 | |
| 3420303 | HIGH PLAINS DISPOSAL | 1900 SOUTH SUNSET ST #1-F | | | | LONGMONT | CO | 80501 | |
| 3420304 | HIGH PLAINS DISPOSAL INC | 3770 PURITAN WAY | SUITE J | | | FREDERICK | CO | 80516 | |
| 3420305 | HIGH PLAINS INC | PO BOX 1483 | | | | DICKINSON | ND | 58602-1483 | |
| 3414747 | HIGH PLAINS POWER | 1775 E Monroe | | | | RIVERTON | WY | 82501 | |
| 3414746 | HIGH PLAINS POWER | P O BOX 713 | | | | RIVERTON | WY | 82501 | |
| 3420307 | HIGH PLAINS RADIOLOGICAL | PO BOX 3780 | | | | AMARILLO | TX | 79116-3780 | |
| 3420308 | HIGH PLAINS SERVICES INC | PO BOX 1865 | | | | ELK CITY | OK | 73648 | |
| 3420309 | HIGH PLAINS SERVICES, INC | 855 24 1/2 ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| 3420310 | HIGH SIERRA ENERGY, LP | 8207 W 20TH ST., SUITE B | | | | GREELEY | CO | 80634 | |
| 3420311 | HIGH SIERRA WATER SERVICES LLC | PO BOX 844668 | | | | DALLAS | TX | 75284-4668 | |
| 3420312 | HIGH TECH TOOLS | P O BOX 1244 | | | | AZTEC | NM | 87410 | |
| 3388135 | HIGH VALLEY ROYALTY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410989 | HIGHHILL PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389415 | HIGHLAND ENERGY PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412116 | HIGHLAND MORTGAGE COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420313 | HIGHLAND OIL & GAS LLC | 309 WEST 7TH STREET, SUITE 200 | | | | FORT WORTH | TX | 76102 | |
| 3420314 | HIGHLANDER ENVIRONMENTAL CORP | 1910 N BIG SPRING | | | | MIDLAND | TX | 79705-0000 | |
| 3420315 | HIGHLANDS ENGINEERING & SURVEYING, PLLC | 2125 SIMS, SUITE 3 | | | | DICKINSON | ND | 58601 | |
| 3980908 | HIGHMOUNT EXPLORATION AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406286 | HIGHMOUNT EXPLORATION AND PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420317 | HIGHMOUNT EXPLORATION&PRODUCTION TX | 3-HOUSTON | FOUR GREENSPOINT PLAZA | | | HOUSTON | TX | 77060-2133 | |
| 3420318 | HIGHTAIL INC | 1919 S BASCOM AVENUE | | | | CAMPBELL | CA | 95008 | |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3402301 | HIGHTOWER FAMILY FARMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390124 | HIGHTOWER, SHERRI  L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420319 | HIJET BIT LLC | 2651 VENTURE DR | | | | NORMAN | OK | 73069 | |
| 3529602 | Hiland Operating, LLC | 8811 South Yale Avenue, Suite 200 | | | | Tulsa | OK | 74137 | |
| 3420320 | HILAND PARTNERS LLC | PO BOX 205761 | | | | DALLAS | TX | 75320-5761 | |
| 3804452 | HILARY D MAHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407177 | HILARY GILLESPIE GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420321 | HILB ROGAL & HOBBS | P O BOX 676854 | | | | DALLAS | TX | 75267-6854 | |
| 3389085 | HILBURN MINERAL PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420322 | HILCORP ENERGY COMPANY | DEPT 412 | PO BOX 4346 (LOCKBOX) | | | HOUSTON | TX | 77210-4346 | |
| 3431104 | HILCORP ENERGY I LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407296 | HILCORP ENERGY I LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420323 | HILCORP ENERGY X LP | DEPT 681 PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 3388737 | HILDA ANN MURPHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402342 | HILDA CANTU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420324 | HILDA H SPAHN LIVING TRUST | 706 LISA LANE W | | | | VAN BUREN | AR | 72956 | |
| 3431105 | HILDA J GENECOV ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401283 | HILDA JEAN WARE CURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804455 | HILDA OLIVIA MCDUGALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804456 | HILDAGARDE E BAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420325 | HILE CONTROLS | 311 APPLEGATE PARKWAY | | | | PELHAM | AL | 35124 | |
| 3804457 | HILIARY G. EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420326 | HI-LINE ELECTRIC COMPANY | PO BOX 972081 | | | | DALLAS | TX | 75397-2081 | |
| 3818727 | HILL  INVESTMENT LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393030 | HILL B. COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412103 | HILL COLLEGE FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411582 | HILL COUNTRY YOUTH RANCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420327 | HILL ENGINE INC | PO BOX 6565 | | | | LUBBOCK | TX | 79493-6565 | |
| 3390555 | HILL FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406729 | HILL INVESTMENT LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420329 | HILLARY ANNE SNYDER TRUST | 3020 MARAVILLAS LOOP | | | | AUSTIN | TX | 78735 | |
| 3420330 | HILLARY CONYERS | 12724 NORTH 132 AVENUE | | | | COLLINSVILLE | OK | 74021 | |
| 3403923 | HILLARY PETERS CONWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388905 | HILLARY SHARP FARISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420331 | HILLCREST SCHOOL | 3510 NORTH A STREET BUILDING C | | | | MIDLAND | TX | 79705 | |
| 3420332 | HILLCREST SPRING WATER INC | PO BOX 798 | | | | RAPID CITY | SD | 57709-0798 | |
| 3400498 | HILLDALE INVESTORS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420333 | HILLER SYSTEMS INC. | PO BOX 91508 | | | | MOBILE | AL | 36691-1508 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804458 | HILLIARD FUND 78 B LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420334 | HILLIARD TRUCKING COMPANY INC | PO BOX 744 | | | | LINDSAY | OK | 73052 | |
| 3400032 | HILLIS POPE PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981093 | HILLIS POPE PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407201 | HILLMAN FAMILY PROPERTIES, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420335 | HILL'S DOZER SERVICE | PO BOX 161 | | | | STROUD | OK | 74079 | |
| 3980469 | HILLSBORO PROJECT GRADUATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804460 | HILMA T DUFFY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406486 | HILMAR D BLUMBERT TWU UNITRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800502 | Hilmar D. Blumberg TUW Unitrust | c/o Frost Bank | P.O. Box 1600, T-6 | | | San Antonio | TX | 78296 | |
| 3393311 | HILMAR DANIEL BLUMBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390564 | HILMER E ERICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3543644 | Hiltebrand, Margaret E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804461 | HILTON A MCGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390851 | HILTON MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735986 | Hilton, Roy & Marcae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396785 | HINDA FINKELSTEIN MUSLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413065 | HINDMAN SETTLEMENT SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420336 | HINES LOCATION LIGHTING | BOX 189 | | | | LINDSAY | OK | 73052 | |
| 3420337 | HINKLE HENSLEY SHANOR | PO BOX 10 | | | | ROSWELL | NM | 88202 | |
| 3408944 | HINKLE LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431106 | HIRAM L JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389439 | HIRREL, SUZANNE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428852 | HIRT, REX D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408266 | HIRZEL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420338 | HIS INVESTMENTS INC DBA | PO BOX 1938 | | | | WEATHERFORD | OK | 73096 | |
| 3420339 | HI-TECH MEASUREMENT LLC | 171 EAST 85 ST | | | | CUT OFF | LA | 70345 | |
| 3420340 | HI-TECH PRODUCTION SYSTEMS INC | PO BOX 69607 | | | | ODESSA | TX | 79769 | |
| 3420341 | HITEX DRILLING LP | PO BOX 731152 | | | | DALLAS | TX | 75373-1152 | |
| 3398344 | HITZELBERGER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420342 | HI-VAC LLC | PO BOX 2067 | | | | LAUREL | MS | 39442 | |
| 3390619 | HIX GREEN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420343 | HIXSON HOT OIL SERVICE INC | PO BOX 843 | | | | PERRYTON | TX | 79070 | |
| 3804462 | HJALMAR A NELSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980453 | HJALMER VANBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804463 | HJALMER VANBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420344 | HJCM HOLDINGS LTD | 755 CR 2615 | | | | RIO MEDINA | TX | 78066-0000 | |
| 3408130 | HJSA NO 3 LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402586 | HLA ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420345 | HLEBECHUK CONSTRUCTION, INC | BOX 738 | | | | BELFIELD | ND | 58622-0738 | |
| 3396056 | HLF FUNDING PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263655 | HLIAKAU, DZMITRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3389086 | HMA REVOCABLETRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420346 | HMG AUTOMATION INC | PO BOX 1625 | | | | WILLISTON | ND | 58802 | |
| 3408215 | HMJ MINERALS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420347 | HNJ OILFIELD SERVICES | P O BOX 924 | | | | ANDREWS | TX | 79714 | |
| 3804464 | HOBART KEY BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420349 | HOBBS ANCHOR INC | PO BOX 1227 | | | | HOBBS | NM | 88241 | |
| 3420350 | HOBBS RENTAL CORPORATION | PO BOX 905 | | | | HOBBS | NM | 88241 | |
| 3420351 | HOBBY HORSE WELDING INC | 6820 4TH ST SW | | | | MINOT | ND | 58701 | |
| 3408919 | HOCHSTETTER LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420352 | HOCKLEY COUNTY TAX OFFICE | 802 HOUSTON ST., SUITE 106 | | | | LEVELLAND | TX | 79336 | |
| 3529934 | Hockley County Tax Office | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | |
| 3420353 | HODGE EDWARD LORD | PO BOX 150 | | | | CUERO | TX | 77954-0150 | |
| 3544997 | Hodge, Donald C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3544997 | Hodge, Donald C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420354 | HODGES TRUCKING CO | PO BOX 270660 | | | | OKLAHOMA CITY | OK | 73137 | |
| 3408984 | HOEHN FAMILY MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420355 | HOERBIGER SERVICE, INC | 1224 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 3408137 | HOFACKET-WARD FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420357 | HOFFMAN ASSOCIATES, INC | 320 O'BRYAN LANE | | | | VAN BUREN | AR | 72956 | |
| 3411574 | HOFFMANN ENERGY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401635 | HOG PARTNERSHIP LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804465 | HOKE FAMILY TRUST U/T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980921 | HOKE FAMILY TRUST U/T HARRY F HOKE JR REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395157 | HOLCOMB-ROTHER REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420358 | HOLD4W9 BIGBY ENERGY SERVICES | PO BOX 1575 | | | | ELK CITY | OK | 73648 | |
| 3420359 | HOLDER FAMILY TRUST | 14901 N PENNSYLVANIA AVENUE | 423 | | | OKLAHOMA CITY | OK | 73134 | |
| 3544754 | Holecek, Dale Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420360 | HOLIDAY INN EXPRESS - GILLETTE | 1908 CLIFF DAVIS DRIVE | | | | GILLETTE | WY | 82718 | |
| 3420361 | HOLIDAY INN EXPRESS - RAWLINS | 201 AIRPORT RD | | | | RAWLINS | WY | 82301 | |
| 3420362 | HOLLAND & HART LLP | PO BOX 17283 | | | | DENVER | CO | 80217-0283 | |
| 3804466 | HOLLAND B CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431107 | HOLLAND D HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389602 | HOLLAND D HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420363 | HOLLAND INDUSTRIAL SVCS INC | 49191 RABUN ROAD | PO BOX 937 | | | BAY MINETTE | AL | 36507 | |
| 3428853 | HOLLAND, TAMMY DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402570 | HOLLEE HEDGE CLAWATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394906 | HOLLEY III, THOMAS T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3398397 | HOLLEY PHELPS MCGEHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406510 | HOLLI THRASH SAFRON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392720 | HOLLIE BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420364 | HOLLIE LAMB | 5406 SAN SABA | | | | MIDLAND | TX | 79707 | |
| 3400852 | HOLLIS ANN CROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804467 | HOLLIS D DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405221 | HOLLIS J JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804468 | HOLLIS LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403470 | HOLLIS RAY WALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390626 | HOLLIS SHUMWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420365 | HOLLOMAN CORPORATION | PO BOX 69410 | | | | ODESSA | TX | 79769-0410 | |
| 3387438 | HOLLOWAY PUMPING SVCES, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420366 | HOLLOWAY PUMPING SVCES, INC | PO BOX 2733 | | | | WOODWARD | OK | 73802 | |
| 4263754 | HOLLOWAY, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405277 | HOLLOWELL FAMILY MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389493 | HOLLY A BEYERSMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420367 | HOLLY A BEYERSMITH | 870 GREENVINE TRCE | | | | ROSWELL | GA | 30076-2822 | |
| 3389494 | HOLLY A BEYERSMITH J L BEYER 3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420368 | HOLLY A BEYERSMITH J L BEYER 3 | 870 GREENVINE TRCE | | | | ROSWELL | GA | 30076-2822 | |
| 3980582 | HOLLY A BEYERSMITH J L BEYER 3 & A L BEYER TR UWO JL BEYER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392384 | HOLLY A OMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396512 | HOLLY CARROLL BOOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396513 | HOLLY CARROLL-BOOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392611 | HOLLY CHRISTINA BLEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408653 | HOLLY E HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390024 | HOLLY G JAHANGIRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420369 | HOLLY GREENE | 300 Birkdale Drive | | | | Daytona Beach | FL | 32124-2051 | |
| 3402942 | HOLLY HOLT WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394584 | HOLLY JO HANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403078 | HOLLY LYNNE MUSICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390719 | HOLLY M COLAVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397783 | HOLLY MARIE KING MAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402298 | HOLLY MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420370 | HOLLY SPRING WATER | PO BOX 7135 | | | | HOBBS | NM | 88241-3175 | |
| 3407264 | HOLLY SUGAR CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388344 | HOLLYANNE ELIZABETH BAACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529603 | HollyFrontier Refining & Marketing  LLC | 10 Desta Dr., 350 W. | | | | Midland | TX | 77046-7570 | |
| 3804469 | HOLLYWOOD CEMETERY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818618 | HOLM  O BURSUM IV RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412711 | HOLM O BURSUM IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406401 | HOLMAN CARTWRIGHT MINERAL TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3389822 | HOLMAN GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420371 | HOLMAN WELL SERVICE LLC | PO BOX 2742 | | | | PAMPA | TX | 79066-2742 | |
| 3420372 | HOLME ROBERTS & OWEN LLP | 1700 LINCOLN, SUITE 4100 | | | | DENVER | CO | 80203 | |
| 3420373 | HOLMES ERECTION INC | 5107 WHEELER AVENUE | | | | FORT SMITH | AR | 72901 | |
| 3407500 | HOLMES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3680335 | Holmes, Charles Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420374 | HOLT'S PUMP REPAIR/DEHY SERVCE | RT 8 BOX 561-A | | | | MCALESTER | OK | 74501 | |
| 3420375 | HOLY CROSS CATTLEMEN'S | PO BOX 1369 | | | | CARBONDALE | CO | 81623 | |
| 3420376 | HOLY CROSS ENERGY | 3799 HIGHWAY 82 | PO BOX 2150 | | | GLENWOOD SPRINGS | CO | 81602-2150 | |
| 3420377 | HOMAX OIL SALES INC | 605 S POPLAR | | | | CASPER | WY | 82601 | |
| 3412584 | HOME BURTIS LTD LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412583 | HOME BURTIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420378 | HOME OF ECONOMY | P O BOX 13430 | | | | GRAND FORKS | ND | 58208-3430 | |
| 3408034 | HOME ON THE RANGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406571 | HOMER AND TORCHY SWINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401183 | HOMER C BURROUS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804470 | HOMER CLARK ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396165 | HOMER DALE BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387957 | HOMER DAVID SMITH JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804471 | HOMER E DEAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389364 | HOMER E PACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401806 | HOMER EDWIN REEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402160 | HOMER GEORGE BRELSFORD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396932 | HOMER LANGE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804472 | HOMER LEE BARRETT, JR & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397986 | HOMER P RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397324 | HOMER R DENIUS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420379 | HOMER RINEHART CO INC | PO BOX 32 | | | | LINDSAY | OK | 73052 | |
| 3420380 | HOMETOWN ELECTRONICS | 482 S. MOUNTAIN VIEW ST | | | | POWELL | WY | 82435 | |
| 3420381 | HONNEN EQUIPMENT CO OF | 5055 E 72ND AVE | | | | COMMERCE CITY | CO | 80022 | |
| 3497949 | Hood (8397), Neva J. (Joyce) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420382 | HOOK 'N' BULL | HOT SHOT SERVICES | PO BOX 10036 | | | CORPUS CHRISTI | TX | 78460-0036 | |
| 3393631 | HOOKS II, PAT  E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420383 | HOOPER CONSTRUCTION INC | PO BOX 1106 | | | | WOODWARD | OK | 73802 | |
| 3420384 | HOOPER W MATTHEWS III | 301 EAST CHURCH STREET | | | | ATMORE | AL | 36502 | |
| 3420385 | HOOVER & STACY | P O BOX 2328 | | | | CHEYENNE | WY | 82003-2328 | |
| 3401033 | HOPE B COUNCILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409739 | HOPE HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804474 | HOPE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3393073 | HOPE, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420386 | HOPPE'S CONSTRUCTION LLC | PO BOX 654 | | | | ADA | OK | 74820 | |
| 3420387 | HORAB TRANSPORT COMPANY | P O BOX 4005 | | | | WILLISTON | ND | 58802-4005 | |
| 3408622 | HORACE BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804475 | HORACE BROCK ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410889 | HORACE BRYAN HILLIARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410270 | HORACE EDWARD HARTSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396840 | HORACE EDWARD HARTSELL AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395220 | HORACE M WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408894 | HORACE O HUGHES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420388 | HORD WELL SERVICE INC | PO BOX 964 | | | | STERLING CITY | TX | 76951-0000 | |
| 3394006 | HORIZON GAS PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420389 | HORIZON MUD CO INC | PO BOX 3130 | | | | MIDLAND | TX | 79702 | |
| 3420390 | HORIZON RESOURCES | 209 WASHINGTON AVE | | | | WILLISTON | ND | 58801 | |
| 3391326 | HORIZON ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420391 | HORIZON WELL LOGGING, LLC | PO BOX 21568 | DEPT. 274 | | | TULSA | OK | 74121 | |
| 3420392 | HORIZON WELL SERVICE LLC | C/O TXPLORATION CAPITAL INC | PO BOX 16579 | | | LUBBOCK | TX | 79490 | |
| 3420393 | HORIZON WELL TESTING LLC | PO BOX 1469 | | | | MCALESTER | OK | 74502-1469 | |
| 3420394 | HORIZONTAL RENTALS INC | 1111 NORTH AUSTIN STREET | | | | SEGUIN | TX | 78155 | |
| 3420395 | HORN EQUIPMENT CO INC | PO BOX 6145 | | | | MOORE | OK | 73153 | |
| 3529604 | Horn Solutions, Inc | 2245 Texas Drive | | | | Sugar Land | TX | 77479 | |
| 3420396 | HORN SOLUTIONS, INC | 2245 TEXAS DRIVE #400 | | | | SUGARLAND | TX | 77479 | |
| 3794731 | Horn, Ernie | 575 Diamond Bar Trail | | | | Aledo | TX | 76008 | |
| 3420397 | HORNBUCKLE RANCH, INC | 1558 ROSS ROAD | | | | DOUGLAS | WY | 82633 | |
| 4007519 | Hornby, Dana E. Ware & Michael S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414146 | HORNET HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431097 | HORNET HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420398 | HORSEPOWER ELECTRIC LLC | 28 JENKINS DRIVE | | | | ARTESIA | NM | 88210 | |
| 3395582 | HORTON 1995 REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420399 | HORTON OIL COMPANY LLC | PO BOX 308 | | | | BREWTON | AL | 36427 | |
| 4263818 | HORTON, SEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407484 | HORVATH 2014 REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420400 | HOS OILFIELD SERVICES, INC. | PO BOX 60438 | | | | SAN ANGELO | TX | 76906-0438 | |
| 3420401 | HOSE & RUBBER SUPPLY INC | PO BOX 158 | | | | RANDOLPH | UT | 84064 | |
| 3804476 | HOSEA V PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420402 | HOSKINS WIRELINE LLC | PO BOX 2407 | | | | ELK CITY | OK | 73648 | |
| 3420403 | HOSPICE OF SOUTH TEXAS INC | 605 E LOCUST AVE | | | | VICTORIA | TX | 77901 | |
| 3420404 | HOSS CONSULTING SERVICE INC | 13125 SW 47TH STREET | | | | MUSTANG | OK | 73064 | |
| 3420405 | HOSS DIRECTIONAL SERVICE | 1405 JAMI DRIVE | | | | NORMAN | OK | 73071 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420406 | HOSS LLC | 4405 S 74TH EAST AVE | | | | TULSA | OK | 74145 | |
| 3420407 | HOSS'S HOTSHOT TRUCKING | 109 W OLYMPIC DRIVE | | | | TUKON | OK | 73099-5809 | |
| 3420408 | HO-SWANTNER & GORDON INSURANCE | 1500 CITYWEST BLVD SUITE 500 | | | | HOUSTON | TX | 77042 | |
| 3420409 | HOT OIL UNITS INC | PO BOX 781 | | | | WOODWARD | OK | 73802 | |
| 3420410 | HOT RODS HOT SHOT SERVICES | PO BOX 60593 | | | | MIDLAND | TX | 79710 | |
| 3420412 | HOT SHOT DELIVERY INC | PO BOX 701189 | | | | HOUSTON | TX | 77270-1189 | |
| 3420413 | HOT SHOT MESSENGER SVC INC | P O BOX 701189 | | | | HOUSTON | TX | 77270-1189 | |
| 3420414 | HOT SPRINGS COUNTY CLERK | 415 ARAPAHOE STREET | | | | THERMOPOLIS | WY | 82443 | |
| 3420415 | HOT SPRINGS COUNTY TREASURER | 415 ARAPAHOE | | | | THERMOPOLIS | WY | 82443 | |
| 3420416 | HOT WHEELS SERVICES | 35013 COUNTY ROAD 126 | | | | SIDNEY | MT | 59270 | |
| 3420417 | HOT WHEELS TRUCKING | PO BOX 691386 | | | | HOUSTON | TX | 77269-0000 | |
| 3420418 | HOTCO | PO BOX 1603 | | | | CUSHING | OK | 74023 | |
| 3420419 | HOTSHOT, WELDING & RENTAL | P O BOX 1585 | | | | WILLISTON | ND | 58802-1585 | |
| 3420420 | HOUGH HAULIN INC | PO BOX 1186 | | | | CUSHING | OK | 74023 | |
| 3420421 | HOUSE OF CHEMICALS INC | 304 N CHADBOURNE ST | | | | SAN ANGELO | TX | 76903 | |
| 3804477 | HOUSING AUTHORITY- | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412102 | HOUSING AUTHORITY OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818763 | HOUSTON  & EMMA HILL TR ESTATE RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411876 | HOUSTON & EMMA HILL TR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420422 | HOUSTON AREA DOBERMAN RESCUE | 2429 BISSONNET #755 | | | | HOUSTON | TX | 77005 | |
| 3420423 | HOUSTON AREA WOMEN'S CENTER | 1010 WAUGH DRIVE | | | | HOUSTON | TX | 77019 | |
| 3406529 | HOUSTON ARTS COMBINED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420424 | HOUSTON ASSOCIATION OF | C/O JUSTIN EZELL - APACHE CORP | 2000 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| 3420425 | HOUSTON ASSOCIATION OF | C/O WILLIAM O'NEAL | 333 CLAY STREET | | | HOUSTON | TX | 77002 | |
| 3420426 | HOUSTON ASSOCIATION OF | PO BOX 25377 | | | | HOUSTON | TX | 77265 | |
| 3403497 | HOUSTON BAPTIST UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420427 | HOUSTON CHRONICLE | P O BOX 80085 | | | | PRESCOTT | AZ | 86304-8085 | |
| 3420428 | HOUSTON ELECTRIC INC | PO BOX 335 | | | | GARBER | OK | 73738 | |
| 3420429 | HOUSTON FARM AND RANCH CLUB | 1 ABERCROMBIE DR | | | | HOUSTON | TX | 77084 | |
| 3420430 | HOUSTON FLOW MEASUREMENT INC | DEPT 9295 | P O BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 3397797 | HOUSTON FOLKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420431 | HOUSTON INC | PO BOX 1176 | | | | ANDREWS | TX | 79714-0000 | |
| 3420432 | HOUSTON LIVESTOCK SHOW & RODEO | PO BOX 20070 | | | | HOUSTON | TX | 77225-0070 | |
| 3411127 | HOUSTON MUSEUM OF FINE ARTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403068 | HOUSTON SEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420433 | HOUSTON SERVICE INDUSTRIES, INC | DEPT 33 | P O BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 3804478 | HOUSTON STRENGTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420434 | HOUSTON WILDCATTERS | 719 SCOTT AVE STE 930 | | | | WICHITA FALLS | TX | 76301 | |
| 3420435 | HOUSTON YELLOW CAB | 1406 HAYS STREET | | | | HOUSTON | TX | 77009 | |
| 3406583 | HOVE HARDING FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407435 | HOVE-PABST FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420436 | HOWARD & HOWARD P C | 4820 OLD KINGSTON PIKE | | | | KNOXVILLE | TN | 37919 | |
| 3407588 | HOWARD A CROW JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431098 | HOWARD A SNOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398402 | HOWARD A. SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420437 | HOWARD AND LEANDRA GENTRY | 12500 STATE HWY 76 NORTH | | | | LINDSAY | OK | 73052 | |
| 3405289 | HOWARD B ASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393452 | HOWARD B THORNTON REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396430 | HOWARD BAGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412782 | HOWARD BRINTON CAHOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735544 | HOWARD CASING & TUBINC, LLC | PO BOX 1509 | | | | MIDLAND | TX | 79702 | |
| 3420438 | HOWARD CASING & TUBING LLC | PO BOX 1509 | | | | MIDLAND | TX | 79702 | |
| 3420439 | HOWARD COGHLAN | 1035 NORTH WOOD LANE | | | | LONGVIEW | TX | 75605 | |
| 3420440 | HOWARD COUNTY CLERK | PO BOX 1468 | | | | BIG SPRING | TX | 79721 | |
| 3387270 | HOWARD COUNTY TAX A/C | PO BOX 1111 | | | | BIG SPRING | TX | 79721-1111 | |
| 3804480 | HOWARD COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405386 | HOWARD D HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420442 | HOWARD DALE HILL | 13601 N 50TH PLACE | | | | SCOTTSDALE | AZ | 85254 | |
| 3393483 | HOWARD DOUGLAS MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420443 | HOWARD DRILLING CO | PO BOX 806 | | | | BEAVER | OK | 73932 | |
| 3420444 | HOWARD DRILLING CO AG LLC | PO BOX 638 | | | | BEAVER | OK | 73932-0638 | |
| 3420445 | HOWARD DRILLING ENTERPRISES | PO BOX 638 | | | | BEAVER | OK | 73932-0638 | |
| 3804481 | HOWARD E HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389741 | HOWARD E MARLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407799 | HOWARD F SOHN TR. FRANCES SOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391636 | HOWARD FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804482 | HOWARD G COURSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406134 | HOWARD H STEWART TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431100 | HOWARD H STEWART TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804483 | HOWARD HALL & JOHN SCOTT HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400167 | HOWARD K. CRUTCHER, JR. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804484 | HOWARD L ANSETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804485 | HOWARD L WOODRUFF ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391216 | HOWARD M HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804486 | HOWARD M PINKSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420447 | HOWARD MEASUREMENT CO INC | 1637 ENTERPRISE STREET | | | | ATHENS | TX | 75751 | |
| 3394758 | HOWARD MULLICAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406647 | HOWARD N LALMAN JR & LAURA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420448 | HOWARD O MANN P S C | P O BOX 1344 | | | | CORBIN | KY | 40702 | |
| 3405712 | HOWARD PAYNE UNIVERSITY | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804487 | HOWARD PHARISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431101 | HOWARD R SULLIVANT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410256 | HOWARD R SULLIVANT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394250 | HOWARD RAY HARGROVE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391813 | HOWARD SEMINGSON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420450 | HOWARD SUPPLY COMPANY | P O BOX 678186 | | | | DALLAS | TX | 75267-8186 | |
| 3420451 | HOWARD SUPPLY COMPANY LLC | DEPT 312 PO BOX 4869 | | | | HOUSTON | TX | 77210-4869 | |
| 3409263 | HOWARD W & JOYCE LODEN, H & W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388230 | HOWARD W BRITAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396057 | HOWARD W PETERS AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393556 | HOWARD WILLIAM JACOBE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399971 | HOWARD WILLIAM UKELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428854 | HOWARD, FLOYD DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550506 | Howard, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420452 | HOWARD'S INSPECTION SERVICE | P O BOX 943 | | | | MILLS | WY | 82644 | |
| 3420453 | HOWARD'S TUBULAR SERVICE | P O BOX 4746 | | | | CASPER | WY | 82604 | |
| 3391902 | HOWE INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431091 | HOWE INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394541 | HOWELL FAMILY REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410094 | HOWELL FAMILY SPENDTHRIFT TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431092 | HOWELL PETROLEUM CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420455 | HOWELL PETROLEUM CORPORATION | P O BOX 730407 | | | | DALLAS | TX | 75373 | |
| 3420456 | HOWELL PETROLEUM CORPORATION | P O BOX 730417 | | | | DALLAS | TX | 75373-0417 | |
| 3396516 | HOWELL W FLORENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407409 | HOWELLPETROLEUM CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412367 | HOYA PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804488 | HOYT A FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804489 | HOYT AND CHRISTINE BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403204 | HOYT G BYRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404139 | HOYT N BERRYMAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411594 | HOYT R MATISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804490 | HP AG & HUNTING, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414301 | HP RILEY INVESTMENTS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420457 | HR PUMPING | 719 WEST AVE I | | | | LOVINGTON | NM | 88260 | |
| 3420458 | HRL COMPLIANCE SOLUTIONS, INC | 2385 F 1/2 ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| 3818721 | H-S  MINERALS & REALTY LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804491 | HS AND NOMA BLOCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420459 | H-S MINERALS & REALTY LTD | P O BOX 27284 | | | | AUSTIN | TX | 78755-2284 | |
| 3420460 | HSBC BANK USA N.A. | 2929 WALDEN AVE | | | | DEPEW | NY | 14043 | |
| 3407930 | HTI RESOURCES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420461 | HTI SERVICES LLC | PO BOX 709 | | | | STAR | ID | 83669 | |
| 3420462 | HTMC | P O BOX 275 | | | | BUHLER | KS | 67522 | |
| 3420463 | HTMI INSPECTOIN SERVICES | 91 GROVE STREET | | | | CANADIAN | OK | 74425 | |
| 3420464 | HTSI INC | PO BOX 232 | | | | KEMAH | TX | 77565-0232 | |
| 3420465 | HUB CITY INDUSTRIES LLC | 4023 AMBASSADOR CAFFERY PKWY | SUITE 200 | | | LAFAYETTE | LA | 70503 | |
| 3420466 | HUB INTL RIGG - FT WORTH | 777 MAIN ST., STE C-50 | | | | FT WORTH | TX | 76102 | |
| 3420467 | HUBERT A MORTON | 8503 HATTON | | | | HOUSTON | TX | 77025 | |
| 3804492 | HUBERT CECIL RICHBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391734 | HUBERT DICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405778 | HUBERT E CLIFT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804493 | HUBERT E KIDD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390489 | HUBERT EARL WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804494 | HUBERT LAMAR VEAZY JR DEC'D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431094 | HUBERT MORRIS JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390653 | HUBERT PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407913 | HUBERT PICKENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395593 | HUBERT S SUMNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420468 | HUBERT W & SUE MARTIN, HWJT | PO BOX 475 | | | | LINDSAY | OK | 73052 | |
| 3420469 | HUBERT W MARTIN | PO BOX 475 | | | | LINDSAY | OK | 73052 | |
| 3392009 | HUBERT WALTON WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804495 | HUCKLEBERRY MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420470 | HUCO CONSULTING INC | 419 EAST 23RD STREET | | | | HOUSTON | TX | 77008 | |
| 3420471 | HUCUL OIL LLC | 48674 HARBOR DRIVE | | | | NEW BALTIMORE | MI | 48047 | |
| 3420472 | HUDIBERG PONTIAC GMC | 6000 TINKER DIAGONAL | | | | MIDWEST CITY | OK | 73771 | |
| 3413282 | HUDNALL EXPLORATION LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428855 | HUDNALL, DIANE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414750 | HUDSON ENERGY | 4 Executive Boulevard | Suite 301 | | | Suffern | NY | 10901 | |
| 3420473 | HUDSON ENERGY | PO BOX 731137 | | | | DALLAS | TX | 75373-1137 | |
| 3387820 | HUDSON GAS & OIL LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4501136 | Hudson Independent School District | c/o Tab Beall, Perdue, Brandon, Fielder et al. | PO Box 2007 | | | Tyler | TX | 75710 | |
| 3388440 | HUDSON LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420474 | HUDSON PACKER COMPANY INC | PO BOX 104 | | | | HOBBS | NM | 88241 | |
| 3420475 | HUDSON PRODUCTS CORP | 1307 SOLDIERS FIELD DR | | | | SUGARLAND | TX | 77479 | |
| 3387493 | Hudson Specialty Insurance Company | 100 William St. | 5th Floor | | | New York | NY | 10038 | |
| 3431084 | HUDWILL INVESTMENTS, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390970 | HUEY P HARTSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399926 | HUEY P KNOWLES & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396102 | HUEY WAYNE CHILDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412200 | HUFFMAN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818921 | HUGH  SCHAFER WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408302 | HUGH A FITZSIMONS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980579 | HUGH AND DOROTHY LONGINO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410341 | HUGH AND DOROTHY LONGINO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804496 | HUGH B GILMOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403142 | HUGH C. FINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405819 | HUGH E JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410156 | HUGH E LONGINO JR REVOC FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392622 | HUGH EDWARD ROZELLE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804497 | HUGH EMMERT SR AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401350 | HUGH F FROHBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409444 | HUGH F JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804498 | HUGH F THURMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388113 | HUGH G MADDOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393503 | HUGH M BAXTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405998 | HUGH M CAFFEY JR & TINA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411007 | HUGH RUST HAWES IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393426 | HUGH S HUNT ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413586 | HUGH SCHAFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404019 | HUGH T KIRBY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804499 | HUGH V N HOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420477 | HUGHES CHRISTENSEN COMPANY | PO BOX 301057 | | | | DALLAS | TX | 75303-1057 | |
| 3420478 | HUGHES COUNTY CLERK | 200 NORTH BROADWAY #5 | | | | HOLDENVILLE | OK | 74848 | |
| 3414576 | HUGHES FIRST FAMILY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529605 | Hughes Gas System, LLC | 4509 N. Classen | Suite 202 | | | Oklahoma City | OK | 73118 | |
| 3420479 | HUGHES LAY DOWN MACHINE SVC | PO BOX 12398 | | | | ODESSA | TX | 79762-0000 | |
| 3420480 | HUGHES METER & SUPPLY CO INC | P O BOX 950 | | | | SUNDOWN | TX | 79372 | |
| 3420481 | HUGHES OILFIELD TRANSPORT INC | 2513 N MERCURY AVE | | | | ODESSA | TX | 79763 | |
| 3420482 | HUGHES OILFIELD TRANSPORTATION | 7020 N. COUNTY RD., W | | | | ODESSA | TX | 79764 | |
| 3420483 | HUGHES PRODUCTION SERVICES LLC | 4509 N CLASSEN SUITE 202 | | | | OKLAHOMA CITY | OK | 73118 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3420484 | HUGHES SERVICES INC | PO BOX 68 | | | | LOCO HILLS | NM | 88255-0000 | |
| 3420485 | HUGHES SPECIALTY SERVICES LLC | 1601 E 20TH STREET | | | | ELK CITY | OK | 73644 | |
| 3420486 | HUGHES SPECIALTY TOOLS INC | HC66 BOX 120-2 | | | | FOSS | OK | 73647 | |
| 4263603 | HUGHES, HAYWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4010878 | Hughes, Jeanette  A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263588 | HUGHES, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398070 | HUGHES, LOUIS ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403894 | HUGHES-CLAREMONT OIL CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431086 | HUGHES-CLAREMONT OIL CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420487 | HUGO BRODESKY | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3390414 | HUGO H ASBECK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391821 | HUGULEY FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393915 | HULIN FAMILY REV. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420488 | HULL BROTHERS INC | 1441 PENNSYLVANIA AVENUE | | | | JAMESTOWN | TN | 38556 | |
| 3420489 | HULL TRANSPORTS INC | PO BOX 202 | | | | WAYNOKA | OK | 73860-0202 | |
| 3420490 | HULL TRUCKING COMPANY, INC | PO BOX 192 | | | | WAYNOKA | OK | 73860 | |
| 3428856 | HULLINGER, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420491 | HULLS OILFIELD LLC | PO BOX 130 | | | | WILSON | OK | 73463 | |
| 3395724 | HULTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420492 | HUMANA | PO BOX 0859 | | | | CAROL STREAM | IL | 60132-0859 | |
| 3420493 | HUMBERTO RODRIGUEZ | PO BOX 794 | | | | JAL | NM | 88252-0000 | |
| 3431087 | HUMBLE II TRUST, THE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420494 | HUMBLE INSTRUMENTS & SVCS INC | PO BOX 789 | | | | HUMBLE | TX | 77347-0000 | |
| 3769586 | Humble Oil & Refining Company | c/o Exxon Mobil | 5959 Las Colinas Blvd | | | Irving | TX | 75039-2298 | |
| 3402695 | HUMPHREY LEGACY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406283 | HUMPHREY OIL CORPORATION AGT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403200 | HUMPHREY PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428857 | HUMPHREYS, MARY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400944 | HUNDLEY FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804500 | HUNDLEY HYDROCARBONS, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409266 | HUNDLEY ROYALTY COMPANY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263908 | HUNDLEY, DONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529606 | Hunt Crude Oil Supply Company | P.O. Box 038995 | | | | Tuscaloosa | AL | 35403-8995 | |
| 3409453 | HUNT GATES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431088 | HUNT GATES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804501 | HUNT LAND & TIMBER, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394306 | HUNT LIVING TRUST DTD 8-30-94 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406436 | HUNT OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420495 | HUNT OIL COMPANY | P O BOX 840729 | | | | DALLAS | TX | 75284-0729 | |
| 3769587 | HUNT OIL COMPANY AND HUNT OIL COMPANY OF LOUISIANA INC. | 1900 N AKARD ST | | | | DALLAS | TX | 75202 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| | Hunt Oil Company, et al | | | | | | | | |
| 3769588 | | 1900 North Akard Street | | | | Dallas | TX | 75201 | |
| 3399420 | HUNT SURVIVORS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408407 | HUNT UNITED METHODIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403257 | HUNT, GRAHAM T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420496 | HUNTER & KMIEC | 255 West 94th Street | No. 10M | | | NEW YORK | NY | 10025 | |
| 3804502 | HUNTER ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405660 | HUNTER C BAAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412710 | HUNTER C. BAAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420498 | HUNTER HALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392621 | HUNTER OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420499 | HUNTER OILFIELD SERVICES | ROBERTO ARMENDARIZ DBA | 156 NE 2200 | | | ANDREWS | TX | 79714 | |
| 3804503 | HUNTER S FATHEREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804504 | HUNTER S SPILLERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401652 | HUNTER ZOLLER HERITAGE, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263640 | HUNTER, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420500 | HUNTING ENERGY SERVICES INC | PO BOX 206429 | | | | DALLAS | TX | 75320-6429 | |
| 3420501 | HUNTINGTON ENERGY LLC | 908 N W 71ST | | | | OKLAHOMA CITY | OK | 73116 | |
| 3403604 | HUNTINGTON EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431078 | HUNTINGTON RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398004 | HURBERT MCPHETRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392901 | HURCEL AND BETTY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431079 | HURD ENTERPRISES LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409339 | HURLEY ENTERPRISES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406081 | HURLEY FAMILY REV LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400356 | HURLEY J YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392474 | HURLEY OIL PROPERTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405776 | HURLEY-TEXAS ROYALTY PTRSHP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408430 | HURRICANE CREEK CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4392952 | Hurst, William B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420502 | HUSCH BLACKWELL LLP | PO BOX 802765 | | | | KANSAS CITY | MO | 64180 | |
| 3407338 | HUT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390635 | HUTCH PHILLIPS HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4197994 | Hutcherson - Whiteside, Luella Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3766996 | Hutcherson, Jr., Willie S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412142 | HUTCHINGS PROPERTIES LTD PTSP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420503 | HUTCHINSON COUNTY TAX OFFICE | PO BOX 989 | | | | STINNETT | TX | 79083 | |
| 3410679 | HUTCHISON, THOMAS  L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420504 | HUX OIL COMPANY LLC | PO BOX 474 | | | | KINGFISHER | OK | 73750 | |
| 3420505 | HUX SWABBING LLC | PO BOX 435 | | | | KINGFISHER | OK | 73750 | |
| 3412446 | HUXFORD PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3420506 | HVL ENERGY | 3001 N BIG SPRING #203 | | | | MIDLAND | TX | 79705 | |
| 3769577 | HVL ENERGY LLC | 3001 N BIG SPRING | STE 203 | | | MIDLAND | TX | 79705 | |
| 3431081 | HW ALLEN CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407582 | HX ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420507 | HY BON ENGINEERING CO | 7911 SOLUTIONS CENTER | | | | CHIGACO | IL | 60677-3007 | |
| 3420508 | HY BON ENGINEERING CO INC | 7911 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | |
| 3420509 | HY BON ENGINEERING COMPANY, INC | 7911 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | |
| 3420510 | HY WAY FEED & RANCH SUPPLY INC | 240 WEST MAIN STREET | | | | SILT | CO | 81652 | |
| 3392178 | HYACINTH KOSTELECKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420511 | HYATT SWABBING LLC | 2438 E ROCKCREEK ROAD | | | | BLANCHARD | OK | 73010 | |
| 3769578 | Hy-Bon | 7911 SOLUTIONS CENTER | | | | Chicago | IL | 60677-3007 | |
| 3735665 | Hy-Bon | 7911 SOLUTIONS CENTER | | | | CHIGACO | IL | 60677-3007 | |
| 3420512 | HYDE ENERGY CORPORATION | 6300 RIDGLEA PLACE | SUITE 1018 | | | FORT WORTH | TX | 76116 | |
| 3414045 | HYDE MINERAL COLL ACCT TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431072 | HYDE MINERAL COLL ACCT TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402226 | HYDE OIL & GAS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392756 | HYDEN ASSET & MINERAL CO, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401853 | HYDER MINERALS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420513 | HYDRA-CAT RENTALS LLC | 2901 FM 205 | | | | STEPHENVILLE | TX | 76401 | |
| 3420514 | HYDRA-WALK INC | PO BOX 201858 | | | | DALLAS | TX | 75320-1858 | |
| 3420515 | HYDRIL COMPANY LP | PO BOX 973762 | | | | DALLAS | TX | 75397 | |
| 3420516 | HYDRILL COMPANY | PO BOX 975185 | | | | DALLAS | TX | 75373-5185 | |
| 3420517 | HYDRO FOAM TECHNOLOGY INC | PO BOX 7 | | | | PERKINS | OK | 74059 | |
| 3420518 | HYDROCHEM INDUSTRIAL SVCS INC | PO BOX 844876 | | | | DALLAS | TX | 75284-4876 | |
| 3420519 | HYDROLINE | 7188 WEST IH20 NORTH SVC RD | | | | MARSHALL | TX | 75672 | |
| 3420520 | HYDROLINE LLC | 241 ROBBIN LANE | | | | PRINCETON | LA | 71067 | |
| 3420521 | HYDROSTATIC OILFIELD TESTING | PO BOX 2 | | | | MAGNOLIA | AR | 71754-0002 | |
| 3420522 | HYDROSTATIC PIPE SERVICE INC | PO BOX 2428 | | | | HOBBS | NM | 88241 | |
| 3420523 | HYDROTECH SERVICES | PO BOX 1588 | | | | EUNICE | NM | 88231-0000 | |
| 3403013 | HYLA DAVIDSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420524 | HYLEN TRUST DTD 3-27-1991 | 5146 CHELTERHAM TERRACE | | | | SAN DIEGO | CA | 92130 | |
| 3414521 | HYMAN P ROOSTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420525 | HYMCO | 215 S LAUREL | | | | BROKEN ARROW | OK | 74012 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3398251 | HYRUM CHARLES DELONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405440 | I & J ENTERPRISES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420526 | I & W TRANSPORTATION | PO BOX 98 | | | | LOCO HILLS | NM | 88255-0000 | |
| 3407728 | I B ADELMAN TRUST M 1 U/A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420527 | I E ELLIS | PO BOX 250 | | | | GRAND SALINE | TX | 75140-0280 | |
| 3400183 | I F LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431074 | I F LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769579 | I H S | 15 Inverness Way East | | | | Englewood | CO | 80112 | |
| 3390856 | I JEFFREY KATZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402109 | I P LARUE MINERAL PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413262 | I P LARUE MINERAL PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431075 | I P LARUE MINERAL PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804506 | I S RADDATZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420528 | I SIGHT MISSIONS | 1867 SPINDRIFT DRIVE | | | | LA JOLLA | CA | 92037 | |
| 3420529 | I W INC | PO BOX 98 | | | | LOCO HILL | NM | 88255-0000 | |
| 3420530 | I. JON BRUMLEY | 2901 TEMPLE HALL HIGHWAY | | | | GRANBURY | TX | 76049 | |
| 3431076 | I-43 ASSOCIATES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420532 | IACX ENERGY | ONE LINCOLN CENTER | 5400 LBJ FREEWAY, SUITE 1070 | | | DALLAS | TX | 75240 | |
| 3804507 | IAN CHRISTOPHER CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420533 | IBERIA PARISH TAX COLLECTOR | 300 IBERIA STREET #120 | | | | NEW IBERIA | LA | 70560 | |
| 3420534 | IBERLIN ENTITIES ESCROW | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3405239 | IBERLIN MINERAL PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420536 | IBERLIN RANCH PARTNERSHIP | 27 HILLTOP DR | | | | BUFFALO | WY | 82834 | |
| 3420537 | IBEX INC | PO BOX 280 | | | | RIGBY | ID | 83442 | |
| 3408883 | IBIS ENTERPRISES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389739 | IBIS ISLE OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420538 | IBM CORP | PO BOX 676673 | | | | DALLAS | TX | 75267-6673 | |
| 4263817 | IBRAHIM, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420539 | IBSEN ESQUEDA | 17907 GREENBRIAR PARK DR | | | | HOUSTON | TX | 77060 | |
| 3818667 | ICA ENERGY INC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818668 | ICA  ENERGY INC WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420540 | ICA ENERGY INC | PO BOX 233 | | | | ODESSA | TX | 79760-0233 | |
| 3529595 | ICA Properties | 700 N Grant | Suite 600 | | | Odessa | TX | 79761 | |
| 3420541 | ICA PROPERTIES INC | 700 N GRANT #600 | | | | ODESSA | TX | 79761 | |
| 3420542 | ICE BROTHERS INC | PO BOX 1110 | | | | MONAHANS | TX | 79756-1110 | |
| 3409085 | ICE PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420543 | ICE SYSTEMS INC | PO BOX 11126 | | | | HAUPPAUGE | NY | 11788 | |
| 3394025 | ICIE MAE WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420544 | ICON EXPLORATION JOINT VENTURE | PO BOX 1117 | | | | SHAWNEE | OK | 74802-0000 | |
| 3420545 | ICS COMMUNICATIONS | 3755 PROFESSIONAL PKWY | SUITE A | | | MOBILE | AL | 36609 | |
| 3412480 | IDA B FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804511 | IDA KATHERINE S SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391052 | IDA L MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391187 | IDA LOUISE GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405430 | IDA M BOTTOMS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391044 | IDA M HAWTHORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389198 | IDA M HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420546 | IDA MARGARET TAYLOR PUCKETT | 1107 S 34TH ST | | | | HATTIESBURG | MS | 39402-3004 | |
| 3398633 | IDA MAY HUMPHREYS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804513 | IDA SPITZ NEEDLE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420547 | IDAHO TREASURER'S OFFICE | PO BOX 83720 | | | | BOISE | ID | 83720-9101 | |
| 3420548 | IDCSERVCO BUSINESS SERVICES | PO BOX 1925 | | | | CULVER CITY | CA | 90232-1925 | |
| 3420549 | IDEAL MACHINE & WELDING CO., | PO BOX 1135 | | | | DRUMWRIGHT | OK | 74030 | |
| 3420550 | IDEAL MFG., INC | 2011 HARNISH BLVD | | | | BILLINGS | MT | 59101 | |
| 3420551 | IDELLA E TARVIN | TX COMPTROLLER UNCLAIMED PRPTY | PO BOX 12019 | | | Austin | TX | 78711-2019 | |
| 3403589 | IDENTITY HOMES, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420552 | IDOXS | 204 NORTH ROBINSON #1600 | | | | OKLAHOMA CITY | OK | 73102 | |
| 3413882 | IDZIG LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420553 | IE MILLER | PO BOX 201834 | | | | DALLAS | TX | 75320-1834 | |
| 3420554 | IE MILLER SERVICES INC | PO DRAWER 472 | | | | EUNICE | LA | 70535 | |
| 3420555 | IEA INC | 10700 RICHMOND AVE SUITE 310 | | | | HOUSTON | TX | 77042 | |
| 3414752 | IES-KOHLER, LLC | 338 GTA DRIVE | | | | DICKINSON | ND | 58601 | |
| 3804514 | IGNACIO MELENDEZ & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420557 | IGNITION SYSTEMS & CONTROLS, L.P. | P O BOX 841878 | | | | DALLAS | TX | 75284-1878 | |
| 3420558 | IGO OIL AND GAS SERVICES INC | PO BOX 2236 | | | | GILLETTE | WY | 82717-2236 | |
| 3420559 | IGO OIL FIELD SERVICE INC | PO BOX 1311 | | | | DOUGLAS | WY | 82633 | |
| 3412266 | IGOE COLE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545232 | IHD Liquids Management LLC | 1505 N Miller Ste 260 | | | | Wenatchee | WA | 98801 | |
| 3420560 | IHD LIQUIDS MANAGEMENT LLC | PO BOX 912933 | | | | DENVER | CO | 80291-2933 | |
| 3420561 | IHD SOLIDS MANAGEMENT LLC | 5009 139TH AVE, NW | | | | WILLISTON | ND | 58801-8602 | |
| 3420562 | IHRDC | 535 BOYLSTON STREET | | | | BOSTON | MA | 02116-3720 | |
| 3420563 | IHS ENERGY | DEPARTMENT NUMBER 142 | | | | DENVER | CO | 80271-0142 | |
| 3420564 | IHS ENERGY | DEPT #142 | | | | DENVER | CO | 80271-0142 | |
| 3420566 | IHS GLOBAL INC | 1401 ENCLAVE PARKWAY | SUITE 500 | | | HOUSTON | TX | 77077 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420567 | IHS GLOBAL INC | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| 3529597 | IHS Global Inc. | 15 Inverness Way East | | | | Englewood | CO | 80112 | |
| 3529596 | IHS Global Inc. | 5333 Westheimer, Suite 100 | | | | Houston | TX | 77056 | |
| 3420568 | IHS GLOBAL, INC | DEPARTMENT NUMBER 142 | | | | DENVER | CO | 80271-0142 | |
| 4263573 | IHSSEN, KIMBERLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401762 | ILA HANCOCK SIMON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804515 | ILA MAY CAUDILL GILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412292 | ILAMAE FORBES REV TR DT5/28/81 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393843 | ILEEN MCCUBBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412873 | ILEEN MCCUBBIN RESIDUARY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420570 | ILENE LEE BAHNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392030 | ILLENE DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393567 | ILVEDSON FAMILY MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804516 | IMA L COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399233 | IMA M COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420571 | IMA OF COLORADO INC | 1550 17TH STREET SUITE 600 | | | | DENVER | CO | 80202-1657 | |
| 3393959 | IMA RUTH SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420572 | IMAGE ENGINE LLC | 1400 POST OAK BLVD | SUITE 200 | | | HOUSTON | TX | 77056 | |
| 4263757 | IMEX MODEL COMPANY INC | 15391 FLIGHT PATH DRIVE | | | | BROOKSVILLE | FL | 34604-6862 | |
| 3804517 | IMF PROPERTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420573 | IMMINENT DATA LLC | 4641 S. BRADEN AVE, STE 100 | | | | TULSA | OK | 74135 | |
| 3804518 | IMOGENE ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388107 | IMOGENE BLACKBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804520 | IMOGENE DERRICK GOODMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804521 | IMOGENE GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420574 | IMOGENE HANNERS | PO BOX 1224 | | | | LOVINGTON | NM | 88260-1224 | |
| 3387845 | IMOGENE HERNDON CHARITABLE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396013 | IMOGENE JOURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408375 | IMOGENE KNIFFEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405654 | IMOGENE N HAUN, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394066 | IMOGENE WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735913 | Impact Chemical Tech Inc | PO BOX 10887 | | | | MIDLAND | TX | 79702-7887 | |
| 3420575 | IMPACT! CHEM TECHNOLOGIES INC | PO BOX 10887 | | | | MIDLAND | TX | 79702-7887 | |
| 3411153 | IMPERIAL OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406625 | IMPERIAL OIL OF NORTH DAKOTA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420577 | IMPERIAL SUPPLY COMPANY | PO BOX 647 | | | | ODESSA | TX | 79760-0647 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420578 | IMPLICIT MONITORING SOLUTIONS | 8668 CONCORD CENTER DRIVE | | | | ENGLEWOOD | CO | 80112 | |
| 3420579 | IMPRESSIVE PRINTING | 3727 GREENBRIAR | SUITE 103 | | | STAFFORD | TX | 77477 | |
| 3420580 | IMPROVED PRODUCTION TECH LLC | PO BOX 1188 | | | | PREMONT | TX | 78375 | |
| 3413786 | IMPROVISATION PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420581 | IN BOX PRINTING LLC | 4747 S PINEMONT DR STE 100 | | | | HOUSTON | TX | 77041 | |
| 3804523 | IN HICKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387608 | IN RE VANGUARD NATURAL RESOURCES BONDHOLDER LITIGATION | Attn: Jay W. Eisenhofer; Gordon Z. Novod; David M. Haendler | GRANT & EISENHOFER P.A. | 485 Lexington Avenue | 29th Floor | New York | NY | 10017 | |
| 3431067 | IN2TEX 3 LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411798 | INA CORN MILLER LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406914 | INA JANE CHILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804525 | INA LUCIA JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420582 | INBERG MILLER ENGINEERS, INC | 124 EAST MAIN STREET | | | | RIVERTON | WY | 82501 | |
| 3420583 | INCLINE ENERGY INC | PO BOX 50550 | | | | MIDLAND | TX | 79710-0550 | |
| 3420584 | INDECO INDUSTRIAL ELECTRIC CO | 65 EAST AVENUE K | | | | SAN ANGELO | TX | 76903 | |
| 3769581 | Indemnity Insurance Co. of NorthAmerica | 436 Walnut St | | | | Philadelphia | PA | 19106 | |
| 3529598 | Indemnity Insurance Co. of NorthAmerica | PO Box 1000 | | | | Philadelphia | PA | 10105-1000 | |
| 3420585 | INDEPENDENCE CONTRACT DRILLING | ATTN ACCT RECEIVABLE | 11601 GALAYDA STREET | | | HOUSTON | TX | 77086 | |
| 3420586 | INDEPENDENCE OILFIELD | 1450 LAKE ROBBINS DRIVE | SUITE 400 | | | THE WOODLANDS | TX | 77380 | |
| 3420587 | INDEPENDENT CONSULTANTS INC | 7600 BRANDON ROAD | | | | BIG SPRING | TX | 79720 | |
| 3420588 | INDEPENDENT PETROLEUM | PO BOX 79584 | | | | BALTIMORE | MD | 21279-0584 | |
| 3420589 | INDEPENDENT RECORD | PO BOX 4249 | | | | HELENA | MT | 59604-4249 | |
| 3397763 | INDIA TEMPLE ANCIENT ARABIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420590 | INDIAN CREEK LAND COMPANY LLC | PO BOX 715 | | | | BUFFALO | WY | 82834 | |
| 3420591 | INDIAN FIRE & SAFETY | PO BOX 1306 | | | | HOBBS | NM | 88241 | |
| 3420592 | INDIAN HILLS DISPOSAL, INC | 5009 139TH AVE NW | | | | WILLISTON | ND | 58801 | |
| 3414753 | INDIANA PAGING NETWORK, INC. | 6745 W JOHNSON ROAD | | | | LAPORTE | IN | 46350 | |
| 3420594 | INDIGO MINERALS LLC | 600 TRAVIS | SUITE 5500 | | | HOUSTON | TX | 77210-4346 | |
| 3420595 | INDIGO OILFIELD SERVICES LLC | 5820 JENNIFER LANE | | | | MIDLOTHIAN | TX | 76065 | |
| 3420596 | INDIGO RESOURCES LLC | PO BOX 733183 | | | | DALLAS | TX | 75373-3183 | |
| 3420597 | INDUSTRIAL CERAMICS INC | 815 1ST AVENUE 271 | | | | SEATTLE | WA | 98104 | |
| 3420598 | INDUSTRIAL CLEANING | 3710 NORTH HWY 67 | | | | MIDLOTHIAN | TX | 76065 | |
| 3387400 | INDUSTRIAL COMM NORTH DAKOTA | 600 EAST BLVD DEPT 405 | | | | BISMARCK | ND | 58505-0840 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420600 | INDUSTRIAL COMMUNICATIONS & ELEC., INC | P O BOX 31632 | | | | BILLINGS | MT | 59107 | |
| 3414754 | INDUSTRIAL COMMUNICATIONS INC | 2535 N. Jackson Ave | | | | ODESSA | TX | 79760 | |
| 3420601 | INDUSTRIAL COMMUNICATIONS INC | P O BOX 4067 | | | | ODESSA | TX | 79760 | |
| 3420602 | INDUSTRIAL COMPRESSOR PRODUCTS, INC | P O BOX 2073 | | | | PARK CITY | UT | 84060 | |
| 3420603 | INDUSTRIAL DATA SYSTEMS INC | 709 NISSAN DRIVE | | | | SMYRNA | TN | 37167 | |
| 3420604 | INDUSTRIAL ELECTRIC SERVICE | 338 GTA DRIVE | | | | DICKINSON | ND | 58601 | |
| 3735517 | Industrial Electric Service, Inc | 338 GTA DRIVE | | | | DICKINSON | ND | 58601 | |
| 3420605 | INDUSTRIAL ELECTRICAL INC | PO BOX 146 | | | | SANDERSVILLE | MS | 39477 | |
| 3420606 | INDUSTRIAL ENERGY PARTNERS | 554 BADGER TRL N | | | | RIDGWAY | CO | 81432-9616 | |
| 3420607 | INDUSTRIAL ENGINE SERVICE | BOX 510 | | | | MILLS | WY | 82644 | |
| 3420608 | INDUSTRIAL EQUIPMENT | PO BOX 11444 | | | | WILLISTON | ND | 58803 | |
| 3420609 | INDUSTRIAL IGNITION & ENGINE | PO BOX 36 | | | | HENNESSEY | OK | 73742 | |
| 3420610 | INDUSTRIAL MACHINE WORKS INC | PO BOX 762 - HWY 31 NORTH | | | | FLOMATON | AL | 36441 | |
| 3420611 | INDUSTRIAL MACHINERY DIAGN LLC | 9029 TRINITY AVENUE | | | | BATON ROUGE | LA | 70806 | |
| 3420612 | INDUSTRIAL MEASUREMENT & CONTROL INC | PO BOX 80765 | | | | BILLINGS | MT | 59108 | |
| 3431069 | INDUSTRIAL OIL GAS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414324 | INDUSTRIAL OIL GAS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420614 | INDUSTRIAL OUTFITTERS INC | PO BOX 6838 | | | | ABILENE | TX | 79608 | |
| 3420615 | INDUSTRIAL REPAIR SERVICE | PO BOX 1982 | | | | HOBBS | NM | 88241-0000 | |
| 3420616 | INDUSTRIAL SAFETY SOLUTIONS | 14791 S E 82ND DRIVE | | | | CALCKAMAS | OR | 97015 | |
| 3420617 | INDUSTRIAL SCIENTIFIC CORP | PO BOX 536476 | | | | PITTSBURGH | PA | 15253-5906 | |
| 3420618 | INDUSTRIAL SOFTENER SVC INC | PO BOX 5241 | | | | MODESTO | CA | 95352 | |
| 3420619 | INDUSTRIAL SPECIALTY SERVICES, | PO BOX 91473 | | | | CHICAGO | IL | 60693 | |
| 3420620 | INDUSTRIAL SYSTEMS, INC | P O BOX 20176 | | | | BILLINGS | MT | 59104 | |
| 3420621 | INDUSTRIAL TRAINING SERVICES, | 310 CC LOWRY DRIVE | | | | MURRAY | KY | 42071 | |
| 3420622 | INDUSTRIAL VALVE SALES & | P.O. BOX 1468 | | | | MOBILE | AL | 36633-1468 | |
| 3420623 | INDUSTRIAL WELDING & TOOLS | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518-3602 | |
| 3420624 | INDUSTRY EXPRESS INC | 11111 WILCREST GREEN | SUITE 445 | | | HOUSTON | TX | 77042 | |
| 3420625 | INDUSTRY SERVICES CO INC | 6265 RANGELINE ROAD | | | | THEODORE | AL | 36582 | |
| 3394349 | INEXCO OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804526 | INEZ COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394787 | INEZ SLATON GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804528 | INEZ STARKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804529 | INEZ STOUT CHANDLER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804530 | INEZ T SUMMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409416 | INEZ TATE TRUST DTD 1/2/73 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393947 | INEZ VINSON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3431071 | INEZ VINSON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420626 | INFINITY ELECTRIC | PO BOX 631086 | | | | NACOGDOCHES | TX | 75963 | |
| 3420627 | INFINITY POWER & CONTROLS, LLC | 1701 DECORA DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| 3420628 | INFIRMARY OCCUPATIONAL HEALTH, | DEPT 2474 PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-2474 | |
| 3420629 | INFOSAT COMMUNICATIONS | PO BOX 2268 | | | | BLAINE | WA | 98231-2268 | |
| 3420630 | ING CAPITAL MARKETS | COMMODITY DERIVATIVES | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| 3396247 | INGA CARUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406291 | INGE K SCHERMERHORN REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800382 | Inge K. Schermerhorn Rev Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263692 | INGOLDSBY, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397026 | INGRID ARCHER TRUST | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420631 | INGRID BROADRICK | 6308 NASCO DRIVE | | | | AUSTIN | TX | 78757 | |
| 3420632 | INGRID M BANGERS | PO BOX 80274 | | | | LINCOLN | NE | 68501 | |
| 3409399 | INLAND ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804531 | INLAND SCOUT, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420633 | INLAND TRUCK PARTS CO | P O BOX 1917 | | | | BILLINGS | MT | 59103 | |
| 3420634 | INNBERG MILLER ENGINEERS | 124 EAST MAIN ST | | | | RIVERTON | WY | 82501 | |
| 3804532 | INNES MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420635 | INNES RANCH LLC | 888 BLACK & YELLOW ROAD | | | | GILLETTE | WY | 82718 | |
| 3420636 | INNOVATIVE OILFIELD SERVICES | 5828 N E HIGHWAY 270 | | | | RED OAK | OK | 74563 | |
| 3420637 | INNOVATIVE SAFETY SOLUTIONS, INC | 3310 BALDY DR | | | | HELENA | MT | 59602 | |
| 3420638 | INNOVATIVE SERVICE COMPANY | PO BOX 905756 | | | | CHARLOTTE | NC | 28290-5756 | |
| 3420639 | INNOVATIVE SERVICES CO., LL | 1526 HWY. 15 S | | | | LAUREL | MS | 39443 | |
| 3410388 | INNOVENTIONSINC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420640 | INSIGHT DIRECT USA INC | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| 3420641 | INSIGHT GLOBAL INC | PO BOX 198226 | | | | ATLANTA | GA | 30384-8226 | |
| 3420642 | INSPECTORATE AMERICA CORP | PO BOX 301011 | | | | DALLAS | TX | 75303-1011 | |
| 3420643 | INSPERITY | 19001 CRESCENT SPRINGS DRIVE | | | | KINGWOOD | TX | 77339 | |
| 3420644 | INSPERITY BUSINESS SERVICES LP | PO BOX 840064 | | | | DALLAS | TX | 75284-0064 | |
| 3818840 | INSPIRE  AOG PARTNERS LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406585 | INSPIRE AOG PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420645 | INSPIRED ELEARNING LLC | 613 NW LOOP 410 | SUITE 530 | | | San Antonio | TX | 78216 | |
| 3420646 | INSPIRED GRAPHIC DESIGNS | 11511 KATY FRWY, SUITE 430 | | | | HOUSTON | TX | 77079 | |
| 3420647 | INSTRUMENT & SUPPLY WEST INC | PO BOX 1679 | | | | HOT SPRINGS | AR | 71902 | |
| 3420648 | INSTRUMENT & VALVE SERVICES CO | 22737 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 3420649 | INSTRUMENT ELECTRIC SERVICE, | PO BOX 1183 | | | | CASPER | WY | 82602 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420650 | INTEGRAL GEOPHYSICS INC | 6400 KENSINGTON COURT | | | | OKLAHOMA CITY | OK | 73132 | |
| 3428677 | INTEGRATED COMMUNICATIONS & CONTROLS, INC. | 716 N MAIN STREET | | | | MCALESTER | OK | 74501 | |
| 3420651 | INTEGRATED FLUID SYSTEMS LLC | PO BOX 14706 | | | | OKLAHOMA CITY | OK | 73113 | |
| 3529599 | Integrated Petoleum Technologies, Inc. | 405 Urban Street, Suite 401 | | | | Lakewood | CO | 80228 | |
| 3420652 | INTEGRATED PETROLEUM | 405 URBAN STREET SUITE 401 | | | | LAKEWOOD | CO | 80228 | |
| 3769582 | Integrated Petroleum Technologies, Inc | 405 Urban Street, Suite 401 | | | | Lakewood | CO | 80228 | |
| 3420653 | INTEGRATED POWER SERVICES, LLC | P.O. BOX 601492 | | | | CHARLOTTE | NC | 28260-1492 | |
| 3420654 | INTEGRATED PRODUCTION SERVICES, INC | PO BOX 201934 | | | | DALLAS | TX | 75320-1934 | |
| 3420655 | INTEGRATED PRODUCTION SVCS INC | PO BOX 201934 | | | | DALLAS | TX | 75320-1934 | |
| 3420656 | INTEGRATED SERVICE COMPANY LLC | DEPARTMENT 2247 | | | | TULSA | OK | 74182 | |
| 3420657 | INTEGRITY MEASUREMENT & | PO BOX 1889 | | | | SUGARLAND | TX | 77487-1889 | |
| 3402254 | INTEGRITY OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408771 | INTEGRITY RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420658 | INTENTIONAL PARTNERSHIP LTD | 10375 RICHMOND AVE STE 1325 | | | | HOUSTON | TX | 77042-4151 | |
| 3420659 | INTER MAR PRODUCTS & SVCS INC | DEPT 575 | PO BOX 3140 | | | HOUSTON | TX | 77253 | |
| 3420660 | INTER MOUNTAIN STORAGE | PO BOX 629 | | | | SILT | CO | 81652 | |
| 3420661 | INTER TECH SERVICES INC | 4325 GREENBRIAR DR | | | | MIDLAND | TX | 79707-0000 | |
| 3414756 | INTERCALL | 15272 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 3420663 | INTERIM COMPENSATION SOURCE | 7810 HIAWATHA DRIVE | | | | HOUSTON | TX | 77036 | |
| 3420664 | INTERIM COMPENSATION SOURCE | P O BOX 4652 | DEPARTMENT 994 | | | HOUSTON | TX | 77210-4652 | |
| 3420665 | INTERIOR GREEN INTERNATIONAL | 7307 ARDMORE STREET | | | | HOUSTON | TX | 77054-4205 | |
| 3420666 | INTERMOUNTAIN CONSTRUCTION & | PO BOX 3369 | | | | OGDEN | UT | 84409 | |
| 3420667 | INTERMOUNTAIN ELECTRIC SERVICE | 701 S FEDERAL BLVD | | | | RIVERTON | WY | 82501 | |
| 3735547 | Intermountain Electric Service Inc | 701 S FEDERAL BLVD | | | | RIVERTON | WY | 82501 | |
| 3420668 | INTER-MOUNTAIN LABORATORIES, INC | P O BOX 661 | | | | SHERIDAN | WY | 82801 | |
| 3735545 | INTERMOUNTAIN MOTOR SALES, INC. | 2101 N. 6 MILE ROAD | | | | CASPER | WY | 82604 | |
| 3387177 | Inter-Mountain Pipe & Threading Co | PO Box 1840 | | | | Mills | WY | 82644 | |
| 3735536 | INTERMOUNTAIN SALES OF DENVER | 3792 S. Lipan Street | | | | Englewood | CO | 80110 | |
| 3420670 | INTERMOUNTAIN TECHNICAL | PO BOX 933 | | | | TOOELE | UT | 84074 | |
| 3388153 | INTERNAL REVENUE SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3413680 | INTERNAL REVENUE SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980368 | INTERNAL REVENUE SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431060 | INTERNAL REVENUE SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408531 | INTERNAL REVENUE SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420673 | INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE N W | | | | WASHINGTON | DC | 20224 | |
| 3420671 | INTERNAL REVENUE SERVICE | 3651 S I H 35 | | | | AUSTIN | TX | 73301 | |
| 3420672 | INTERNAL REVENUE SERVICE | 550 Main Street | | | | CINCINNATI | OH | 45202 | |
| 3387610 | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104-5016 | |
| 3387609 | Internal Revenue Service | Centralized Insolvency Operation | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| 3420674 | INTERNAL REVERNUE SERVICE | 22 N. Front Street | | | | MEMPHIS | TN | 38103 | |
| 3414757 | INTERNAP NETWORK SERVICES CORP | DEPT 0526 | PO BOX 120526 | | | DALLAS | TX | 75312-0526 | |
| 3414758 | INTERNAP NETWORK SERVICES CORP | One Ravinia Drive Suite 1300 | | | | ATLANTA | GA | 30346 | |
| 3420676 | INTERNATIONAL FIDELITY | ONE NEWARK CENTER, 20TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 3529600 | International Fidelity Insurance Company | One Newark Center | 20th Floor | | | Newark | NJ | 07107 | |
| 3432378 | International Fidelity Insurance Company | One Newark Center | 20th Floor | | | New York | NJ | 07107 | |
| 3420677 | INTERNATIONAL LIFT SYSTEMS LLC | PO BOX 941748 | | | | HOUSTON | TX | 77094-8748 | |
| 3420678 | INTERNATIONAL PAPER COMPANY | CORPORATE REAL ESTATE | 6400 POPLAR AVENUE | | | MEMPHIS | TN | 38197 | |
| 3420679 | INTERNATIONAL SAMPLE LIBRARY | PO BOX 1914 | | | | MIDLAND | TX | 79702-0000 | |
| 3420680 | INTERNATIONAL SENSOR TECNOLOGY | 3 WHATNEY | | | | IRVINE | CA | 92618 | |
| 3420681 | INTERNATIONAL STUDENT | 4848 LAKEVIEW AVE #100-A | | | | YORBA LINDA | CA | 92886 | |
| 3390893 | INTERNATIONAL VENTURES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420682 | INTERNATIONAL WELL TESTERS INC | PO BOX 53875 | | | | LAFAYETTE | LA | 70505 | |
| 3420683 | INTERNATIONALPAPER COMPANY | 6400 POPULAR AVENUE | | | | MEMPHIS | TN | 38197 | |
| 3420684 | INTERSTATE BATTERIES OF | 1705 W VICTORY WAY | | | | CRAIG | CO | 81625 | |
| 3420685 | INTERSTATE BILLING SERVICE INC | PO BOX 2208 | | | | DECATUR | AL | 35609-2208 | |
| 3420686 | INTERSTATE CAPITAL CORP | C/O WARRIOR ENERGY SERVICES | PO BOX 915183 | | | DALLAS | TX | 75391-5173 | |
| 3420687 | INTER-STATE OIL & GAS INC | 1616 E 19TH ST, STE 203 | | | | EDMOND | OK | 73013 | |
| 3409996 | INTER-STATE OIL AND GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420688 | INTERSTATE ROYALTIES CO | 110 W 7 TH ST | SUITE 1000 | | | TULSA | OK | 74119 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3388888 | INTERSTATE ROYALTIES COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420689 | INTERSTATE TIRE SERVICE INC | P O BOX 1201 | 698 EAST SOUTH ST | | | POWELL | WY | 82435 | |
| 3420690 | INTERTEK U.S.A. INC. | P.O. BOX 416482 | | | | BOSTON | MA | 02241-6482 | |
| 3420691 | INTER-TEL TECHNOLOGIES INC | PO BOX 972685 | | | | DALLAS | TX | 75397-2685 | |
| 3804533 | INTERVENTIONS, LLC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420692 | INTRALINKS INC | P O BOX 10259 | | | | NEW YORK | NY | 10259-0259 | |
| 3420693 | INVENSYS SYSTEMS, INC | 14526 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 3397122 | INVERNESS ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420694 | INVESHARE INC | PO BOX 568 | | | | ALPHARETTA | GA | 30009-0568 | |
| 3420695 | INVESTMENT CORP OF AMERICA PRO | 100 WEST HOUSTON | | | | SAN ANTONIO | TX | 78205 | |
| 3420696 | INVESTMENT CORPORATION OF AMERICA | 700 N. GRANT | SUITE 600 | | | ODESS | TX | 79761 | |
| 3420697 | INVESTORS ROYALTY INC | PO BOX 1235 | | | | FORT WORTH | TX | 76101-1235 | |
| 3393727 | IOKLA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403285 | IOLA SOPHIA FOUGERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401911 | IONA LEE RENNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390083 | IONE IVERSON FRIEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412249 | IONE LEAVERTON SHAFFER IREV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412307 | IONE LEAVERTON SHAFFER IREV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405680 | IONE LIVINGSTON 1992 IRR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420698 | IOS LLC | PO BOX 397 | | | | YOUNGSVILLE | LA | 70592 | |
| 3407091 | IOWA REALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4007308 | Iowa Realty Trust | Arthur Hale Curtis, Executive Secretary | 1975 East Oxford Drive | | | Tempe | AZ | 85283 | |
| 4007308 | Iowa Realty Trust | Hale Curtis | PO Box 36156 | | | Phoenix | AZ | 85067-6156 | |
| 4007308 | Iowa Realty Trust | Ronald J. Sommers | 2800 Post Oak Blvd | 61st Floor | | Houston | TX | 77056 | |
| 3420699 | IPAMS - INDEPENDENT PETROLEUM | 410 SEVENTEENTH ST, SUITE 1920 | | | | DENVER | CO | 80202 | |
| 3420700 | IPN MESSAGING | 6745 W JOHNSON ROAD | | | | LA PORTE | IN | 46350 | |
| 3420701 | IPS | PO BOX 4346 DEPT 870 | | | | HOUSTON | TX | 77210 | |
| 3420702 | IR SOLUTIONS | 1117 SAWGRASS CORPORATE PKWY | | | | SUNRISE | FL | 33323 | |
| 3420703 | IR SOLUTIONS | 14041 NW 8TH STREET | | | | SUNRISE | FL | 33325 | |
| 3804534 | IRA A SKAGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408741 | IRA BLANTON TEST TR-FBO IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408742 | IRA BLANTON TEST TR-FBO JEAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980259 | IRA C COLLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394547 | IRA C COLLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394970 | IRA D MATTIZA & BETTIE K MATTIZA REV LVG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3401210 | IRA DAVID LOGAN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399905 | IRA DONALD BOULTINGHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3546304 | IRA FBO Robert W. Lewis | Attn: Robert W. Lewis | 9811 Warwick Circle | | | Charlotte | NC | 28210 | |
| 3410818 | IRA JON YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407613 | IRA L ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389634 | IRA M & FINCEL V FARISS, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411410 | IRA M DEEMAR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397840 | IRA MARTIN BAKKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420704 | IRA PUMP & SUPPLY CO INC | PO BOX 29 | | | | IRA | TX | 79527 | |
| 3804535 | IRA THOMAS SHOTWELL, III AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804536 | IRA W HARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800461 | Ira Y Blanton Jr. u/w Ira Blanton Sr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408740 | IRA Y BLANTON TEST TR-FBO ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420705 | IRA/KEOGH SERVICES CO | 2000 S. LOGAN STREET | | | | DENVER | CO | 80210 | |
| 3420706 | IRAAN - SHEFFIELD ISD TAX A/C | PO BOX 547 | | | | IRAAN | TX | 79744-0547 | |
| 3530000 | Iraan-Sheffield Independent School District | Laura J. Monroe | PO Box 817 | | | Lubbock | TX | 79408 | |
| 3403022 | IRBY COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804537 | IRENE B HADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804538 | IRENE E CARIKER STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413344 | IRENE ERCUMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804539 | IRENE FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397011 | IRENE GRACE LATORRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804540 | IRENE GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420707 | IRENE K PARK | 2002 LAKEWOOD DRIVE | | | | CHICKASHA | OK | 73018 | |
| 3401134 | IRENE LAWRENCE LIVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431062 | IRENE MAE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804542 | IRENE NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399054 | IRENE P BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411968 | IRENE PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431063 | IRENE RICHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403195 | IRENE S FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388634 | IRENE SEMINGSON NEUMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406992 | IRENE WEISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420708 | IRINA K GRANT TRUST | 19 DEER PARK MEADOW ROAD | | | | GREENWICH | CT | 06830 | |
| 3420709 | IRION COUNTY CLERK | PO BOX 736 | | | | MERTZON | TX | 76941 | |
| 3420710 | IRION COUNTY TAC | PO BOX 859 | | | | MERTZON | TX | 76941 | |
| 3420711 | IRIS D PODOLSKY LLC | 2141 MALLARD DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 3420712 | IRIS D PODOLSKY REV TRUST | 2141 MALLARD DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 3399388 | IRIS DALE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390765 | IRIS ELEANOR TOMPKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389967 | IRIS G ABENDROTH LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420713 | IRIS MOFIELD | PO BOX 72 | | | | CLIPPER MILLS | CA | 95930-0072 | |
| 3431065 | IRIS P FOOTE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529589 | Iris Recruiting | 100 Commons Raod, Suite 7 #312 | | | | Dripping Springs | TX | 78620 | |
| 3420714 | IRIS RECRUITING LLC | 100 COMMONDS ROAD STE 7 #312 | | | | DRIPPING SPRINGS | TX | 78620 | |
| 3420715 | IRISHTROJAN CONSULTING LLC | 6993 S PRESCOTT ST | | | | LITTLETON | CO | 80120 | |
| 3403256 | IRMA BAUCUM GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804543 | IRMA BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409605 | IRMA H LISEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388605 | IRMA JOLLEY BOUNDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395410 | IRMA KOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431054 | IRMA KOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395549 | IRMA LEOTA DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420716 | IRON CREEK ENERGY GROUP, LLC | 1501 STAMPEDE AVE, 3RD FL | P O BOX 2850 | | | CODY | WY | 82414 | |
| 3420717 | IRON MOUNTAIN | PO BOX 915026 | | | | DALLAS | TX | 75391-5026 | |
| 3420718 | IRON MOUNTAIN INC. | PO BOX 915004 | | | | DALLAS | TX | 75391-5004 | |
| 3420719 | IRON MULE PRODUCTS INC | PO BOX 238 | | | | CASSVILLE | MO | 65625 | |
| 3735552 | IronGate Energy Services LLC | PO BOX 204427 | | | | DALLAS | TX | 75320-4427 | |
| 3420720 | IRONGATE RENTAL SERVICES, LLC | PO BOX 204427 | | | | DALLAS | TX | 75320-4427 | |
| 3420721 | IRONGATE TUBULAR SERVICES, LLC | PO BOX 204423 | | | | DALLAS | TX | 75320-4423 | |
| 3420722 | IRONMEN OF WOODWARD | PO BOX 2714 | | | | WOODWARD | OK | 73802 | |
| 3406035 | IRONWOOD RESOURCES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405375 | IRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408530 | IRS (LEVY NOTICE) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804544 | IRS LEVY FOR LESLIE K KIRKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980233 | IRS LEVY FOR LESLIE K KIRKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4007490 | IRT Land & Minerals, LLC | Arthur Hale Curtis | Secretary/Treasurer | 1875 East Oxford Drive | | Tempe | AZ | 85283 | |
| 4007285 | IRT Land & Minerals, LLC | Arthur Hale Curtis | Secretary/Treasurer | 1975 E. Oxford Drive | | Tempe | AZ | 85283 | |
| 4007482 | IRT Land & Minerals, LLC | Arthur Hale Curtis | Secretary/Treasurer | IRT Land & Minerals, LLC | 1975 East Oxford Drive | Tempe | AZ | 85283 | |
| 4007490 | IRT Land & Minerals, LLC | Hale Curtis | Iowa Realty Trust | PO Box 36156 | | Phoenix | AZ | 85067-6156 | |
| 4007482 | IRT Land & Minerals, LLC | Hale Curtis | IRT Land & Minerals, LLC | PO Box 36156 | | Phoenix | AZ | 85067-6156 | |
| 4008376 | IRT Land & Minerals, LLC | Hale Curtis | PO Box 36156 | | | Phoenix | AZ | 85067-6156 | |
| 4008376 | IRT Land & Minerals, LLC | Ronald J. Sommers | 2800 Post Oak Blvd | 61st Floor | | Houston | TX | 77056 | |
| 3391088 | IRVIN A GLADSTEIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389445 | IRVIN ABELL III TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411963 | IRVIN ANDREU WILHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420723 | IRVIN BOYD | P O BOX 121 | | | | EUNICE | NM | 88231 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420724 | IRVIN F HINGLE JR SHERIFF | ANS EX-OFFICIO TAX COLLECTOR | PO BOX 99 | | | POINTA-ALA-HAHCE | LA | 70082 | |
| 3391341 | IRVIN FAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804545 | IRVING ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735666 | Irving Braun, Judith Braun, Cecil Philan | c/o Edison, McDowell & Hetherington LLP | Andrew M. Edison | 1001 Fannin St Ste 2700 | | Houston | TX | 77002-6736 | |
| 3420725 | IRV'S SERVICE COMPANY LLC | PO BOX 269 | | | | FAIRVIEW | OK | 73737 | |
| 3403082 | IRW HOLDING COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804546 | IRWIN L MUSLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550052 | Irwin, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420727 | ISA FAY HOLLAND | RT 1 BOX 998-A | | | | HEMPHILL | TX | 75948 | |
| 3818625 | ISAAC  SAMUEL PATE, JR. OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804547 | ISAAC ADAMS JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804548 | ISAAC B NALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804549 | ISAAC CHURCHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401135 | ISAAC HICKMAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432441 | ISAAC NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420728 | ISAAC NICHOLS | PO BOX 422 | | | | EUNICE | NM | 88231 | |
| 3411829 | ISAAC SAMUEL PATE, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401970 | ISAACS ENTERPRISES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3558114 | Isaacs Family Receivership | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804551 | ISABEL A SCHOENBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411020 | ISABEL MCRAE KOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405345 | ISABEL R DALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420729 | ISABELL L TROXELL | 3226 EAGLES KNOLL CT | | | | KATY | TX | 77494 | |
| 3396751 | ISABELLA ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394370 | ISABELLE A. ARCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392614 | ISABELLE N BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414522 | ISADORE ROOSTH AS TR U/T/TR OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414523 | ISADORE ROOSTH ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804555 | ISAIAH SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394154 | ISAIAH W BANDY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804556 | ISAIAH WELSLEY & MARY F WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420730 | ISC LABELS & EQUIPMENT INC | 2212 EDINBURGH ST | | | | ARLINGTON | TX | 76018-2522 | |
| 3403553 | ISIDOR & FARICE BASLER LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401158 | ISIS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980415 | ISIS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411026 | ISLER OIL LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420731 | ISN SOFTWARE CORPORATION | PO BOX 841808 | | | | DALLAS | TX | 75284-1808 | |
| 3804557 | ISOBELLE CASSANDRA MCCLEAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420732 | ISOTROPIC NETWORKS INC | PO BOX 240 | | | | SPRINGFIELD | WI | 53176 | |
| 3403953 | ISRAEL P ANDERSON, INDEPENDENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413112 | ISRAMCO ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394916 | ISRAMCO RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420733 | IT FARMS | 3252 159 AVE. NW | | | | FAIRVIEW | MT | 59221 | |
| 3420734 | IT SAVVY | PO BOX 3296 | | | | GLEN ELLYN | IL | 60138 | |
| 3413627 | ITHAKA LAND, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420735 | ITS RENTAL AND SALES INC | 7735 MILLER ROAD | | | | HOUSTON | TX | 77049 | |
| 3393645 | IVA CAROLENE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411114 | IVA JUHREE MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391055 | IVA LEE B NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804558 | IVA LEE CLANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412880 | IVA LEE MCMILLAN TSTMRY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400849 | IVA NELLPARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394265 | IVAN C TROTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399107 | IVAN IRWIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412065 | IVAN LEROY HOLT II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410461 | IVAN LORENZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420736 | IVERSON CONTRACTOR SERVICE | PO BOX 1144 | | | | TIOGA | ND | 58852 | |
| 3393659 | IVERSON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980647 | IVERSON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413649 | IVERSON III INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431057 | IVERSON III INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420738 | IVERSON SANITATION | 5739 GREYBULL HIWAY | | | | CODY | WY | 82414 | |
| 3428860 | IVERSON, CHADLEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408882 | IVIS, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409910 | IVORY ACQUISITIONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420739 | IVORY ACQUISITIONS PARTNERS LP | 1001 FANNIN | SUITE 2020 | | | HOUSTON | TX | 77002 | |
| 3409608 | IVY CREEK INVESTMENTS LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413757 | IVY ENERGY, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818766 | J  EWING WALKER INVESTMENT LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818829 | J  M CLAY LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818861 | J  SCOTT RHODES OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420740 | J & A SERVICES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420741 | J & A WILD HORSE FARM & FIELD | 1905 MORGAN WAY | | | | MIDLAND | TX | 79705 | |
| 3420742 | J & B ENERGY SERVICE | ACR 170, BOX 1800 | | | | ELKHART | TX | 75839 | |
| 3420743 | J & B TRANSPORTS | PO BOX 557 | | | | MUENSTER | TX | 76252 | |
| 3401120 | J & J BONACQUISTA REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420744 | J & J INSPECTIONS, LLC | PO BOX 69938 | | | | ODESSA | TX | 79769 | |
| 3420745 | J & J JANITORIAL | PO BOX 788 | 314 HOUSTON STREET | | | FLOMATON | AL | 36441 | |
| 3420746 | J & J PIPE & SUPPLY, INC. | PO BOX 276 | | | | GANADO | TX | 77962 | |
| 3420747 | J & J RENTALS LLC | 611 WEST CIELO DR | | | | HOBBS | NM | 88240 | |
| 3420748 | J & J SOLUTIONS LLC | PO BOX 44 | | | | PERRY | OK | 73077 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420749 | J & J TECHNICAL SERVICES, LLC | 5220 HOLLYWOOD AVE | | | | SHREVEPORT | LA | 71109 | |
| 3420750 | J & J TUBULARS, INC | PO BOX 613 | | | | NEWCASTLE | OK | 73065 | |
| 3420751 | J & K DOZERS INC | PO BOX 1332 | | | | CHICKASHA | OK | 73023 | |
| 3420752 | J & K PIPE SALES & SERVICE | 2466 FM 597 | | | | MORTON | TX | 79346 | |
| 3420753 | J & L CEMENTING SERVICE LLC | PO BOX 848 | | | | SHATTUCK | OK | 73858 | |
| 3420754 | J & L FENCING & PITLINERS | PO BOX 165 | | | | SIDNEY | MT | 59270 | |
| 3407060 | J & L HAUPTMANFAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406421 | J & L MONTECUCCO FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420755 | J & L OILFIELD SERVICES | PO BOX 848 | | | | SHATTUCK | OK | 73858 | |
| 3420756 | J & L OPERATING LLC | PO BOX 1085 | | | | SHATTUCK | OK | 73858 | |
| 3397589 | J & L PRODUCTION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420757 | J & L WELDING SERVICE | PO BOX 552 | | | | LUMBERTON | MS | 39455 | |
| 3420758 | J & M ENERGY SERVICES | P O BOX 386 | | | | MONAHANS | TX | 79756 | |
| 3420759 | J & M LUMBER | PO BOX 621 | | | | BAKER | MT | 59313 | |
| 3420760 | J & M PIPE & SUPPLY | ROUTE 1 BOX 193 | | | | WATONGA | OK | 73772 | |
| 3420761 | J & M PREMIER SERVICES INC | PO BOX 1089 | | | | FRANKSTON | TX | 75763-1089 | |
| 3420762 | J & M PUMPING | 22403 COUNTY ROAD 1630 | | | | STONEWALL | OK | 74871 | |
| 3420763 | J & R DIRT WORKS LLC | PO BOX 781 | | | | WOODWARD | OK | 73802 | |
| 3404755 | J & R ROSHELL, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420764 | J & R SERVICE COMPANY INC | PO BOX 781 | | | | WOODWARD | OK | 73802 | |
| 3420765 | J & R TRANSPORT INC | PO BOX 781 | | | | WOODWARD | OK | 73802 | |
| 3420766 | J & R WELL SERVICE, LLC | P O BOX 670 | | | | KALKASKA | MI | 49646 | |
| 3420767 | J & S FABRICATION | PO BOX 1 | | | | CROSS PLAINS | TX | 76443 | |
| 3420768 | J & S HOT OIL SERVICE LLC | PO BOX 1249 | | | | ODESSA | TX | 79760-0000 | |
| 3420769 | J & S OILFIELD SERVICES INC | 819 WEST AVENUE A | | | | LOVINGTON | NM | 88260 | |
| 3420771 | J & T ENERGY SERVICES INC | PO BOX 7288 | | | | ODESSA | TX | 79760 | |
| 3541149 | J & T Energy Services Inc. | Tommy Gallander | 107 E Spur #57 | | | Wickett | TX | 79788 | |
| 3420772 | J & T ENERGY SERVICES LLC | PO BOX 7288 | | | | ODESSA | TX | 79760 | |
| 3420773 | J & T OILFIELD ELECTRIC LLC | PO BOX 788 | | | | GILLETTE | WY | 82717 | |
| 3420774 | J & V WATER EXPRESS | PO BOX 817 | | | | RUSH SPRINGS | OK | 73082 | |
| 3420775 | J & V WATER EXPRESS, LLC | PO BOX 817 | | | | RUSH SPRINGS | OK | 73082 | |
| 3420776 | J & W SERVICES & EQUIPMENT CO | PO BOX 11021 | | | | MIDLAND | TX | 79702-0000 | |
| 3529757 | J + H Partnership, A California General Partnership | Attn: Jim Olsen | 1800 Port Margate Pl | | | Newport Beach | CA | 92660 | |
| 3408715 | J A AND LETA M CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420777 | J A AND LETA M CHAPMAN | PO BOX 3499 | | | | TULSA | OK | 74101 | |
| 3389761 | J A BENTHALL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804559 | J A BERNARD DAHLGREN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403561 | J A GOOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406576 | J A MAYEAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804560 | J A WINDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389407 | J ALLEN ADAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392635 | J AND H PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395911 | J AND J ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420779 | J AND J SERVICES, INC | 2060 N GEORGE NIGH EXPRESSWAY | | | | MCALESTER | OK | 74501 | |
| 3407603 | J AND M INVESTMENT COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396393 | J ANN SELZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420780 | J ARON & COMPANY | 200 WEST STREET | | | | NEW YORK | NY | 10282 | |
| 3420781 | J B FREEMAN, DBA | 1200 E LOOP 255 | | | | TEAGUE | TX | 75860 | |
| 3804561 | J B KITCHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804562 | J B LATHAM DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389213 | J B O'DANIEL REV LIV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420783 | J B PIPE | PO BOX 871 | | | | EUNICE | NM | 88231-0000 | |
| 3399061 | J BAR B RANCH LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395686 | J BEEKMAN SAUMS II ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404599 | J BLAIR CHERRY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392229 | J BOULTON JR & NANCY BLACK, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410570 | J BRENDA FANNING BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411027 | J BROWN CUTBIRTH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393809 | J BRYCE WYNNE TR DTD 10/29/75 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405456 | J BURNS BROWN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804563 | J BURTON DOBBS, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400385 | J BYRON MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804564 | J C AND EUNICE MASON AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405020 | J C CHRISTENSEN PARTNERS, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804565 | J C DAVIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410375 | J C HICKS AND REBA JO HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399057 | J C PACE LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431048 | J C PETROLEUM, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804567 | J C PHARISS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420784 | J C SERVICES LLC | 132336 LOVINGTON HWY | PO BOX 39 | | | LOCO HILLS | NM | 88255-0039 | |
| 3804568 | J C THOMAS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395683 | J C VINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402675 | J CHRIS STATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397067 | J CLEO THOMPSON AND JAMES CLEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420785 | J CLEO THOMPSON AND JAMES CLEO THOMPSON | 325 N ST PAUL | SUITE 4300 | | | DALLAS | TX | 75201 | |
| 3411413 | J CLYDE TOMLINSON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411414 | J CLYDE TOMLINSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411999 | J COOPER WEST, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420786 | J D ANDERSON | 36337 RIDGE ROAD | | | | POTEAU | OK | 74953 | |
| 3420788 | J D FIELD SERVICES INC | PO BOX 336 | | | | VERNAL | UT | 84078 | |
| 3409744 | J D MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404746 | J D O'REAR & BILLIE RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804571 | J D SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403466 | J D SMITH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396143 | J D SUTTON INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393064 | J D TALBOT ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395650 | J DARBY SERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395649 | J DARBY SERE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420790 | J DAVID HOFFMAN | 2201 SOUTH UTICA PLACE | | | | TULSA | OK | 74114 | |
| 3400767 | J DAVID JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403415 | J DAVID KENNERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396054 | J DAVID KIRKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395187 | J DIANNE MORPHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394076 | J DURR BOYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398119 | J DURRELL PADGITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431049 | J DURWOOD PATE EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397816 | J DURWOOD PATE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804572 | J E LALMAN, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412301 | J E SIMMONS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410028 | J EDWIN SALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392013 | J EWING WALKER INVESTMENT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394156 | J F BLAKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420792 | J F BUCK ENERGY LLC | 6307 WATERFORD BLVD. | SUITE 200 | | | OKLAHOMA CITY | OK | 73118 | |
| 3431050 | J F HOWELL III PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411323 | J F MCILWAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407176 | J F WILBUR INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393651 | J FRANK ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405144 | J FRANK BRUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408458 | J FRANK MCANENY MUSEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390118 | J FRED HAMBRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398617 | J FRED W ZIRKELBACH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804574 | J FRED WALTON JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413032 | J G CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431051 | J G EICHSTAEDT 1997 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389256 | J G LAWHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389983 | J G MUTSCHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414476 | J G WALKER JR LTD LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804575 | J G WEBSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3408290 | J GENTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396285 | J GREGORY LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411196 | J GREGORY WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804576 | J H MORRIS AGENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405620 | J H SAUNDERS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412521 | J H VAN ZANT II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420793 | J H WRIGHT & ASSOCIATES INC | PO BOX 1085 | | | | DAPHNE | AL | 36526 | |
| 3411902 | J HARPER THOMAS LTD PARTN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431042 | J HIRAM MOORE LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391897 | J J 93 INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388723 | J J MEEKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388722 | J J MEEKER TRUST U/W/O TR EDNA H MEEKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388426 | J JEFF VONCANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407082 | J K DOBBS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804579 | J K DOBBS JR TRUST 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393249 | J K ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804580 | J K PETROLEUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420794 | J K TRUCKING | PO BOX 2924 | | | | MERRERO | LA | 70072 | |
| 3402689 | J KEVIN KASPAREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804581 | J KIRBY BUCHANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406821 | J KYLE JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390439 | J L BOWEN & BARBARA J BOWEN, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420795 | J L C INTERNATIONAL | 948 LENAPE DRIVE | TOWN CENTER | | | NEW BRITAIN | PA | 18901 | |
| 3431046 | J L GULLEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407611 | J L JOHNSON GRANDCHILDREN TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804582 | J L KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804583 | J L MCCANN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397812 | J L R RESOURCES L P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420796 | J L SHELBY REV TR AGREEMENT | 18611 SOUTH 1600 ROAD | | | | NEVADA | MO | 64772 | |
| 3406614 | J L SHUTTLESWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431047 | J L SMITH COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394866 | J L THORNBURGH & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406463 | J LEE JOHNSON III DESCENDANTS TR REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407684 | J LEE JOHNSON IV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397591 | J LESLIE HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804584 | J LOYD PARKER III ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405867 | J LYNDALL MCCRORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406444 | J M & C S HARRELL, TTEES OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393391 | J M CLAY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414161 | J M MINERAL AND LAND CO., INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3406048 | J M ODOM TESTAMENTARY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804585 | J M REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420797 | J M TEST SYSTEMS INC | P O DRAWER 45489 | | | | BATON ROUGE | LA | 70895 | |
| 3391399 | J M WELBORN TRUST U/A/D 10/23/92 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804587 | J MACROBERT SHEPHERD THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389055 | J MALCOLM ROBISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410356 | J MARC COTTRELL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389955 | J MARK CONNALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404107 | J MAURICE COX TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431037 | J MIKE ROWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409441 | J MORROW ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407460 | J NELSON WOOD TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420798 | J NICHOLS LLC | 2384 MILL CREEK ROAD | | | | LAUREL | MS | 39443 | |
| 3407599 | J NOBLE ATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420799 | J NORMAN & MARYLOU WILKINS REV | 12432 MESA DRIVE | | | | MADERA | CA | 93637 | |
| 3390758 | J O DAVIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804588 | J O GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396084 | J O TERRELL COUCH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420800 | J O WOOD FAMILY LTD PTNSHP | 995 CR 4371 | | | | DECATUR | TX | 76234 | |
| 3411339 | J OIL AND GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804589 | J ORVILLE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804590 | J P BARNETT ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804591 | J P CADENHEAD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804592 | J P LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403157 | J PAT CORRIGAN FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400064 | J PHIL CURRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390823 | J POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390971 | J R & PAULINE MARTIN REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409488 | J R BROWN INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980514 | J R CHITWOOD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407287 | J R CHITWOOD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420801 | J R ENGINEERING & CONSTRUCTION | P O BOX 487 | | | | CARLSBAD | NM | 88221 | |
| 3980654 | J R MCGINLEY JR TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411952 | J R MCGINLEY JR TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404465 | J R RITCHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409474 | J R WILLIAMS REV TR 5/04/98 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393060 | J RANDALL STEELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388322 | J RANDOLPH HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420802 | J REED H OT OIL SERVICES INC. | PO BOX 771 | | | | SIDNEY | MT | 59270 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3399786 | J RICHARD ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420803 | J RICHARD HASLER AND | 2801 S ROBINS BOW | | | | BLOOMINGTON | IN | 47401 | |
| 3408212 | J RICHARD MANKIN REV LT TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420804 | J ROBERT BALL TSTEE OF | J ROBERT BALL TRST 6/1990 | 2308 SORRENTO LANE | | | OKLAHOMA CITY | OK | 73170 | |
| 3407525 | J ROGER BARKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431038 | J ROGER FRIEDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395981 | J ROWLAND COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409258 | J S BUSER LLC LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420805 | J SANDRA STANTON TRUST | 1544 OCEAN AVE | | | | MANTOLOKING | NJ | 08738 | |
| 3403205 | J SCOTT RHODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389657 | J SPENCER LETTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408845 | J STROUD HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412185 | J SURAVITZ TUW FBO JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412186 | J SURAVITZ TUW FBO LEAH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412187 | J SURAVITZ TUW FBO LISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412188 | J SURAVITZ TUW FBO MARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412189 | J SURAVITZ TUWFBO STEPHEN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399906 | J T COULSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804594 | J T HAILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420806 | J T I INC | P O BOX 1307 | | | | WILLISTON | ND | 58802-1307 | |
| 3804595 | J T KRUEGER, III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420807 | J T YATES | PO BOX 804 | | | | MONAHANS | TX | 79756 | |
| 3420808 | J THOMAS WILLIAMS | 311 NORTH WEST STREET | | | | LAKE CITY | IA | 51449-1064 | |
| 3388498 | J TINKA GAMMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396204 | J W COLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804599 | J W CRUMLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392493 | J W FREENY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804600 | J W GISSLER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804601 | J W HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420810 | J W JOHNSON CONTRACT PUMPING | PO BOX 51 | | | | BUFFALO | TX | 75831 | |
| 3395701 | J W MALONE ET UX LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420811 | J W MORGAN TRUCKING | P O BOX 984 | | | | MILLS | WY | 82644 | |
| 3405178 | J W SANDRA SHADDEN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804603 | J W SUMMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431039 | J WALTER DUNCAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407175 | J WALTER DUNCAN JR INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391207 | J WILLIAM HAMMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406944 | J WILLIS JOHNSON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420812 | J&A SERVICES, LLC | 3166 PIPE COURT | | | | GRAND JUNCTION | CO | 81504 | |
| 3735911 | J&B Pipe LLC | PO BOX 871 | | | | EUNICE | NM | 88231-0000 | |
| 3420813 | J&J OILFIELD ELECTRIC CO INC | 405 EAST WALKER | | | | BRECKENRIDGE | TX | 76424 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420814 | J&J RENTALS | PO BOX 1768 | | | | ANDREWS | TX | 79714-0000 | |
| 3420815 | J&J SERVICES | 5238 CHRISTOVAL ROAD | | | | SAN ANGELO | TX | 76904 | |
| 3420816 | J&J TRUCKING | 806 W TYLER | | | | LOVINGTON | NM | 88260 | |
| 3420817 | J&J TUBING TESTERS | PO BOX 384 | | | | ANDREWS | TX | 79714 | |
| 3420818 | J&J WELL SERVICE INC | 5238 OLD CHRISTOVAL ROAD | | | | SAN ANGELO | TX | 76904 | |
| 3420819 | J&K HOTSHOT INC | PO BOX 1454 | | | | WILLISTON | ND | 58801 | |
| 3420820 | J&M DISPOSAL | P O BOX 1233 | | | | WILLISTON | ND | 58802 | |
| 3420821 | J&M ENERGY SERVICE | P O BOX 386 | | | | MONAHANS | TX | 79756 | |
| 3420822 | J&M SNAKE CREEK DISPOSAL INC | PO BOX 1233 | | | | WILLISTON | ND | 58802-1233 | |
| 3420823 | J&M TRUCKING INC | 5780 W. YELLOWSTONE | | | | CASPER | WY | 82604 | |
| 3420824 | J&P TRUCKING LLC | 3609 W CRD 140 | | | | MIDLAND | TX | 79706 | |
| 3418403 | J&R WELL SERVICE LLC | PO BOX 670 | | | | KALKASKA | MI | 49646 | |
| 3420825 | J&S TUBING TESTING INC | 2107 WILLIAMS ROAD | | | | BIG SPRING | TX | 79720-0000 | |
| 3420826 | J. ARON & COMPANY | 85 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| 3420827 | J. C. REPAIR, INC | 1121 LANE 8 | | | | POWELL | WY | 82435 | |
| 3420828 | J. CLEO THOMPSON & J.C.T., JR | 325 N. ST. PAUL, SUITE 4300 | | | | DALLAS | TX | 75201 | |
| 3409824 | J. G. HUDSON PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804604 | J. G. WRIGHT TESTATRUST FBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980615 | J. G. WRIGHT TESTATRUST FBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412061 | J. G. WRIGHT TESTATRUST FBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404673 | J. J. PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420829 | J. JASSO WELDING | PO BOX 4241 | | | | MIDLAND | TX | 79704-4241 | |
| 3420830 | J. LUTHER KING, JR. | 4224 VERSAILLES | | | | DALLAS | TX | 75205 | |
| 3431040 | J. P. MORGAN OIL AND GAS MANAG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431041 | J. R. WEBB, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403067 | J. WAYNE RODEBUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403345 | J.C. MERRIMAN AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404569 | J.E. MCBEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397667 | J.E. PULLIAM, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804606 | J.F. WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420832 | J.H. KASPAR OIL COMPANY | PO BOX 448 | | | | RAWLINS | WY | 82301 | |
| 3804607 | J.L. BOLLER, JR DEC'D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800479 | J.L. Johnson Grandchildrens Tr. | c/o Frost Bank | P.O. Box 1600, T-6 | | | San Antonio | TX | 78296 | |
| 3420833 | J.M.P.A.L. TRUCKING | PO BOX 26 | | | | LENORAH | TX | 79749 | |
| 3420834 | J.O.N. TRANSPORT | 319 S MARLAND BLVD | | | | HOBBS | NM | 88240 | |
| 3804608 | J.R. TEDRICK, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804609 | J.R.F.P LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393509 | J.S.LEVERS OIL COMPANY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420835 | J.S.M. PUMPING SERVICE | PO BOX 283 | | | | OZONA | TX | 76943 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3414450 | J.S.MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420836 | J.T. OWEN | 410 LAKE EDDINS 1638 | | | | PACHUTA | MS | 39347 | |
| 3388920 | J.W. HALE FAMILY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420837 | J2 GLOBAL INC | PO BOX 51873 | | | | LOS ANGELES | CA | 90051-6173 | |
| 3431031 | J3 EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420838 | JA OILFIELD MANUFACTURING, INC | PO BOX 95545 | | | | OKLAHOMA CITY | OK | 73143 | |
| 3420839 | JA&G INC | BOX 641 | | | | BIG PINEY | WY | 83113 | |
| 3410668 | JABO Properties LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420840 | JAC AUTOMATED CONTROLS, LLC | P.O. BOX 9471 | | | | MOBILE | AL | 36691-9471 | |
| 3398052 | JACAEBER KASTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420841 | JACAM CHEMICALS 2013 LLC | 205 S BROADWAY | P. O. BOX 96 | | | STERLING | KS | 67579-0096 | |
| 3420842 | JACAM CHEMICALS 2013, LLC | PO BOX 96 | | | | STERLING | KS | 67579 | |
| 3420843 | JACAM CHEMICALS INC | 205 S BROADWAY | | | | STERLING | KS | 67579 | |
| 3389414 | JACARA INTERESTS MNGT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980535 | JACARA INTERESTS MNGT INC PENSION PLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818624 | JACK  L WALDREP & VICKI WALDREP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818858 | JACK  WILLIAMSON RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389126 | JACK & JEAN BELL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407204 | JACK A GANT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402316 | JACK ALLEN DOWDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420845 | JACK AND DIANE BRISCOE FAM TST | 17557 ENADIA WAY | | | | VAN NUYS | CA | 91406 | |
| 3411418 | JACK AND NORMA WHITSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398979 | JACK ARCHIBALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393844 | JACK B BLALOCK JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431032 | JACK B BLALOCK JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804612 | JACK B KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980482 | JACK B SEARLE &TAMARA D SEARLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420846 | JACK B SEARLE &TAMARA D SEARLE | 841 HERSCH AVENUE | | | | PAGOSA SPRINGS | CO | 81147 | |
| 3804613 | JACK BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388879 | JACK BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420847 | JACK BOBIER TRUCKING LLC | 1348 COUNTY ROAD 1190 | | | | TUTTLE | OK | 73089 | |
| 3402022 | JACK BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804614 | JACK C MAGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399827 | JACK C MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389162 | JACK C. JEDLICKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399716 | JACK CARNEGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409844 | JACK CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395793 | JACK CHANDLER HALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804615 | JACK CHANDLER HALTER & ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410483 | JACK CHOATE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804616 | JACK COFER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420848 | JACK CORMAN | 10830 NO CENTRAL EXPRESSWAY | SUITE 160 | | | DALLAS | TX | 75231 | |
| 3388740 | JACK D BLAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408405 | JACK D GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420849 | JACK D HELM LIVING TR 1/19/94 | PO BOX 423 | | | | GEARY | OK | 73040 | |
| 3394231 | JACK D HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397561 | JACK D REAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406739 | JACK D SUKIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389927 | JACK DEE MOSELEY SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401703 | JACK E BLUMENTAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420850 | JACK E KING | 3517 BEN HOGAN | | | | BILLINGS | MT | 59106 | |
| 3804617 | JACK E PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431033 | JACK E PHILLIPS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404320 | JACK E VIEUX & KATHY J VIEUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395670 | JACK E WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804619 | JACK E. & KATHERINE L. HEISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420851 | JACK EDWARDS WALLACE | 4942S 72NE AVE | | | | TULSA | OK | 74145 | |
| 3431034 | JACK ERWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412971 | JACK EVANS FREAS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408674 | JACK F BURKE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420852 | JACK F GILBERT | 10801 ARIOCK LANE | | | | AUSTIN | TX | 78739 | |
| 3403369 | JACK F ORR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804620 | JACK F OVERSTREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409009 | JACK FRANK PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402728 | JACK FRANKLIN ELROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804621 | JACK FRAZIER SNEED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804622 | JACK FRED MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388041 | JACK G BINKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392765 | JACK G WEAVER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410136 | JACK G WOODS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804623 | JACK GARRY WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431035 | JACK H EWING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401961 | JACK H MAHAFFEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391761 | JACK H STEPHENS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408513 | JACK H THOMPSON FAMILY ROY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391528 | JACK HAMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405535 | JACK HASLER AND JOYCE HASLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409003 | JACK HENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407595 | JACK HOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431024 | JACK HUFF ENERGY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402279 | JACK J BLACKBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391461 | JACK JONES RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396544 | JACK K COFFEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804624 | JACK K MAYFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804625 | JACK KAUFMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413186 | JACK KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395412 | JACK KINNEY MOORE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392613 | JACK KOTIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431025 | JACK L BYRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411416 | JACK L KAPLAN, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804626 | JACK L THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412392 | JACK L WALDREP & VICKI WALDREP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401884 | JACK LANE MALMBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981073 | JACK LEE BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804627 | JACK LEE BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402376 | JACK LIETZKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804628 | JACK LOY HENSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431026 | JACK LPHILLIPS CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397744 | JACK M BENGTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394221 | JACK M BOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394508 | JACK M CLINE SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407354 | JACK M LANGDON TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392985 | JACK M SKLOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431027 | JACK M TERRY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402853 | JACK M WATKINS SR TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390535 | JACK MANNEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395935 | JACK MAULDIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420854 | JACK MILLSAP COMPANY | PO BOX 12936 | | | | ODESSA | TX | 79768-2936 | |
| 3431028 | JACK NICK ZARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804629 | JACK O NUTTER II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405213 | JACK O NUTTER II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411256 | JACK PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420855 | JACK POGUE | 8950 HIGH HILL ROAD | | | | MCALESTER | OK | 74501 | |
| 3420856 | JACK PRATT | 409 NE 40TH STREET | | | | OKLAHOMA CITY | OK | 73105-3700 | |
| 3420857 | JACK PRATT SCREEN-AD CO | 409 N E 40 ST | | | | OKLAHOMA CITY | OK | 73105 | |
| 3411711 | JACK R CRISSUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804630 | JACK R MARTIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409041 | JACK RAHM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804631 | JACK REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391744 | JACK RICHARD REX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980521 | JACK ROACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804632 | JACK ROACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404559 | JACK ROGERS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804633 | JACK ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431029 | JACK T CRUTCHFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3397928 | JACK T MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804634 | JACK V WALKER REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407852 | JACK V. WALKER REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804635 | JACK VEACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392248 | JACK VERNON RIDLEY AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431018 | JACK VERNON RIDLEY AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804636 | JACK W ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404192 | JACK W ARLENE KUHLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420858 | JACK W HOOD | PO BOX 1133 | | | | MIDLAND | TX | 79702-1133 | |
| 3804638 | JACK W IVIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400374 | JACK W MCKEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401085 | JACK WADE LACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393944 | JACK WARD BENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804639 | JACK WAYNE PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420859 | JACK WHEELER MONROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404150 | JACK WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410151 | JACK WITHERSPOON HINES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804641 | JACK Y. & WILDA R. NEELY, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981083 | JACK Y. & WILDA R. NEELY, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431019 | JACKALOPE OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405017 | JACKFORK LAND INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420860 | JACKI DEMAY | P O BOX 1156 | | | | SCOTT DEPOT | WV | 25560-1156 | |
| 3406356 | JACKIE BOB COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394823 | JACKIE BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398347 | JACKIE C ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804642 | JACKIE CHANEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395480 | JACKIE CORDELIA W REAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410269 | JACKIE D WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397113 | JACKIE D YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400355 | JACKIE DALE ESLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395581 | JACKIE DEWAYNE MOGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394979 | JACKIE FURTADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804643 | JACKIE GREEN THAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392793 | JACKIE H FLAHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408802 | JACKIE HAMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804644 | JACKIE HOLLAND MANNEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980489 | JACKIE HOLLAND MANNEN, ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406314 | JACKIE HOLLAND MANNEN, ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395941 | JACKIE HUDDLESTON SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394106 | JACKIE LEE BOLIEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393120 | JACKIE LOU PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420861 | JACKIE LYNN APALA | 7770 CONIFER DR. | | | | COLORADO SPRINGS | CO | 80920 | |
| 3804645 | JACKIE LYNN CHALFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403761 | JACKIE PAYNE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393571 | JACKIE PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804646 | JACKIE R CLAYBORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804647 | JACKIE RAY LINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389265 | JACKIE T PRY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804648 | JACKIE VALERIE LEFLORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408812 | JACKIE WEATHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420862 | JACKIE YOUNGBORG | 1729 MEADOWCLIFF DR | | | | WICHITA FALLS | TX | 76302-4811 | |
| 3404919 | JACKLYN GILMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804649 | JACKLYN MAE NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408383 | JACKPOT PROPERTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420863 | JACKS WELDING SERVICE | 303 NORTH MAIN | | | | WETUMKA | OK | 74883 | |
| 3389993 | JACKSON BROOCKS OSBORNE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399018 | JACKSON C HICKS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420864 | JACKSON COUNTY CIRCUIT CLERK | 208 MAIN STREET | | | | NEWPORT | AR | 72112 | |
| 3804650 | JACKSON FAMILY SNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395336 | JACKSON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420865 | JACKSON HAULING SERVICES | 1782 KEY LANE | | | | ABILENE | TX | 79602 | |
| 3414109 | JACKSON J CAMPAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428861 | JACKSON JR, PAUL DEMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393152 | JACKSON LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388821 | JACKSON M HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804651 | JACKSON MURDOCK PHIPPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391973 | JACKSON PROPERTY MGMT, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420866 | JACKSON PUMP & SUPPLY INC | PO BOX 130 | | | | KIEFER | OK | 74041 | |
| 3420867 | JACKSON ROLLINS | 10121 N GLEN ELLEN | | | | OWASSO | OK | 74055 | |
| 4263660 | JACKSON SR, KENJI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420868 | JACKSON TOOL CO., INC | PO BOX 241 | | | | LONE GROVE | OK | 73443 | |
| 3420869 | JACKSON WALKER LLP | PO BOX 130989 | | | | DALLAS | TX | 75313 | |
| 3420870 | JACKSON WELDING | 1782 KEY LANE | | | | ABILENE | TX | 79602 | |
| 3735889 | JACKSON, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428862 | JACKSON, EDDIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393428 | JACKSON, FLAVIA LEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402696 | JACKSON, JOE VIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263693 | JACKSON, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735568 | JACKSON, WILLIAM T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388268 | JACLYN ANN CUTRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432496 | JACLYN MARIE FAGELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420871 | JACLYN MARIE FAGELSON | 1058 CANDLELIGHT | | | | HOUSTON | TX | 77018 | |
| 3420872 | JACO BIT INC | 2303 W BENDER | | | | HOBBS | NM | 88240-0000 | |
| 3412129 | JACO PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396491 | JACOB CHRISTIAN SANDERS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3406423 | JACOB HENRY HOLLINGSWORTH & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804652 | JACOB JAMES JR & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408140 | JACOB REDMAN ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396878 | JACOB ROGGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403056 | JACOB TUDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529811 | Jacober, David A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420873 | JACOBI KELLY PERSONNEL | 7030 SOUTH YALE | SUITE 504 | | | TULSA | OK | 74136 | |
| 3420874 | JACOBRA ENERGY SERVICES, LLC | 1769 FM 177 EAST | | | | JACKSONVILLE | TX | 75766 | |
| 3420875 | JACOBS CANADA INC | 205 QUARRY PARK BLVD | SE (T2C 3E7) | | | CALGARY | AB | T2H 2N7 | Canada |
| 3420876 | JACOBS NEDERLAND B V | PLESMANIAAN 100 2332 CB LEIDEN | PO BOX 141 | | | 2300 AC LEIDEN | | | THE NETHERLANDS |
| 3804654 | JACQUALYN CAMPBELL BIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403458 | JACQUE COCAGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804655 | JACQUE DAYLE BUCHANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395533 | JACQUELIN JOY YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404747 | JACQUELINE ANN ZWEIGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420877 | JACQUELINE CARRASCO | 4315 ESMOND DRIVE #809 | | | | ODESSA | TX | 79762 | |
| 3404304 | JACQUELINE DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393680 | JACQUELINE FRANCES BUCKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401219 | JACQUELINE GREENBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401220 | JACQUELINE GREENBERG REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804656 | JACQUELINE I SUMME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398169 | JACQUELINE J CALHOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390294 | JACQUELINE K VINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396997 | JACQUELINE LANCE RICHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410331 | JACQUELINE LEE CADWALDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431012 | JACQUELINE M PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404179 | JACQUELINE MITCHELL CRANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420878 | JACQUELINE MOORE THERRELL | 7128 KALI-OKA ROAD | | | | SARALAND | AL | 36571 | |
| 3401850 | JACQUELINE MORGAN REV. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804657 | JACQUELINE P EVERETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394681 | JACQUELINE P JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804658 | JACQUELINE RAZOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804659 | JACQUELINE SEIFFERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420879 | JACQUELYN A MARTIN | PO BOX 412 | | | | MAYSVILLE | OK | 73057 | |
| 3389064 | JACQUELYN BROWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420880 | JACQUELYN CALAMIA CATALANOTTO | 78212 HIWAY 1081 | | | | COVINGTON | LA | 70435 | |
| 3392536 | JACQUELYN CORI SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431013 | JACQUELYN DODSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3391013 | JACQUELYN DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402184 | JACQUELYN FAYE VANNATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804660 | JACQUELYN I RAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804661 | JACQUELYN LACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402485 | JACQUELYN LAYTON STUART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804662 | JACQUELYN SUE CASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397475 | JACQUELYN TRACY JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389733 | JACQUELYN Y PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390274 | JACQUES M MAGGARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420881 | JADE CONSTRUCTION LLC | PO BOX 937 | | | | CARLSBAD | NM | 88221-0937 | |
| 3410233 | JADR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818665 | JADR  WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409067 | JADT MINERALS, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411252 | JAF 335 LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392531 | JAG PETROLEUM, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420883 | JAIME CASAS | 1053 ROCKY RIVER ROAD | | | | HOUSTON | TX | 77056 | |
| 3420884 | JAIME'S WELDING SERVICE LLC | PO BOX 5154 | | | | CARLSBAD | NM | 88220-0000 | |
| 3804663 | JAINE E IGOE LEVINESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391594 | JAJ FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405960 | JAJ FAMILY TRUST- | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388211 | JAKE CARL HENDRICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420885 | JAKE L. MILLER | DIAMOND PUMPING SERVICE | P.O. BOX 551 | | | KERSEY | CO | 80644 | |
| 3414524 | JAKE ROOSTH TRUST OF 8/27/56 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804664 | JAKIE LEON NABORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413691 | JAL DRAW OIL CO, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431015 | JAL DRAW OIL CO, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397174 | JAL INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420886 | JAL WELDING & MACHINE WORKS | PO BOX 970 | | | | JAL | NM | 88252 | |
| 3414247 | JALAPENO CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414254 | JALOC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420887 | JAM CONSTRUCTION | 6308 S COUNTY ROAD 1270 | | | | MIDLAND | TX | 79706 | |
| 3804665 | JAMAR JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409662 | JAMAR LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818926 | JAMES  C. DEWEY, SEP. PROPERTY WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818733 | JAMES  F DEVENPORT RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818910 | JAMES  H HOLDEN REV TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818854 | JAMES  KENDALL MCCANN JR RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818980 | JAMES  LIONEL KIRKHUFF RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818902 | JAMES  M SHAFFER RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3818681 | JAMES  PATRICK HURT RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263855 | JAMES  PEARDON & NORINE PEARDON JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818764 | JAMES  R HILL FAMILY LTD PRTNS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396042 | JAMES & ANGIE JUSTICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804666 | JAMES & BETTY MAINARD LV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420888 | JAMES & LOIS MATHIS LVG TRUST | 6510 CAROL HIGHLANDS ROAD | | | | SYKESVILLE | MD | 21784 | |
| 3390685 | JAMES & PHYLLIS LYONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403969 | JAMES & SUZAN SHINDER HWJT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399531 | JAMES A & NANCY M DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804668 | JAMES A ASPOAS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411345 | JAMES A CLAUGHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390165 | JAMES A DAILEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400112 | JAMES A GIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420889 | JAMES A HAYES | 2250 MONROE ROAD | | | | MOSELLE | MS | 39459 | |
| 3404144 | JAMES A KAUFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804669 | JAMES A LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404898 | JAMES A LOFTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804670 | JAMES A MCKINLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412554 | JAMES A NIXON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403011 | JAMES A PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403012 | JAMES A PERKINS LIFETIME TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399600 | JAMES A POWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409098 | JAMES A PULLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420890 | JAMES A ROLFE | 2515 THOMAS STREET | | | | DALLAS | TX | 75201-2039 | |
| 3397933 | JAMES A SCARBOROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431006 | JAMES A SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400218 | JAMES A TILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405543 | JAMES A UPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396420 | JAMES A WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263652 | JAMES A WOODY SR & MARY J WOODY JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804671 | JAMES A. STEARNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402005 | JAMES A. WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420891 | JAMES ABLES | 14407 SANDALFOOT | | | | HOUSTON | TX | 77095 | |
| 3404129 | JAMES ADRIAN ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388615 | JAMES ALBERT CAUTHORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804672 | JAMES ALLEN BALDWIN JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398166 | JAMES ALLEN BARNSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420892 | JAMES ALLEN HALL | 3203 FITCH DR | | | | GILLETTE | WY | 82718 | |
| 3388961 | JAMES ALLEN HENSLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396442 | JAMES ALLEN MCCUBBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3394850 | JAMES ALLEN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413026 | JAMES AND DIANA QUICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412701 | JAMES AND DOROTHY FUNK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392717 | JAMES ANTHONY PEREZ-GIESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392619 | JAMES ANTHONY PEREZ-GIESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392950 | JAMES ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399252 | JAMES ARTHUR CIAMPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804674 | JAMES ARTHUR CRAFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392597 | JAMES ARTHUR SELZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804675 | JAMES ATTISON MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392202 | JAMES AUGUSTUS CAVANAUGH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394117 | JAMES B AND ANN R OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393893 | JAMES B AND NANCY S BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394521 | JAMES B BETTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396783 | JAMES B FORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398894 | JAMES B GOUGER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390953 | JAMES B KENNEDY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398254 | JAMES B LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420894 | JAMES B MASSIE REV TRST DTD | 90 S SEVENTH ST SUITE 5300 | | | | MINNEAPOLIS | MN | 55402 | |
| 3392634 | JAMES B MCGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400630 | JAMES B MILLS REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980408 | JAMES B MILLS REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400260 | JAMES B MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398271 | JAMES B PYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406865 | JAMES B ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405171 | JAMES B STOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397185 | JAMES B THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403592 | JAMES B WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408927 | JAMES B. MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420896 | JAMES BAKER | PO BOX 8 | | | | CASHION | OK | 73016 | |
| 3403929 | JAMES BALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407888 | JAMES BARLOW FAMILY LTD PTSP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402406 | JAMES BARRETT SIMMONS-COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394118 | JAMES BARRY OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804676 | JAMES BARTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401078 | JAMES BARTLOW LLOYD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420898 | JAMES BELL | 3441 WACONDA ROAD | | | | GERVAIS | OR | 97026 | |
| 3393792 | JAMES BENNETT MCKENZIE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804678 | JAMES BLUFORD SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804679 | JAMES BOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407129 | JAMES BOYD BEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399895 | JAMES BRETT JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804680 | JAMES BROTHERS LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420899 | JAMES BRUCE | P O BOX 1056 | | | | SANTA FE | NM | 87504 | |
| 3408080 | JAMES BRYAN HENDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404858 | JAMES BURT OGILVIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394417 | JAMES BUSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409851 | JAMES BYERS CAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405031 | JAMES BYRON HOOTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396918 | JAMES BYRON PUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388194 | JAMES C & SONYA J SMITH, JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804681 | JAMES C BOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431009 | JAMES C BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393953 | JAMES C BURROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407342 | JAMES C C HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407244 | JAMES C CORDELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401222 | JAMES C DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804682 | JAMES C DOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406372 | JAMES C DOWDY JR REV LVG TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389416 | JAMES C GHIGLIERI LIV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980249 | JAMES C HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413187 | JAMES C HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431010 | JAMES C JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391364 | JAMES C JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403463 | JAMES C KIMBROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388775 | JAMES C MAINARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263597 | JAMES C MANNING II SHARON Y MANNING JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391252 | JAMES C MUNDELL AND WIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402412 | JAMES C PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804683 | JAMES C RADDATZ ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391521 | JAMES C RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400913 | JAMES C TRIMBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391971 | JAMES C VENDETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403449 | JAMES C WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412242 | JAMES C WOOLLEY, JR. MGT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393508 | JAMES C WYNNE JR FAMILY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409476 | JAMES C YOCKIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389124 | JAMES C YOUNG JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413559 | JAMES C. DEWEY, SEP. PROPERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399622 | JAMES C. O'BRIEN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407836 | JAMES C. WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397826 | JAMES CAMERON TRAVIS FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804685 | JAMES CARTER DOUGLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804686 | JAMES CATHEY ALISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804687 | JAMES CHANDLER ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804688 | JAMES CHRISTIAN COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399286 | JAMES CHRISTIAN HOLSOMBACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413044 | JAMES CHRISTOPHER VAUGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390779 | JAMES CLARE CORDELL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431000 | James Clark Henrie II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420901 | JAMES CLARY | ATTN DON ROBINSON | 1290 CR 3501 | | | JACKSONVILLE | TX | 75766-0000 | |
| 3402558 | JAMES CLAYTON MILAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404452 | JAMES CLEPPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399433 | JAMES CLEVELAND BREWER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392476 | JAMES CLIFTON DANSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406388 | JAMES CLYDE BARBER AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420904 | JAMES CLYDE JOHNSON, JR. | 2486 SOUTH FIG COURT | | | | LAKEWOOD | CO | 80228 | |
| 3408120 | JAMES COKER PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403329 | JAMES COLBERT FISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389586 | JAMES COLBERT FISH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420905 | JAMES CONSTRUCTION GROUP LLC | PO BOX 90022 | | | | BATON ROUGE | LA | 70879 | |
| 3420906 | JAMES CONTRACT SERVICE | PO BOX 487 | | | | IRAAN | TX | 79744 | |
| 3410863 | JAMES CRAWFORD HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393624 | JAMES CRISWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413188 | JAMES CUMBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398320 | JAMES CURTIS SLAUGENHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391906 | JAMES D & ANNA HINDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396714 | JAMES D & LORNA J SHORT LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407193 | JAMES D AND TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399886 | JAMES D BROWNLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399243 | JAMES D BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396482 | JAMES D CADENHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388092 | JAMES D CLIFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405993 | JAMES D COBB TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804690 | JAMES D EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390446 | JAMES D FINLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431002 | JAMES D FINLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3431003 | JAMES D GRANBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402145 | JAMES D GRANBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390271 | JAMES D HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411761 | JAMES D HUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804691 | JAMES D MCDORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409692 | JAMES D MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432449 | JAMES D MOODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392652 | JAMES D PALM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401728 | JAMES D RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3408642 | JAMES D SOUTHERLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400036 | JAMES D WEST III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390406 | JAMES D YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404142 | JAMES DALE MYERS AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420909 | JAMES DAVID CAHILL | 13747 HAMMOCK CAY DRIVE | | | | JACKSONVILLE | FL | 32225 | |
| 3402047 | JAMES DAVID MAYFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395645 | JAMES DAVID ROBISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390706 | JAMES DAVID THOMAS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804692 | JAMES DAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397163 | JAMES DEAN WYATT AND BILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399485 | JAMES DEE YOUNGBLOOD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407224 | JAMES DELSHAWN HARRIS LIFE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410872 | JAMES DELSHAWN HARRIS, LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406673 | JAMES DENNIS DERRYBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804693 | JAMES DERRELL GARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404020 | JAMES DEWAYNE ENGLISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397080 | JAMES DILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804694 | JAMES DION GANTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403586 | JAMES DONALD BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393007 | JAMES DOUGLAS HILLHOUSE IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420910 | JAMES DOYLE LONGMIRE | 1012 NORTH HICKORY DRIVE | | | | BROKEN ARROW | OK | 74012 | |
| 3395572 | JAMES DREW BALDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401735 | JAMES DURWOOD WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391608 | JAMES E ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804695 | JAMES E BOREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420911 | JAMES E BUTLER | 227 COUNTRY ROAD 225 | | | | SHUBUTA | MS | 39360 | |
| 3402725 | JAMES E CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394540 | JAMES E CARTER & VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263733 | JAMES E DICKSON TTEE JAMES E DICKSON REV TRUST DTD 9/24/2014 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804696 | JAMES E EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420912 | JAMES E FABRE | 14906 YELLOW BEGONIA DRIVE | | | | CYPRESS | TX | 77433 | |
| 3804697 | JAMES E FOWLER SR LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390731 | JAMES E GAVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393948 | JAMES E HART III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410564 | JAMES E HOOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406382 | JAMES E HOPPER DBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412217 | JAMES E IGOE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389076 | JAMES E KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393551 | JAMES E KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402772 | JAMES E LINDSAY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411249 | JAMES E LUTZ ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403414 | JAMES E MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400092 | JAMES E MATHEWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804698 | JAMES E MICKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392945 | JAMES E OR JUDY D MCCLOSKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400660 | JAMES E RUTHERFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404835 | JAMES E SEIDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411945 | JAMES E SELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391238 | JAMES E SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392570 | JAMES E SWINK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390788 | JAMES E TURRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390363 | JAMES E VAN HOOSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403681 | JAMES E WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408150 | JAMES E. GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399438 | JAMES EARL HARTSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403767 | JAMES EARL MOYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388454 | JAMES EARLPARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388039 | JAMES EDMUND MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804699 | JAMES EDWARD BRASHEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400958 | JAMES EDWARD BURT III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388654 | JAMES EDWARD CHILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408559 | JAMES EDWARD GILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400453 | JAMES EDWARD GRIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420913 | JAMES EDWARD MATL | 3355 SAN ANTONIO | | | | CORPUS CHRISTI | TX | 78411 | |
| 3402261 | JAMES EDWARD MILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804700 | JAMES EDWARD ROACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398504 | JAMES EDWIN CARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420914 | JAMES ELLICKALPUTHENPURA | 8426 ROWAN | | | | HOUSTON | TX | 77036 | |
| 3397105 | JAMES ELLIOTT BARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391561 | JAMES ELLIS METHENY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393892 | JAMES ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393884 | JAMES ERIC LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432495 | JAMES EUGENE FABRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420915 | JAMES F & DORIS J GRAVETT | 9518 NORTH KENWOOD CT | | | | KANSAS CITY | MO | 64155 | |
| 3405619 | JAMES F COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406561 | JAMES F DEVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804701 | JAMES F EMERSON EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389409 | JAMES F EUBANK II TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980684 | JAMES F EUBANK II TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404794 | JAMES F LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3406319 | JAMES F LEHRBURGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398424 | JAMES F LOFTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404369 | JAMES F MCCLUNG JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420917 | JAMES F O'CONNELL | P O BOX 7006 | | | | AMARILLO | TX | 79114-7006 | |
| 3804703 | JAMES F RALSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804704 | JAMES F RICHBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398649 | JAMES F SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406369 | JAMES F SOMMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402580 | JAMES F STEINHAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430994 | JAMES F WHITE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804705 | JAMES F WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391786 | JAMES F WOOD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804706 | JAMES F WOODRUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396524 | JAMES F. & HELEN M. WIDENER JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980365 | JAMES F. AND MAY E. DILLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804707 | JAMES F. AND MAY E. DILLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398239 | JAMES F. AND MAY E. DILLINGER LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401351 | JAMES F. LAY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804708 | JAMES F. FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430995 | JAMES FLOYD WHATLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389246 | JAMES FORT SMITH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420918 | JAMES FOX | 777 BEN HUR ROAD | APT 1220 | | | BATON ROUGE | LA | 70820 | |
| 3397515 | JAMES FRANK COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396142 | JAMES FRED WALSH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399127 | JAMES G ARMISTEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804709 | JAMES G BALDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396790 | JAMES G COSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389284 | JAMES G HAZLEWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411738 | JAMES G HUBLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408121 | JAMES G KRAHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399633 | JAMES G MCCULLOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389724 | JAMES G MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401690 | JAMES G MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804711 | JAMES G POINDEXTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804712 | JAMES G RUMPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391543 | JAMES G SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406669 | JAMES G VAUGHAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804713 | JAMES G WHITE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412495 | JAMES G WILCOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412496 | JAMES G WILCOX REVOC LVG TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804714 | JAMES G WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402013 | JAMES GARLAND BOOTHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3410986 | JAMES GARLAND MILLIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406834 | JAMES GARRETT HARDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804715 | JAMES GARRETT NOLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408335 | JAMES GARY SIGLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404987 | JAMES GARY WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408781 | JAMES GEBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403518 | JAMES GILMORE HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399344 | JAMES GRAHAM BROWN FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392941 | JAMES GREENHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420908 | James Gross Estate | c/o Patrena Gross | 1010 SE 3001 | | | Andrews | TX | 79714 | |
| 3804716 | JAMES GROVE SNODGRASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804717 | JAMES H AND LINDA MEISNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403623 | JAMES H BARROW III TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395504 | JAMES H CALHOUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392337 | JAMES H CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411354 | JAMES H CHANDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804718 | JAMES H CINOTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420919 | JAMES H COMBS | 1719 N 439 RD | | | | PRYOR | OK | 74361 | |
| 3391889 | JAMES H COOKE RESIDUARY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804719 | JAMES H EPPLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394122 | JAMES H FOSTER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397165 | JAMES H HOLDEN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400843 | JAMES H HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804720 | JAMES H MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407665 | JAMES H MCGREGOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804721 | JAMES H MENGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804722 | JAMES H REED REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413189 | JAMES H ROUNSAVILLE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420920 | JAMES H SESSIONS | 8750 FM 2419 | | | | ELKHART | TX | 75839 | |
| 3403724 | JAMES H SHERBURNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420921 | JAMES H SPILKER | 3930 N 44TH STREET | | | | LINCOLN | NE | 68504 | |
| 3420922 | JAMES H STRENGTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404159 | JAMES H WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420923 | JAMES H WESTBROOK JR | 107 ST. CROIX LN | | | | BULLARD | TX | 75757 | |
| 3804723 | JAMES H. BOGERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804724 | JAMES H. SCHIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402900 | JAMES HAEFELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403548 | JAMES HAROLD ATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411174 | JAMES HAROLD MORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405568 | JAMES HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392996 | JAMES HARROD BUXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408031 | JAMES HARVEY RAMP & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420924 | JAMES HENDERSON | 28975 WESTERN AVE | | | | WASHINGTON | OK | 73093 | |
| 3804725 | JAMES HENRY BICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408569 | JAMES HENRY DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403237 | JAMES HENRY MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395881 | JAMES HENRY WHITE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397065 | JAMES HERBERT BOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398199 | JAMES HITZELBERGER, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392599 | JAMES HOIL REDDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399947 | JAMES HOLMAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420925 | JAMES HOMER COWDEN | 4242 BROADWAY, STE 1603 | | | | SAN ANTONIO | TX | 78209-6456 | |
| 3392338 | JAMES HOUSTON CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804726 | JAMES HOWARD DOWDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392497 | JAMES HOWARD FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407043 | JAMES HOWARD HARRIS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391441 | JAMES HUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388042 | JAMES HULSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980456 | JAMES HULSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403250 | JAMES HURDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804727 | JAMES HUTTON NOBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408911 | JAMES I BEAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409846 | JAMES I PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398178 | JAMES II, WILLIAM ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404288 | JAMES J & GEORGIA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395920 | JAMES J ADDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396425 | JAMES J AITKEN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412210 | JAMES J FOLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408873 | JAMES J HENDERSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420926 | JAMES J JEFFRIES | 1674 NELSON VALLEY RD | | | | SCIENCE HILL | KY | 42553 | |
| 3396151 | JAMES J LAUHER, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388843 | JAMES J RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804728 | JAMES J STAGNONE MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401967 | JAMES J TRUSCOTT, PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402608 | JAMES JACKSON & ARLENE JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980959 | JAMES JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804729 | JAMES JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403845 | JAMES JAY BRYAN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804730 | JAMES JERRY DYER ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804731 | JAMES JOHNSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400965 | JAMES K AND/OR DONNA A GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3396576 | JAMES K COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420928 | JAMES K DEUSCHLE PC | 601 SOUTH BOULDER AVE STE 1010 | | | | TULSA | OK | 74119-1310 | |
| 3388443 | JAMES K FLAHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420929 | JAMES K HAYS | PO BOX 37 | | | | GILLETTE | WY | 82717 | |
| 3395427 | JAMES K PINCELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404846 | JAMES K POLK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430999 | JAMES K SCHOLTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390146 | JAMES K SULLIVAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430988 | JAMES K SULLIVAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410574 | JAMES KEITH DAVIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804732 | JAMES KEITH STREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396887 | JAMES KEITH WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411483 | JAMES KELLY MASSINGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420931 | JAMES KENDAL MCCANN JR | C/O RICK GORANSON | 780 E BRITTON ROAD | | | OKLAHOMA CITY | OK | 73114 | |
| 3403713 | JAMES KENDALL MCCANN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411665 | JAMES KENT BINGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410348 | JAMES KIRK & JUDY L NEWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403928 | JAMES L & RITA K CAFFEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406374 | JAMES L BERGSTROM JR & JEANNE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804733 | JAMES L BERNINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804734 | JAMES L BIBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405069 | JAMES L BOONE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392077 | JAMES L BRADLEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410892 | JAMES L BRADLEY SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388992 | JAMES L CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400557 | JAMES L COFFEE JR INDIVIDUALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400558 | JAMES L COFFEE JR TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420932 | JAMES L CRAIG | 329 LUCADA STREET | | | | SANTA PAULA | CA | 93060 | |
| 3408897 | JAMES L CROWL, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392861 | JAMES L DANTZLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410528 | JAMES L GOUGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402765 | JAMES L HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391206 | JAMES L HAMMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392278 | JAMES L HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804735 | JAMES L HOUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804736 | JAMES L LOTSPEICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402661 | JAMES L MATTHEWS TRUST 1990 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389486 | JAMES L PARDEE TRUST DTD8/6/96 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406371 | JAMES L PARDEE, TTEE OF THE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389755 | JAMES L ROBBINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430989 | JAMES L ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420933 | JAMES L WALKER & COMPANY | C/O TERESA WALKER | 3308 PEAR ST SE | | | OLYMPIA | WA | 98501 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804738 | JAMES L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400484 | JAMES L WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409405 | JAMES L. HINKLE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420934 | JAMES L. MASSIE | P O BOX 3681 | | | | MIDLAND | TX | 79702 | |
| 3804739 | JAMES LANCE BUSSARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420935 | JAMES LANDRUM | 2814 RIDGEGLEN LANE | | | | HOUSTON | TX | 77082 | |
| 3411522 | JAMES LARRY MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804740 | JAMES LARRY MERRITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804741 | JAMES LARRY WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403718 | JAMES LAWRENCE SHEERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403719 | JAMES LAWRENCE SHEERIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804742 | JAMES LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420936 | JAMES LEE GRIGSON | PO BOX 3172 | | | | MIDLAND | TX | 79702 | |
| 3398198 | JAMES LEE HITZELBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403212 | JAMES LEE MADORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411953 | JAMES LEON FORTSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403951 | JAMES LEONARD FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392919 | JAMES LEONARD LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395737 | JAMES LEONARD WILLINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399988 | JAMES LESLIE DOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411656 | JAMES LINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405302 | JAMES LINTON RENTFRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389865 | JAMES LIONEL KIRKHUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393741 | JAMES LLOYD ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388728 | JAMES LLOYD ALYEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804744 | JAMES LLOYD LYONS, deceased | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804745 | JAMES LOUIS MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390296 | JAMES LOVINGGOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804746 | JAMES LPHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405279 | JAMES LUDWIG COLVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404154 | JAMES M AND DORIS CHILDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804747 | JAMES M AND FAIRY LEE BLOXOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412843 | JAMES M CARLYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804748 | JAMES M CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804749 | JAMES M D'AMICO DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404247 | JAMES M ECHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398062 | JAMES M FITZPATRICK III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393233 | JAMES M GIDEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409628 | JAMES M KENDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420938 | JAMES M MANKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392677 | JAMES M MARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400133 | JAMES M PERKINS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420940 | JAMES M PLATTER | C/O ST ILL TREASURER | PO BOX 19496 | | | SPRINGFIELD | IL | 62794-9496 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3400765 | JAMES M RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396550 | JAMES M SCRIBNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406522 | JAMES M SHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400020 | JAMES M SHIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430990 | JAMES M VAUGHN JR SHARE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414048 | JAMES M VAUGHN JR SHARE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387842 | JAMES M WELLMAN TTEE MAXINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391391 | JAMES M WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405764 | JAMES M. AND TWYLIA I WARLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420941 | JAMES M. DUDLEY | 1902 W BRISCOE AVE. | | | | ARTESIA | NM | 88210 | |
| 3405763 | JAMES M. FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390978 | JAMES M. KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408426 | JAMES M. TISDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804752 | JAMES MACK RODGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804753 | JAMES MACY SHEERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390014 | JAMES MANUEL MILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420942 | JAMES MARSHALL HANSEN | 14152 DARTMOUTH STREET | | | | HESPERIA | CA | 92344 | |
| 3403253 | JAMES MARVIS CALLAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420943 | JAMES MATTHEW GREENWOOD | 7303 N JUDY LANE | | | | HOBBS | NM | 88242-8527 | |
| 3398529 | JAMES MAXWELL STROUD HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420944 | JAMES MAY | 9565 AMERICAN FARM ROAD | | | | MILTON | FL | 32583 | |
| 3394904 | JAMES MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413190 | JAMES MCWRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400323 | JAMES MICHAEL CALLAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395016 | JAMES MICHAEL COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410789 | JAMES MICHAEL DELANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392574 | JAMES MICHAEL MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411185 | JAMES MINOR ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387973 | JAMES MITCHELL BURTON BYPASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980236 | JAMES MITCHELL BURTON BYPASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420945 | JAMES MITCHELL LANG | PO BOX 71 | | | | FRANKSTON | TX | 75763 | |
| 3420946 | JAMES MITSCHKE, II (JAMIE) | 9838 NORTH CADBURY RIDGE | | | | OWASSO | OK | 74055 | |
| 3400963 | JAMES MONROE GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397263 | JAMES MUSLOW, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399708 | JAMES N FALK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408929 | JAMES N HIGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399725 | JAMES N LANDRUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430991 | JAMES N PARKS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400654 | JAMES N PARSONS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413837 | JAMES N POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3413766 | JAMES NANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389474 | JAMES NELSON HOWARD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397239 | JAMES O BREENE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420948 | JAMES O CABLE LLC | 418 GORDON DRIVE | | | | CASTLE ROCK | CO | 80104 | |
| 3409982 | JAMES O GODFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413150 | JAMES O ROSS & LINDA M ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412120 | JAMES O SMITH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399146 | JAMES O TATRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396019 | JAMES O. STEIDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420950 | JAMES OIL WELL SERVICE, INC | PO BOX 308 | | | | BELFIELD | ND | 58622-0308 | |
| 3402465 | JAMES OLIVER MATHIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410112 | JAMES ORR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397231 | JAMES ORVILLE ROGERS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396848 | JAMES OTIS WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420951 | JAMES P & SANDRA S RICHARDSON | 2500 NW GRAND BLVD | | | | OKLAHOMA CITY | OK | 73116 | |
| 3402023 | JAMES P BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804755 | JAMES P BOLDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412390 | JAMES P DOHERTY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391009 | JAMES P DRAKE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399174 | JAMES P DUNIGAN ROYALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263987 | JAMES P HOLSON TR UA 11/18/93 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420952 | JAMES P LUTON TSTE OF JAMES P | LUTON REV TRUST 6/21/05 | 201 NW 63RD ST, SUITE 100 | | | OKLAHOMA CITY | OK | 73116 | |
| 3389102 | JAMES P MCKEOWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980599 | JAMES P O SHEA EXEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407042 | JAMES P RIGGS LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981022 | JAMES PARSONS ACCT 1120914161 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406137 | JAMES PARSONS ACCT 1120914161 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389969 | JAMES PASCAL NORRIS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804756 | JAMES PASCHAL BROCK ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400938 | JAMES PATRICK MCLARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804757 | JAMES PAUL DEAN, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407877 | JAMES PAWLIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410546 | JAMES PECKHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420954 | JAMES PHILLIPS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412592 | JAMES PIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398972 | JAMES PROPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399207 | JAMES PULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804758 | JAMES Q & BERTHA L MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387931 | JAMES Q BURGESS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395129 | JAMES R (JIM) CONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804759 | JAMES R BRIMER, DEC, & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404415 | JAMES R CALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3391195 | JAMES R COX JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389715 | JAMES R DAUGHTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408928 | JAMES R DERBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393866 | JAMES R EVARTS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404396 | JAMES R GRANDON OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804760 | JAMES R HERIGSTAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411873 | JAMES R HILL FAMILY LTD PRTNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391567 | JAMES R HOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395590 | JAMES R KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407905 | JAMES R LEETON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409341 | JAMES R MADISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392436 | JAMES R MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405369 | JAMES R MASTIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406376 | JAMES R MILLER AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420955 | JAMES R NADEAU | 8 FATHER JOE MURPHY DR | | | | SHAWNEE | OK | 74801 | |
| 3403538 | JAMES R PERRYMAN BAYNARD II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393374 | JAMES R PETTY & LISBETH PETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420956 | JAMES R PINCELLI | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3804761 | JAMES R RICHBURG & BEVERLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430984 | JAMES R SCHREIBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420957 | JAMES R SNIDER | 25605 JEFFERSON ROAD | | | | NEWPORT | WA | 99156 | |
| 3405218 | JAMES R STARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403438 | JAMES R TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390275 | JAMES R THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395194 | JAMES R TYUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395038 | JAMES R VANDIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397480 | JAMES R WRINKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430986 | JAMES R. HOFFPAUIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804762 | JAMES R. PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402122 | JAMES RANDALL SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980501 | JAMES RANDOLPH FITTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390637 | JAMES RANDOLPH RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804764 | JAMES RAY BUCHANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804765 | JAMES RAY DEDMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388676 | JAMES RAY STEELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410703 | JAMES RAY STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395578 | JAMES RAY WISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405539 | JAMES RAYMOND CONE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412931 | JAMES REA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409633 | JAMES REED MCCRORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3420958 | JAMES REES JENSEN & VIRGINIA | 3834 BROCKBANK DRIVE | | | | SALT LAKE CITY | UT | 84124 | |
| 3430987 | JAMES RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804766 | JAMES RICHARD BRUNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420959 | JAMES RICHARD FIELDER | 1320 WINDING BOOK DR | | | | DE SOTO | TX | 75115-2923 | |
| 3389274 | JAMES ROBERT BACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804767 | JAMES ROBERT BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420960 | JAMES ROBERT BURNS | 9118 HIGHWAY 19 SOUTH | | | | BREASHER | TX | 75420 | |
| 3410523 | JAMES ROBERT CURTIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389546 | JAMES ROBERT JAMESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398719 | JAMES ROBERT PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398060 | JAMES ROBINSON KERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397496 | JAMES ROGER STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395477 | JAMES ROLAND DYKES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420961 | JAMES RONALD ALLEN | 21411 E 36TH STREET | | | | BROEKN ARROW | OK | 74014 | |
| 3804768 | JAMES RONALD KNIGHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390771 | JAMES RONALD TAYLOR AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404892 | JAMES ROSKIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420963 | JAMES ROY COMBS | RR I | | | | DETROIT | TX | 75436 | |
| 3390207 | JAMES RUEL WARD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395396 | JAMES RUSSELL BURNHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392954 | JAMES RUSSELL MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395882 | JAMES RUSSELL PATTON, III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980250 | JAMES S BLAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413191 | JAMES S BLAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392158 | JAMES S CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980325 | JAMES S HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420964 | JAMES S HARRELL | PO BOX 1594 | | | | ARDMORE | OK | 73402 | |
| 3388326 | JAMES S JEFFRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430976 | JAMES S KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402524 | JAMES S KENNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410902 | JAMES S KING JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409375 | JAMES S LEBSACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412054 | JAMES S MAGOFFIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804770 | JAMES S MOFFATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804771 | JAMES S MURRILL ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389640 | JAMES S SPARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391303 | JAMES S TANNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396459 | JAMES S TURNER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407078 | JAMES S WIEFERMAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409644 | JAMES S. & MARISELA VANWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393507 | JAMES S. PRUITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408311 | JAMES SAMUEL HOLLEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397343 | JAMES SHERMAN LOTT & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399048 | JAMES SHUMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405668 | JAMES SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404314 | JAMES STANLEY MCAREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398752 | JAMES STEPHEN COLLADAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409988 | JAMES STEPHEN ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420966 | JAMES STERLING MULVEY | 1997 SE BOLTON AVE | | | | PORT ST LUCIE | FL | 34952 | |
| 3804772 | JAMES STEVEN HUGHES, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403247 | JAMES STEVEN PAGITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420967 | JAMES STEWART THOMAS | 319 NORD STREET | | | | HINGHAM | MA | 02043 | |
| 3420968 | JAMES SUN YU LAM REV LIV TR | 94-1070 PUEBLO STREET | | | | WAIPAHU | HI | 96797 | |
| 3430978 | JAMES T & HELEN J ALEXANDER TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390009 | JAMES T CHILDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390834 | JAMES T DABNEY SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420969 | JAMES T HARRIS | PO BOX 231 | | | | DETOUR VILLAGE | MI | 49725 | |
| 3804773 | JAMES T HARRIS III TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804774 | JAMES T HARRIS JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804775 | JAMES T HAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396651 | JAMES T HUNTER, REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400837 | JAMES T KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804776 | JAMES T MCGUCKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408463 | JAMES T PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397857 | JAMES T PALMER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430979 | JAMES T PIRTLE REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405986 | JAMES T S WELBORN CHARITABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398733 | JAMES T SHUGART JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404728 | JAMES T SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400501 | JAMES T WALL IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406507 | JAMES TAYLOR PIRTLE LIVING TRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406886 | JAMES THOMSON REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420970 | JAMES TIDMORE | PO BOX 220 | | | | FRANKSTON | TX | 75763 | |
| 3390919 | JAMES TIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394799 | JAMES TIMMONS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430980 | JAMES TIMOTHY TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391937 | JAMES TRAVIS SNEED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408541 | JAMES TROY BROWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397976 | JAMES TUGGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407976 | JAMES TUMLINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404601 | JAMES V & KATHERINE M DUTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3980588 | JAMES V DALLASERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404602 | JAMES V DUTY IND & AIF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396062 | JAMES V UTTERBACK & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410399 | JAMES V. CARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398071 | JAMES VANDEGRIFF & ILLIJANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406532 | JAMES VINCENT NEUMAN III TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403660 | JAMES W & JOAN C DORNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430970 | JAMES W & REBA C WOODY HWJTRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430971 | JAMES W & SYLVIA N TUPPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804778 | JAMES W BOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400481 | JAMES W BROOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397299 | JAMES W BRUCE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410031 | JAMES W CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402816 | JAMES W CONNELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408874 | JAMES W DINKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391200 | JAMES W EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430973 | JAMES W FAIR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414141 | JAMES W FAIR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405248 | JAMES W FOLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407855 | JAMES W GAILFUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390479 | JAMES W HENSON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430974 | JAMES W KNOWLES TRUSTEE #7 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414501 | JAMES W KNOWLES TRUSTEE #7 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399206 | JAMES W LADE AND LOUISE LADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804779 | JAMES W LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392860 | JAMES W LUBKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420971 | JAMES W MCANELLY | 1516 MEXICO ST | | | | CASTROVILLE | TX | 78009 | |
| 3420972 | JAMES W MCGUIRE | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393026 | JAMES W MCLANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410805 | JAMES W MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804780 | JAMES W PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804781 | JAMES W PAUL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804782 | JAMES W PRATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396880 | JAMES W ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408218 | JAMES W ROUNTREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398325 | JAMES W THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430975 | JAMES W WESTFALL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403841 | JAMES W WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409674 | JAMES W. BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403239 | JAMES W. BOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412148 | JAMES W. SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402432 | JAMES W. SWARTZENDRUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388269 | JAMES WALKER SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3400458 | JAMES WALLACE EMERY, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388784 | JAMES WALLACE MCDUGALD, III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405719 | JAMES WALTER FAIR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401448 | JAMES WALTER HANKLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411376 | JAMES WALTER NEWKUMET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981075 | JAMES WALTER PARK V TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420974 | JAMES WALTER PARK V TRUST | 136 SEFORD DR | | | | SAN ANTONIO | TX | 78209-6035 | |
| 3804783 | JAMES WARREN FATHEREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391955 | JAMES WARREN GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407272 | JAMES WARREN MCGREGOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804784 | JAMES WATSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804785 | JAMES WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407432 | JAMES WESLEY DESKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804786 | JAMES WESLEY LILLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410126 | JAMES WESLEY RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804787 | JAMES WHISENHUNT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389707 | JAMES WILLIAM BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389171 | JAMES WILLIAM KINSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404588 | JAMES WILLIAM WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404859 | JAMES WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980498 | JAMES WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404487 | JAMES WILLIS YELDELL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420976 | JAMES WOOD | 2112 FM 857 | | | | GRAND SALINE | TX | 75140 | |
| 3804788 | JAMES WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388620 | JAMES WYNNE TOMFORDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407717 | JAMES YOCKIM RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980484 | JAMES ZOES, CUSTODIAN FOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420977 | JAMES ZOES, CUSTODIAN FOR | 8546 213TH ST | | | | QUEENS VILLAGE | NY | 11427-1343 | |
| 3420978 | JAMESON TESTAMENTARY TRUST | 28025 WEST 1-40 SERVICE RD | | | | CALUMET | OK | 73014 | |
| 3395931 | JAMEX INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398662 | JAMI YTTREDAHL HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402327 | JAMIE ANNE WILLIAMS CLAPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804789 | JAMIE ANNETTE BATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395698 | JAMIE DEE JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804790 | JAMIE DEWAYNE WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407318 | JAMIE FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399878 | JAMIE L VOHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410530 | JAMIE LOIS TAYLOR LOONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408422 | JAMIE LYNN DURHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408423 | JAMIE LYNN LAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402587 | JAMIE M BENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420979 | JAMIE MILLER | PO BOX 640 | | | | FRANKSTON | TX | 75763 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408174 | JAMIE RUMPH AUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388433 | JAMIE S. PETITTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402262 | JAMIE TEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420980 | JAMIE WELLS CLEAN-UP | 119 S ELM | | | | PARIS | AR | 72855 | |
| 3397455 | JAMILYN MANSELL INDIV & TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430964 | JAMISON INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818899 | JAN  ANN PINBOROUGH RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398123 | JAN ANN PINBOROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393721 | JAN BRACKSTONE STEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411887 | JAN C ICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430965 | JAN C PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402276 | JAN CAROL LINDMOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404688 | JAN CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405540 | JAN CONE BOWERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420981 | JAN E MILLS TESTAMENT TRST | PO DRAWER 99084 | | | | FT WORTH | TX | 76199-0084 | |
| 3412835 | JAN E MILLS TESTAMENTARY TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394797 | JAN E WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420982 | JAN ELECTRIC | PO BOX 1140 | | | | MONAHANS | TX | 79756 | |
| 3735518 | Jan Electric, LLC | PO BOX 1140 | | | | MONAHANS | TX | 79756 | |
| 3399610 | JAN ELLEN LUBER GAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410313 | JAN GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403654 | JAN GRAY TEEKELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401914 | JAN M BOYINGTON 1990 REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420983 | JAN MCCULLEY | 2350 US HWY 175 W | | | | FRANKSTON | TX | 75763 | |
| 3399995 | JAN MOSELEY PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392698 | JAN MURDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409342 | JAN MYERS MADISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393501 | JAN NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394907 | JAN NELSON HUNDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804792 | JAN O MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399199 | JAN PAAPE LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400573 | JAN R BIEHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410067 | JAN RASH TRIGGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411570 | JAN STOCKARD CATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406829 | JAN VAN SHOUBROUEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420984 | JAN X-RAY SERVICES INC | PO BOX 29253 | | | | NEW YORK | NY | 10087-9253 | |
| 3406874 | JAN YATES BOULTINGHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402066 | JAN YEATMAN KENNEDY, NOW LAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397631 | JANA BETH JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395254 | JANA BETH NICHOLS MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388822 | JANA BURCHETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405298 | JANA D CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394812 | JANA DIANE ATKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3410715 | JANA GAIL CHASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394923 | JANA HILDA WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394780 | JANA L HELM WIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408949 | JANA MARGARET HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403422 | JANA RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391872 | JANA ROSS FARRAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263639 | JANAKIRAMAN, SATHISHKUMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420985 | JANDI SUTEDJA | 1927 PILGRIMS POINT DR | | | | FRIENDSWOOD | TX | 77546 | |
| 3794740 | Jandrositis, Louis W. | 3907 Blake Drive | | | | Fredericksburg | VA | 22407-6802 | |
| 3420986 | JANDT SERVICES INC | PO BOX 584 | | | | BEACH | ND | 58621 | |
| 3399081 | JANE A ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412464 | JANE A CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400698 | JANE A DUBITZKY REVOCABLE TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395687 | JANE A FLANERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430966 | JANE AGAN LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414179 | JANE AGAN LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389556 | JANE AKIN BLACKWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407392 | JANE ALEXANDER RHODES ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430967 | JANE ANN FELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401369 | JANE ANN HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401366 | JANE ANN HENRY - TRUSTEE OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389389 | JANE ANN PAIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804793 | JANE ANN WORKMAN MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412686 | JANE ANN WORKMAN MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408348 | JANE ANNE COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407591 | JANE B RAMSLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406604 | JANE B RAMSLAND OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407894 | JANE B RAMSLAND OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400324 | JANE BALE ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804794 | JANE BENDIXEN CULP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420987 | JANE BLALOCK BARNES | 5913 HAZEL ROAD | | | | BARTLESVILLE | OK | 74006-7731 | |
| 3804795 | JANE BURROUS GABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407355 | JANE BYARS ROBY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399468 | JANE C CUNNINGHAM TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804796 | JANE C FLATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412506 | JANE C PRATER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430969 | JANE C PRATER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804797 | JANE CARLISLE MADAYAG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804798 | JANE COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401997 | JANE COLVIN HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3405175 | JANE COMER WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392577 | JANE CONNOR MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395022 | JANE COVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391023 | JANE D DUNAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391854 | JANE DOSSETT BROOKS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980275 | JANE DOSSETT BROOKS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409163 | JANE E MORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394032 | JANE E OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399928 | JANE E. MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391382 | JANE ELIZABETH OWEN ZEIGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393825 | JANE ELIZABETH SHEPPARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398314 | JANE FERGUSON HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387804 | JANE FINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404394 | JANE FLAITZ BURKS DE YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395682 | JANE FORE MATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804799 | JANE G REIRSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402878 | JANE GUGGENHEIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396456 | JANE GULICK TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396933 | JANE H SPENCE & PERRY L SPENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430958 | JANE H SPENCE & PERRY L SPENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410052 | JANE HARRISON GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393015 | JANE HENDERSON MERRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804800 | JANE JOHNSON WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395995 | JANE K MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405723 | JANE K TALAMINI TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804801 | JANE KEY WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406747 | JANE L MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391921 | JANE L STOVER REV FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410049 | JANE LAKE PORTER REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430959 | JANE LANDRETH RUSSELL OIL AGNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406438 | JANE LANDRETH RUSSELL OIL AGNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414061 | JANE LANDRETH RUSSELL OIL AGNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406359 | JANE M ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403112 | JANE M ESTATE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409906 | JANE M ESTATE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804802 | JANE M NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430961 | JANE M QUINETTE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412020 | JANE M RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402924 | JANE MCBETH BENNACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410441 | JANE MEADERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399556 | JANE MEEKS VITRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420990 | JANE MITCHELL HOLLINGWORTH | 4319 GLENWOOD | | | | DALLAS | TX | 75205 | |
| 3403344 | JANE MOORE NASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3430962 | JANE MOSES MOSIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393074 | JANE MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404034 | JANE NASH SCHAEFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394693 | JANE NEWMAN LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980302 | JANE NEWMAN LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388415 | JANE OATIS MURPHY HERBOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405529 | JANE O'BRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400798 | JANE P BOWERS STONEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394053 | JANE PATTON RUMMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391040 | JANE PERRY PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391086 | JANE POLITTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394649 | JANE R LANCASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420991 | JANE RANDALL | PO BOX 68 | | | | FRUITVALE | TX | 75127 | |
| 3804803 | JANE RENEE CARTLIDGE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410954 | JANE RIDDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420992 | JANE S ANDRUS | 637 DEER TRAIL DRIVE | | | | JOURDANTON | TX | 78026 | |
| 3401517 | JANE SCARBOROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804804 | JANE SCOTT BRASHER THORNTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389054 | JANE SHANDS ENGLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397079 | JANE STEVENS GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402337 | JANE STRAUSS NORTHERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411903 | JANE T EBERHARDT REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403938 | JANE TEETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414370 | JANE W JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420993 | JANE WELTZIEN, SOLO 401K | 7901 FISH POND ROAD | | | | WACO | TX | 76710 | |
| 3804806 | JANEL JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402704 | JANEL LORAX JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804807 | JANELL COCKERELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804808 | JANELLE CURRY CURRY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412260 | JANELLE JACKSON MRTL PART M2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412261 | JANELLE JACKSON MRTL TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818978 | JANET  L EDWARDS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399472 | JANET A GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420994 | JANET A MOORE RICER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403630 | JANET A PERL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420995 | JANET ANDERSON LOEFFLER | PO BOX 132947 | | | | THE WOODLANDS | TX | 77393 | |
| 3412526 | JANET BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420996 | JANET BLANCHE LEADBETTER | 3439 ELM CREEK DRIVE | | | | MARIETTA | GA | 30064 | |
| 3400628 | JANET BLEDSOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393137 | JANET C KOZIOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397599 | JANET CARSON RICCIARELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390977 | JANET DE PREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420997 | JANET DIANE HOAR TAYLOR | PO BOX 51 | | | | TURPIN | OK | 73950 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3430952 | JANET ELIZABETH JACOBE HOUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388434 | JANET FARRAR BYINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413817 | JANET G. WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430953 | JANET G. WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402477 | JANET GAMMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404043 | JANET HAMILTON SALINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399736 | JANET HARPER SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804810 | JANET HECKER AND MARC HECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403166 | JANET HERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804811 | JANET HUCKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388765 | JANET I MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413978 | JANET J DAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430954 | JANET J DAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411675 | JANET J MYRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399687 | JANET K BICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390639 | JANET K DOLAR REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3420998 | JANET K KEITH | RR I BOX 55 | | | | OAKWOOD | OK | 73658 | |
| 3399404 | JANET K STRAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408251 | JANET KAY CHRISTENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413392 | JANET KAY MCCORQUODALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397889 | JANET KAY PEARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395453 | JANET KAY YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421001 | JANET KRUSE | PO BOX 22125 | | | | HOUSTON | TX | 77227 | |
| 3413324 | JANET KUHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392380 | JANET L ATCHISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388790 | JANET L BUCHANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390367 | JANET L EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404779 | JANET L HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804812 | JANET L SHEARER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401788 | JANET L. MAJORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401092 | JANET LASATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387903 | JANET LOUISE JOHNSON PURZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804813 | JANET LYNN AND KIM VIRDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394676 | JANET M CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402949 | JANET M COLEMAN TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396942 | JANET MADELEY EVERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393692 | JANET MANFORD HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402936 | JANET MARY FEINBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402950 | JANET MCKELLAR COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400920 | JANET MONSON MUNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399136 | JANET MORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406726 | JANET MURRAY STULCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389061 | JANET N BURHANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394500 | JANET POWALKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397233 | JANET R HOSACK DECLRTN OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413047 | JANET R KIMBALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390379 | JANET RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405683 | JANET ROMANOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421002 | JANET ROMANOFF TRUST DTD | 2637 EAST ATLANTIC BLVD | SUITE 268 | | | POMPANO BEACH | FL | 33062 | |
| 3389686 | JANET S COOKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393043 | JANET S KING TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406375 | JANET SCHLENKER REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391815 | JANET SHARON LARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393048 | JANET SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405642 | JANET STEWART WIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401775 | JANET SUE KINDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401776 | JANET SUE KINDRED LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395385 | JANET SUE NAPOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399834 | JANET W LEAVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401197 | JANET W TRINKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390911 | JANET WHITAKER WHATLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389317 | JANETT RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410239 | JANETTE A HOLLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400089 | JANETTE CARDEN KALIFEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399109 | JANETTE DOUGLASS HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409206 | JANETTE JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395357 | JANETTE NOVAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389447 | JANETTE ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397005 | JANETTE WILSON THORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421003 | JANI MITCHELL | P O BOX 936 | | | | ELDORADO | TX | 76936-0936 | |
| 3400199 | JANICE A. CASEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391034 | JANICE ANN BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396519 | JANICE ARCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430956 | JANICE ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391632 | JANICE B HARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403123 | JANICE BALES BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387816 | JANICE BARTLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392335 | JANICE BERGMAN NEUMARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391573 | JANICE BRAEGER JELLIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411880 | JANICE BRAMLETT COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392974 | JANICE BREARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393665 | JANICE CELESTE FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396654 | JANICE CHRISTINE COURNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405247 | JANICE DEVRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421004 | JANICE DIANE CALLAHAN | 1264 BLUE LAKE DRIVE | | | | FRISCO | TX | 75033 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3394886 | JANICE GREIG FOSHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408511 | JANICE GUILD TRIGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804814 | JANICE HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399791 | JANICE HOLCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421005 | JANICE K BUSH | 12 TOFTREES CT | | | | PRINCETON | NJ | 08540 | |
| 3388840 | JANICE L HURLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401259 | JANICE L IVORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404706 | JANICE L ROUSSEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396486 | JANICE LAVONNE HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804815 | JANICE LEA MOBLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392156 | JANICE LEE KEELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402070 | JANICE LOUISE GOWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401427 | JANICE LYNN BOULDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804816 | JANICE M BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421006 | JANICE M RICKARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401641 | JANICE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398847 | JANICE MAREK GENSLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394406 | JANICE MARIE MATTICKS LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804817 | JANICE MCLANE PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804819 | JANICE N CROCKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397438 | JANICE ODENBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412302 | JANICE OWEN MILLER LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397980 | JANICE R PERCELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394581 | JANICE R SCHOOLCRAFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397981 | JANICE RUTH PATCHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396118 | JANICE S CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394781 | JANICE SHACKELFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391363 | JANICE STONEHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400496 | JANICE V HIXSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421007 | JANICE VAN BRUNT | 699 KINGSGATE ROAD | | | | YUKON | OK | 73099 | |
| 3401305 | JANICE VIRGINIA GIVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395058 | JANICE WEISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421008 | JANICE WEST | P O BOX 483 | | | | BARBOURVILLE | KY | 40906 | |
| 3399774 | JANICE WINTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430946 | JANICE ZACKOWSKI MCCORMICK EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394175 | JANIE A BIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421009 | JANIE LEE THOMPSON | 1320 CLYDE | | | | AMARILLO | TX | 79104 | |
| 3804820 | JANIE M BLACKBURN LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394026 | JANIE P BARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804821 | JANIE RALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804822 | JANIE S ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396200 | JANIE TAYLOR LIFE ESATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390174 | JANIE W FRENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421010 | JANIFER PIPKIN | 815 ORIOLE AVENUE | | | | GLEN BRUNIE | MD | 21617 | |
| 3391668 | JANINE JORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804823 | JANIS AND DEAN WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421012 | JANIS ANN PARKER | 4107 FM 1980 | | | | MARBLE FALLS | TX | 78654 | |
| 3404829 | JANIS B HOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394305 | JANIS BIZZELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399572 | JANIS CLARE VANDERPOOL STARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804824 | JANIS DAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387807 | JANIS DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399082 | JANIS HALLMARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804825 | JANIS HUTCHENSON METCALF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396279 | JANIS J RAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391951 | JANIS KAREL KEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403820 | JANIS KNIGHTON SHARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394967 | JANIS MAE HERZFELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401740 | JANIS MARIE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408779 | JANIS STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402447 | JANIS YELDELL RUHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399000 | JANITH T WALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399797 | JANN HOLLADAY JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387749 | JANN RICHMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412847 | JANNA H TIPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421014 | JANNELL ANN HOWARD | 5411 COWELL AVE | | | | DAVIS | CA | 95616 | |
| 3421015 | JANNELLE E MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389099 | JANSS LIVING TRUST UDT DTD 12/07/90 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391933 | JANSS OIL LC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3789964 | Janssen, Lottilyn Hohn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3543992 | Janssen, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421016 | JANUARY INVESTMENTS LLC | 1708 TOPEKA DRIVE | | | | NORMAN | OK | 73069 | |
| 3399217 | JARAD B ELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263950 | JARED D DYSON JENNIFER L DYSON JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421017 | JARED HOWARD | 611 NORTH FOURTH | | | | CARLSBAD | NM | 88220-0000 | |
| 3804826 | JARED REED DUNHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403984 | JARED STITH MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804827 | JARREL D MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421018 | JARRELL SERVICES INC | PO BOX 1230 | | | | HOBBS | NM | 88241 | |
| 3430947 | JARRETT F COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398714 | JARRETT F COOK LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430948 | JARRETT F COOK LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804828 | JARRETT INVESTMENTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804829 | JARRETT WARD JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401422 | JARROD ALLEN CAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421019 | JARROD M WELLS CONTRACT PUMPIN | 24264 WESTERN AVE | | | | WASHINGTON | OK | 73093 | |
| 3397086 | JARVIS HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430949 | JARVIS SLADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421020 | JARVIS SLADE | 444 EAST 52ND STREET | | | | NEW YORK | NY | 10022 | |
| 3396811 | JAS3125 LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818615 | JASE  MINERALS LP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407757 | JASE FAMILY, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412452 | JASE MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412614 | JASE MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403139 | JASMINE F EGAN USUFRUCTUARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263714 | JASON  EPPLER & PATRICIA EPPLER JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421021 | JASON ANDREW HUFFMAN | 602 W JOHNSON DRIVE | | | | PAYSON | AZ | 85541 | |
| 3411277 | JASON B SOWELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804830 | JASON BESHEARS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804831 | JASON CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402401 | JASON DEVEREAUX WRATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395832 | JASON DOLF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389116 | JASON E CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804833 | JASON FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393202 | JASON HINCHCLIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804834 | JASON J MCCABE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389897 | JASON J SKAGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407554 | JASON KERLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401893 | JASON LOVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410883 | JASON MCKEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404388 | JASON MURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404436 | JASON P WYLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430950 | JASON R LUNDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393023 | JASON RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402476 | JASON ROBERT GRAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421023 | JASON SCOTT HUKILL | 2269 HAMNER AVE | | | | NORCO | CA | 92860 | |
| 3394444 | JASON SCOTT HUKILL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389975 | JASON SCOTT MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413237 | JASON SKAGGS CURTIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388293 | JASON T FORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387897 | JASON TIPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421024 | JASON WILLIAMS | 3107 GREENBRIAR STREET | | | | HOUSTON | TX | 77098 | |
| 3421025 | JASON'S DELI | P O BOX 4869 DEPT 271 | | | | HOUSTON | TX | 77210-4869 | |
| 3421026 | JASON'S DELI | PO BOX 54436 | | | | NEW ORLEANS | LA | 70154-4436 | |
| 3421027 | JASON'S WELDING, INC | PO BOX 29 | | | | BAGGS | WY | 82321 | |
| 3804835 | JASPER C SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421028 | JASPER CO TAX COLLECTOR | PO BOX 8 | | | | PAULDING | MS | 39348 | |
| 3421029 | JASPER COUNTY | 1782 HWY 503 | | | | PAULDING | MS | 39348 | |
| 3421030 | JASPER COUNTY CHANCERY CLERK | PO BOX 447 | | | | BAY SPRINGS | MS | 39422 | |
| 3421031 | JASPER COUNTY CLERK | PO BOX 2070 | | | | JASPER | TX | 75951 | |
| 3410273 | JASPER MARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804836 | JASPER ODELL CARLISLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408225 | JASS 1991 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735649 | JASTER DULIN, CARLINE JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390496 | JASU PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421032 | JATCO INC | 244 NW 111TH | | | | OKLAHOMA CITY | OK | 73114 | |
| 3421033 | JAVA DAVE'S EXECUTIVE COFFEE | PO BOX 581238 | | | | TULSA | OK | 74158-1238 | |
| 3430951 | JAVELINA PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404608 | JAX POTEET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388799 | JAXCENE L HEINZE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399721 | JAXCINE L ORR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406832 | JAY ANTHONY HARDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390299 | JAY BEAN BOLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403562 | JAY BOYD BEST, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399122 | JAY C HARTWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397237 | JAY CLEMENS GROPPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396921 | JAY D FRENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804837 | JAY D KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403601 | JAY D KERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396390 | JAY D SEEGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421035 | JAY DAN LAND FARM | PO BOX 632 | | | | LOVINGTON | NM | 88260 | |
| 3980536 | JAY E MILAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804838 | JAY E MILAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410695 | JAY F BONDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406835 | JAY GRAYSON HARDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408376 | JAY HORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411302 | JAY K AMBURGEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399222 | JAY KARL MEYER SR USUFRUCT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408465 | JAY L BENSON & WANDA BENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396876 | JAY M NORVILL & WILLIE JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400566 | JAY M. SCHENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421036 | JAY MICHAEL JOHNSON | 2121 CIRCLEWOOD PLACE | | | | CLOVIS | NM | 88101 | |
| 3421037 | JAY MICHAEL MANN | 14201 GRAND | | | | WICHITA | KS | 67230 | |
| 3405304 | JAY MILTON WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412661 | JAY P WALKER CHAR TRST #3474 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404130 | JAY R PEAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401057 | JAY S GLADSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409551 | JAY SCOTT YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394939 | JAY T KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408819 | JAY TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421038 | JAY TURNER COMPANY, INC. | PO BOX 687 | | | | ARTESIA | NM | 88211 | |
| 3421039 | JAY WEEKS | PO BOX 844 | | | | SEILING | OK | 73663 | |
| 3399428 | JAY WINEBRENNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421040 | JAYDELL BUXTON & JUDY BUXTON | 1050 W RED HILLS PARKWAY | #97 | | | WASHINGTON | UT | 84780 | |
| 3410769 | JAYDENE AMBURGEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804839 | JAYLYN SAUNDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406903 | JAYME A MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404744 | JAYNA BETH SANTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401439 | JAYNE DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421041 | JAYNE RENEE HACKWORTH | 7526 S IVANHOE WAY | | | | CENTENNIAL | CO | 80112 | |
| 3399060 | JAYNE WORD DIBRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421042 | JAZ-TEK SERVICES LLC | PO BOX 492 | | | | GILLETTE | WY | 82717-0492 | |
| 3402915 | JB AND PW LEATHERS LIVING TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421043 | JB ELECTRIC LLC | P O BOX 171 | | | | CARLSBAD | NM | 88220 | |
| 3421044 | JB FLUID SERVICES, INC | P O BOX 1027 | | | | SEMINOLE | TX | 79360 | |
| 3398947 | JB STODDARD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421045 | JB SYSTEMS | 110 CORPORATE PARK EAST DRIVE | | | | LAGRANGE | GA | 30241-3681 | |
| 3405442 | JBE GROUP, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421046 | JBH OILFIELD CONSTRUCTION | PO BOX 1554 | | | | LEVELLAND | TX | 79336 | |
| 3421047 | J-BREX COMPANY | 619 S TYLER | SUITE 100 | | | AMARILLO | TX | 79101 | |
| 3421048 | JB'S HOT OIL & STEAM CO | 18134 SO HARVARD | | | | BIXBY | OK | 74008-5601 | |
| 3421049 | JB'S WELDING | PO BOX 1442 | | | | DICKINSON | ND | 58601 | |
| 3408171 | JBW-MOSS PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421050 | JC HOWRY | 521 NOBLE AVENUE | | | | WATONGA | OK | 73772 | |
| 3421051 | JC SALES AND SERVICES, LLC | PO BOX 2907 | | | | CASPER | WY | 82602-2907 | |
| 3421052 | JC WELL SERVICE LLC | PO BOX 3367 | | | | GILLETTE | WY | 82717 | |
| 3804840 | JCB O&G LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391357 | JCL FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430941 | JCL FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421053 | JCPS FIBEROD INC | PO BOX 974594 | | | | DALLAS | TX | 75397-4594 | |
| 3421054 | JCPS INC | P O BOX 974594 | | | | DALLAS | TX | 75397-4594 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3410339 | JCR EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421055 | JCS CONSTRUCTION INC | 1680 W HWY 40 #101 | | | | VERNAL | UT | 84078 | |
| 3405145 | JCT 9901 LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818672 | JD  MINERALS OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818661 | JD  MINERALS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421056 | JD FACTORS LLC | PO BOX 687 | | | | WHEATON | IL | 60187 | |
| 3421057 | JD FIELDS & COMPANY, INC | P O BOX 134401 | | | | HOUSTON | TX | 77219-4401 | |
| 3387443 | JD PUMP SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421058 | JD PUMP SERVICE | 1602 NIXON ROAD | | | | LAVACA | AR | 72941 | |
| 3421059 | JD RUSH CORPORATION | PO BOX 201381 | | | | DALLAS | TX | 75320-1381 | |
| 3421060 | JD S PUMPING UNIT SERVICE LLC | PO BOX 1164 | | | | WORLAND | WY | 82401 | |
| 3421061 | JD YOUNG | PO BOX 3368 | | | | TULSA | OK | 74101-3368 | |
| 3421062 | JDH TRANSPORTATION SVCS LLC | 4 NOWELL LN | | | | LAUREL | MS | 39443-6114 | |
| 3421063 | JDI PUMPS & SERVICE | PO BOX 6565 | | | | LUBBOCK | TX | 79493-6565 | |
| 3389951 | JDJ PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409742 | JDMI LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421064 | JD'S WRECKER & SERVICE CENTER | PO BOX 394 | | | | EUNICE | NM | 88231-0000 | |
| 3405711 | JE AND BESSIE OLA PARKER MINERALS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406373 | JEA 99 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818582 | JEAN  C PLACE RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818872 | JEAN  WILLIAMSON D'AUTILIA RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804841 | JEAN A BINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399463 | JEAN A MCCABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409579 | JEAN A WRIGHT REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804842 | JEAN A WRIGHT TTEE OF THE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804843 | JEAN ALEXANDER WRIGHT TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393081 | JEAN ALHADEFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421065 | JEAN ALLEN HARRISON FLAKE | PO BOX 2797 | | | | GLOBE | AZ | 85502 | |
| 3804845 | JEAN ANN ASKINS #816067361 | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390939 | JEAN ANN BONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397204 | JEAN ANN HETTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421066 | JEAN ANN MORGAN REV TRUST | 404 S SUSAN AVENUE | | | | WAGONER | OK | 74467 | |
| 3407907 | JEAN ANN PRITCHETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412963 | JEAN ANN TIPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407598 | JEAN B MURPHY, LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394378 | JEAN BAKER HOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391733 | JEAN BARENTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804846 | JEAN BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804847 | JEAN BARRY FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391992 | JEAN BINES DEBAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800463 | Jean Blanton Marital Tr. u/w of Ira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397769 | JEAN BOGGESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3421067 | JEAN BRYAN FITTER | 706 IONA STREET | | | | FAIRMONT | NC | 28340 | |
| 3804848 | JEAN C BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804849 | JEAN C CERKOVNIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401180 | JEAN C L WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396359 | JEAN C OAKASON MEMORIAL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388403 | JEAN C PLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406600 | JEAN C POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804850 | JEAN C. PARSONS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402399 | JEAN CARR EDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413632 | JEAN CHRISTINE THOMPSON TR 2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399319 | JEAN COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403220 | JEAN DISNEY TAUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395378 | JEAN E OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404589 | JEAN E ROMAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411597 | JEAN E VINCENTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421068 | JEAN ELIZABETH PERRY | 1523 RAY ST | | | | SAN ANGELO | TX | 76904 | |
| 3421069 | JEAN ELIZABETH PERRY | DRAWER 1478 | | | | OZONA | TX | 76943 | |
| 3408427 | JEAN ELLA POPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804851 | JEAN EMERSON MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388335 | JEAN F LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804852 | JEAN FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397718 | JEAN FORD PRATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403577 | JEAN GATHRIGHT HOLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804853 | JEAN GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804854 | JEAN GREEN TRAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396701 | JEAN GUINN BAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980344 | JEAN GUINN BAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390471 | JEAN H IBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408759 | JEAN H MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407812 | JEAN HARRIS BRISTOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430943 | JEAN HARRISON RUSS (WI) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804855 | JEAN HENRY CNTRYMAN REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804856 | JEAN HUDGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409301 | JEAN HUFF HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421070 | JEAN J BLEAKLEY TTEE | 1495 CAMELDRIVERS LANE | | | | COLORADO SPRINGS | CO | 80904 | |
| 3389346 | JEAN JO MCDERMETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421071 | JEAN JOHNSON BRANDER TRUST | 2643 EAST 34TH STREET | | | | TULSA | OK | 74105 | |
| 3430944 | JEAN K HIGGINS GST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430945 | JEAN K HIGGINS-RESIDUARY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401875 | JEAN KIRBY JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390079 | JEAN L BARRAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804857 | JEAN L HUNTER LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396005 | JEAN L PRINGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392466 | JEAN P PRINGLE LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403850 | JEAN LEEDOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804858 | JEAN LORENZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401345 | JEAN M ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390539 | JEAN M BOEHM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390540 | JEAN M BOEHM TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399094 | JEAN M CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804859 | JEAN M MIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402615 | JEAN MARIE SELCHOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398765 | JEAN MARIE TOLBERT HANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400906 | JEAN MILBURN AOKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402426 | JEAN MILLER STIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409511 | JEAN MORRIS STEVENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412959 | JEAN NEAL SERVAIS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410394 | JEAN O. TURNER & THOMAS W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980972 | JEAN O. TURNER & THOMAS W. TURNER, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399454 | JEAN P GRIFFITH LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804860 | JEAN P HOLT TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389460 | JEAN P MYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394017 | JEAN PAHLKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804861 | JEAN PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400100 | JEAN PAUL DEVELLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430934 | JEAN Q SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421072 | JEAN Q SMITH | 1165 LINDA VISTA DR STE 110 | | | | SAN MARCOS | CA | 92073-3821 | |
| 3413352 | JEAN Q SMITH MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980883 | JEAN Q SMITH MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430935 | JEAN Q SMITH MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390306 | JEAN RANSBOTTOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804862 | JEAN REIERSON LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981105 | JEAN RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980942 | JEAN RICHARDS JOHNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804863 | JEAN S LOGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396403 | JEAN S MAXWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401960 | JEAN SEYBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407458 | JEAN SHELL TRUST #7845 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980926 | JEAN SIDERFIN CORRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804864 | JEAN SOUMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430939 | JEAN WAGGONER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421073 | JEAN WALKER FARMER | 1619 LAKE AVENUE | | | | TUSCALOOSA | AL | 35401 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804865 | JEAN WASSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389118 | JEAN WEIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395404 | JEAN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401045 | JEAN WILLIAMSON D'AUTILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421074 | JEAN WOOD ANDERSON TRUST | 1022 COUNTY STREET #2927 | | | | TUTTLE | OK | 73089 | |
| 3406063 | JEAN WRIGHT TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393308 | JEANA LEE WILLIAMS RUDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414545 | JEANANN PIRTLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430928 | JEANANN PIRTLE TRUST #2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401375 | JEANE ANN PIGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394786 | JEANE ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804866 | JEANE JAGGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394023 | JEANE R MCVICKER LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390081 | JEANE TURNER TERRY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396558 | JEANELLA FIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388284 | JEANELLE F MCKISSACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393963 | JEANELLE MEDLIN McCAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399331 | JEANETTA S BANKS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399330 | JEANETTA SUE ROGERS BANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804867 | JEANETTE AUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403543 | JEANETTE CARNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388071 | JEANETTE D HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405008 | JEANETTE DILLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402217 | JEANETTE EARLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398277 | JEANETTE G POWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804869 | JEANETTE HOUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404874 | JEANETTE L MCGUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410293 | JEANETTE LEVINGSTON BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409272 | JEANETTE M DEWITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804870 | JEANETTE MARTIN HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402752 | JEANETTE MASTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390288 | JEANETTE MORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804871 | JEANETTE MOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804872 | JEANETTE POU THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402439 | JEANETTE PUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391693 | JEANETTE RAE CHAMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393279 | JEANETTE S FARRAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409298 | JEANETTE SUMNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804873 | JEANETTE WISE MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421075 | JEANIE BLACKBURN AKA IMOGENE | 16639 LAWRENCE | APARTMENT 1010 | | | WENTWORTH | MO | 64873 | |
| 3403263 | JEANIE LEDDON SWINK LIFE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406491 | JEANINE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804874 | JEANINE R COCAGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392381 | JEANINE SEXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399494 | JEANNA BIGELOW FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396357 | JEANNE ANDERSON BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400670 | JEANNE ANN ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388729 | JEANNE BEL INGRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388119 | JEANNE C. DAVOREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392016 | JEANNE FULTON REEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397737 | JEANNE H HOLLENBECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804875 | JEANNE HEGGE LINCOLN GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404550 | JEANNE KENLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397549 | JEANNE M NEVILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395356 | JEANNE MARIE JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421076 | JEANNE MARIE JONES | 35 ENGLISH VILLAGE PARK | | | | NIXA | MO | 65714-8183 | |
| 3397551 | JEANNE NEVILLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430930 | JEANNE R JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430931 | JEANNE R OLTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804876 | JEANNE RAMSEY OTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396817 | JEANNE ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804877 | JEANNE T PRIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402029 | JEANNE UPSHAW MCNAUGHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404753 | JEANNE W CLOUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390847 | JEANNE ZOLLER NICHOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409058 | JEANNETTE ARITHSON BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390493 | JEANNETTE ARREGUY DAVIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804878 | JEANNETTE BLEDSOE OGDEN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980903 | JEANNETTE BOURK HEBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387811 | JEANNETTE E C GEORGE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804879 | JEANNETTE HELEN WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804880 | JEANNETTE IVERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393491 | JEANNETTE M GENUARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397683 | JEANNETTE NORGAARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392537 | JEANNETTE THOMPSON REV LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980231 | JEANNIE BLANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804881 | JEANNIE BLANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804882 | JEANNIE COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400857 | JEANNIE KAREN SATTERWHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411942 | JEANNIE KAY DIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403726 | JEANNIE M POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404366 | JEANNIE P. BOUTWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421077 | JEANNIE PRITCHETT FORREST | 6108 GLENNOX LANE | | | | DALLAS | TX | 75214 | |
| 3402573 | JEANNINE BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393568 | JEANNINE P MAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421078 | JEANNINE WOODS | 13434 INDIANAPOLIS | | | | HOUSTON | TX | 77015 | |
| 3421079 | JEAN'S INC. | 1601 RAILROAD AVE | | | | RIFLE | CO | 81650 | |
| 3413967 | JEC OPERATING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430933 | JEC OPERATING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407944 | JEDLICKA, DAHLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421080 | JEFCOAT INSPECTION SERVICE | EAGLE EXPRESS HOTSHOT SERVICE | PO BOX 2082 CHOCTAW STATION | | | LAUREL | MS | 39442-2082 | |
| 3818828 | JEFF  BOLDING WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406983 | JEFF & CAROL HIRZEL FAMILY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421081 | JEFF BALSTAD | 421 FREMONT | | | | THERMOPOLIS | WY | 82443 | |
| 3389426 | JEFF BALZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421082 | JEFF BASSETT | 985 ROAD 17 | | | | LOVELL | WY | 82431 | |
| 3430922 | JEFF BOLDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409833 | JEFF BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402255 | JEFF CATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388706 | JEFF DAVID GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399594 | JEFF DIESNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407707 | JEFF GARSKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804883 | JEFF M BRAKEN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804884 | JEFF MANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421083 | JEFF MCCAA | 22323 EAST CO RD 1660 | | | | ELMORE CITY | OK | 73433 | |
| 3804885 | JEFF MURPHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421084 | JEFF NOLEN | 10 BLUFF SPRINGS ROAD | | | | CENTURY | FL | 32535 | |
| 3421085 | JEFF NORDHAGEN | PO BOX 52 | | | | WESTBY | MT | 59275 | |
| 3396455 | JEFF R RIEKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397526 | JEFF ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412450 | JEFF S MANUPPELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405643 | JEFF SPENCER ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394728 | JEFF STENVICK TOYCEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395145 | JEFF THEMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401288 | JEFF W BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394714 | JEFF W EATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421086 | JEFFERIES & COMPANY, INC. | 11100 SANTA MONICA BLVD | 12TH FLOOR | | | LOS ANGELES | CA | 90025 | |
| 3389852 | JEFFERSON A WEIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408323 | JEFFERSON ATTICUS BRACKEN TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408318 | JEFFERSON ATTICUS BRACKEN TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421087 | JEFFERSON COUNTY | 101 EAST BARRAQUE STREET | | | | PINE BLUFF | AR | 71601 | |
| 3421088 | JEFFERSON COUNTY CLERK | PO BOX 1151 | | | | BEAUMONT | TX | 77704 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421089 | JEFFERSON DAVIS COUNTY | 125 3RD ST SOUTH ARHUSA AVE | | | | PRENTISS | MS | 39474 | |
| 3407121 | JEFFERSON L BULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404364 | JEFFERSON L DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390907 | JEFFERY BRENT KEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804886 | JEFFERY E PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401498 | JEFFERY JAMES SLATTERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403086 | JEFFERY K MERRITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980650 | JEFFERY LEE GRATRIX MARRIED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421092 | JEFFERY LEE GRATRIX MARRIED MAN | 19418 ROBERT CLARK CIR | | | | HURRAH | OK | 73045 | |
| 3421093 | JEFFERY LEN HALL | 1917 SANDCASTLE TRAIL | | | | MESQUITE | TX | 75149 | |
| 3421094 | JEFFERY NOLAN | 10 BLUFF SPRINGS ROAD | | | | CENTURY | FL | 32535 | |
| 3397370 | JEFFERY S REQUARTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404564 | JEFFERY STEVEN GUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388438 | JEFFERY WHITFIELD MADDOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432405 | JEFFORY JOSEPH BALSTAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818813 | JEFFREY  C BRINKERHOFF AND RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409103 | JEFFREY A & VERONICA SEATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392336 | JEFFREY A DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411460 | JEFFREY A JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804887 | JEFFREY A LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391650 | JEFFREY A REUTER AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402385 | JEFFREY A TASSONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390515 | JEFFREY B CROWL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389714 | JEFFREY B. SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392148 | JEFFREY C BRINKERHOFF AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804888 | JEFFREY D AND JULIA R ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804889 | JEFFREY D GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804890 | JEFFREY D MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407125 | JEFFREY D SAXVIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409867 | JEFFREY D. HERRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395592 | JEFFREY DAVID COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388693 | JEFFREY DON ERICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413446 | JEFFREY EMBREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804891 | JEFFREY G GANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804892 | JEFFREY GILBERT DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411616 | JEFFREY GILBERT HELM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804893 | JEFFREY GRUBBS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390502 | JEFFREY H SHIDLER & STACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394427 | JEFFREY J SEARCY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409437 | JEFFREY J STRATEGIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421097 | JEFFREY J WIELAND | 2180 DOUBLE L DRIVE | | | | INDEPENDENCE | IA | 50644 | |
| 3804894 | JEFFREY JOE MOGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804895 | JEFFREY JOHN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412993 | JEFFREY K SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401126 | JEFFREY KYLE HENDRICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393885 | JEFFREY L MCMANUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403246 | JEFFREY L ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403238 | JEFFREY L SHOOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394961 | JEFFREY LOUIS MCPHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394991 | JEFFREY LYNN GILLILAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403806 | JEFFREY MARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432453 | JEFFREY MCCAA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392909 | JEFFREY MCCURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399108 | JEFFREY MORGAN ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804896 | JEFFREY N. NICHOLLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430924 | JEFFREY OWEN ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395231 | JEFFREY P ASLESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391791 | JEFFREY PATRICK MURPHREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401361 | JEFFREY PICKETT PRATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389911 | JEFFREY PRICE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404674 | JEFFREY R WITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804897 | JEFFREY RITTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411471 | JEFFREY ROBERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406851 | JEFFREY ROSS JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804898 | JEFFREY S STRIPLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389227 | JEFFREY SCOTT CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804899 | JEFFREY SCOTT RICHBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399392 | JEFFREY SCROGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389067 | JEFFREY T RODMYRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395298 | JEFFREY U YORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411069 | JEFFREY V DEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405158 | JEFFREY VANLANINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402973 | JEFFREY WERNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804900 | JEFFRY A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399480 | JEFFRY JOHN REDDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388228 | JEMMY DALE FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398482 | JEMREB LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398620 | JENE GILMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391263 | JENICE B HAMMITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405286 | JENICE HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396309 | JENITA M JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804901 | JENKINS LIVING TRUST 2/22/99 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421099 | JENKINS OILFIELD SUPPLY LLC | PO BOX 536 | | | | VELMA | OK | 73491 | |
| 4263863 | JENKINS, NICHOLAS T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428863 | JENKINS, PHILLIP J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401323 | JENNA HINKLE SARTORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545223 | Jenne, Everett A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402357 | JENNESS BUNDY OUSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430925 | JENNI DAWN KLEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421100 | JENNI HITT | 25290 COUNTY ROAD 74 | | | | EATON | CO | 80615-9573 | |
| 3421101 | JENNI KESSLER | 15506 E 114TH ST N. | | | | OWASSO | OK | 74055 | |
| 3432476 | JENNI LYNN HITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804902 | JENNIE C MORPHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407521 | JENNIE CLAIR GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398629 | JENNIE H MAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408880 | JENNIE HUVENDICK ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430926 | JENNIE L NORTHCUTT MINTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430927 | JENNIE L NORTHCUTT MINTER TRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405357 | JENNIE L NORTHCUTT MINTER TRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404780 | JENNIE LEE NORTHCUTT MINTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421102 | JENNIE LOU WRIGHT OWENS | 613 WINCHESTER AVENUE | | | | WHITE HALL | AR | 71602 | |
| 3390882 | JENNIE MARIE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412182 | JENNIE S KAROTKIN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412183 | JENNIE S KAROTKIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412541 | JENNIE SPURLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263767 | JENNIFER  THIEL KRISTOPHER THIEL JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421103 | JENNIFER A BAEHR | PO BOX 385 | | | | ST ALBANS | MO | 63073 | |
| 3804905 | JENNIFER ANN BRANDENBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395855 | JENNIFER ANN GRAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398712 | JENNIFER ANN MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411464 | JENNIFER ANN ROBERTS BEASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411780 | JENNIFER ANN ROBERTS BEASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391193 | JENNIFER B MCCALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804906 | JENNIFER CHURCHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409634 | JENNIFER CLARK SHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394622 | JENNIFER DANSBY CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403400 | JENNIFER DARLENE BEETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804907 | JENNIFER E ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409718 | JENNIFER E DURHAM BATEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406738 | JENNIFER E STIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411396 | JENNIFER E. SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402692 | JENNIFER FELDMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3398953 | JENNIFER GAINES THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396043 | JENNIFER GILL CIGGELAKIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421105 | JENNIFER HANLIN | 1391 WATERWOOD DRIVE | | | | WINDSOR | CO | 80550 | |
| 3421106 | JENNIFER J MCPEEK TRUST | 405 KELHI CT | | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 3804908 | JENNIFER JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804909 | JENNIFER KAYE WOODLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392050 | JENNIFER L STIEREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398472 | JENNIFER LAMBERT SISK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401059 | JENNIFER LOUISE GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391629 | JENNIFER LUVON FOX LUCERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412122 | JENNIFER LYNN ARMITAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404538 | JENNIFER LYNN MCILWAIN TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980491 | JENNIFER LYNN MCILWAIN TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804910 | JENNIFER LYNN PICKERING FRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396711 | JENNIFER M BASS DPM EXT GST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430916 | JENNIFER M RUBINSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412024 | JENNIFER M WHELAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804911 | JENNIFER M WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804912 | JENNIFER MARY SPRAGUE FRYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402491 | JENNIFER MCFARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392856 | JENNIFER MITCHELL YARMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401491 | JENNIFER MOXLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395607 | JENNIFER N ASH MORRISEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388644 | JENNIFER NEILSON BRIDGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389827 | JENNIFER NEVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410236 | JENNIFER NUSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389335 | JENNIFER PEARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397353 | JENNIFER R ARNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393022 | JENNIFER RANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804913 | JENNIFER RITTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804914 | JENNIFER RITTER MACFARLANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421107 | JENNIFER RIVERA | 1310 5TH STREET | | | | ROSENBERG | TX | 77471 | |
| 3395900 | JENNIFER ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804915 | JENNIFER S. OLSEN REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409753 | JENNIFER SCARPULLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405300 | JENNIFER SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401530 | JENNIFER SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403554 | JENNIFER SPEER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397893 | JENNIFER STREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409885 | JENNIFER TERRAZAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804916 | JENNIFER TONECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396700 | JENNIFER TROUT HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3411070 | JENNIFER WARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980567 | JENNIFER WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421108 | JENNIFER WILLIAMS | PO BOX 273263 | | | | FORT COLLINS | CO | 80527 | |
| 3421109 | JENNINGS FAMILY REV TRUST | 6137 BLACK GYPSUM COURT | | | | SPARKS | NV | 89436 | |
| 3397188 | JENNINGS MINERALS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421110 | JENNINGSHAWLEY & CO PC | 500 NORTH SHORELINE STE 1010 | | | | CORPUS CHRISTI | TX | 78471 | |
| 3388692 | JENNIS RUTH SCHUMAN KAUFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389131 | JENNY COYLE BECKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392997 | JENNY H MCGOWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804917 | JENNY LOU JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409227 | JENNY LOU RAPPEPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410435 | JENNY LUCILLE SWANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391599 | JENNY M WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432440 | JENNY T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421111 | JENNY THU NGUYEN | 10527 ELMSWORTH | | | | HOUSTON | TX | 77099 | |
| 3401317 | JENNYE JO BLAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388307 | JENS K RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421113 | JENSCO TRANSPORT SERVICES LLC | PO BOX 340 | | | | WALL | TX | 76957 | |
| 3411166 | JENSEN FAMILY, LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421114 | JENSEN OILFIELD SERVICES INC | 1543 49TH STREET WEST | | | | WILLISTON | ND | 58801 | |
| 3398268 | JENSEN PROPERTIES LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388110 | JENSEN T GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428864 | JENSEN, JON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804918 | JERAL W BUSSEY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804919 | JERALD BOOTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421115 | JERALD J MOORE | 1945 NORTH MAIN STREET | | | | ALEX | OK | 73002 | |
| 3392764 | JERALD KNOWLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421116 | JERALD L GAUGHAN | 2212 W SETTLERS WAY | | | | THE WOODLANDS | TX | 77380 | |
| 3404774 | JERALD L. HUNTINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389209 | JERALD LESLIE PARSONEAULT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398458 | JERALD N ASLESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421117 | JERDAN SERVICES INC | PO BOX 850123 | | | | MOBILE | AL | 36685 | |
| 3395077 | JERE NELL STESSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412832 | JERE W THOMPSON IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400895 | JEREDA KIZZIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818596 | JEREMIAH  MARTIN TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389008 | JEREMIAH ANTHONY MCCARTHY II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398125 | JEREMIAH F BERGER AGENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401565 | JEREMIAH HUNTER NEWSOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405880 | JEREMIAH MARTIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263720 | JEREMY  KOBIALKA STEPHANIE KOBIALKA JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391084 | JEREMY C YORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804920 | JEREMY JEFFREY GOODARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390466 | JEREMY K BUSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430917 | JEREMY MASIAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390209 | JEREMY MICHAEL ABBOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395992 | JEREMY N BRIGGS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404220 | JEREMY R ORR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421118 | JEREMY SCOTT JORDAN | 27742 POST OAK RUN | | | | MAGNOLIA | TX | 77355 | |
| 3804921 | JERENE CLARK CATES MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405881 | JERENE H KILPATRICK MARITAL TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404900 | JERI ALEXANDER LOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404423 | JERI C ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392734 | JERI PECHTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401962 | JERI R WEATHERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401986 | JERI T KOUNS USUFRUCTUARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421120 | JERICHO SERVICES INC | PO BOX 305 | | | | WOODWARD | OK | 73802 | |
| 3394092 | JERIS YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804922 | JERLENE B EPPERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411437 | JEROCO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804923 | JEROME A DOMINIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804924 | JEROME A WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390155 | JEROME C EPPLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981006 | JEROME C EPPLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396196 | JEROME CROSSMAN MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390532 | JEROME DREIFUERST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390026 | JEROME F FREEL II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391673 | JEROME FORST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393693 | JEROME G AND SHARON RAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396818 | JEROME H AMMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804925 | JEROME H BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390607 | JEROME H SHARPE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410516 | JEROME MAX WESTHEIMER JR TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804926 | JEROME T HANNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804927 | JERRE CHASTAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804928 | JERREE BEAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400289 | JERRELL M & MARY JO SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395337 | JERRI B. GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804929 | JERRI CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403208 | JERRI LUNSFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402016 | JERRIE L SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3818972 | JERRY  L HAMILTON WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390005 | JERRY & BARBARA J WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406472 | JERRY & SHERYL MCCORKLE T'EES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804930 | JERRY AND DONNA LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411213 | JERRY AND PATSY HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804931 | JERRY ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421121 | JERRY ANHELUK | 2183 133RD AVENUE SW | | | | BELFIELD | ND | 58622 | |
| 3400366 | JERRY ANN SNEED SKINNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394039 | JERRY ANNE WEHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387867 | JERRY ARDEN BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400802 | JERRY ARONOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408081 | JERRY B BECKETT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411427 | JERRY B BOAZE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402550 | JERRY B KNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263731 | JERRY B NOEL JENNIFER T NOEL ASHLEY M NOEL JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392364 | JERRY BAILEY FAMILY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421122 | JERRY BARNETTE | 252 E WALNUT TRAIL | | | | MURCHINSON | TX | 75778 | |
| 3397222 | JERRY BEALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398124 | JERRY BERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399650 | JERRY BERNSTEIN TR 97/02/12 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390185 | JERRY BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409485 | JERRY BROWN CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804932 | JERRY BUNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421123 | JERRY BUNDICK | PO BOX 908002 | | | | MIDLAND | TX | 79708-0002 | |
| 3401451 | JERRY COKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421124 | JERRY COLLIER | PO BOX 274 | | | | LOVINGTON | NM | 88260 | |
| 3402290 | JERRY COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400987 | JERRY COX & GENIE K COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804933 | JERRY CUMBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421125 | JERRY D & CAROL BLEVINS TSTEES | BLEVINS REV LVG TRST 8/11/98 | 1105 MOOSE ST | | | YUKON | OK | 73098 | |
| 3412502 | JERRY D AND KAREN PHILLIPS JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403188 | JERRY D CARLILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389821 | JERRY D CHAMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393086 | JERRY D JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402060 | JERRY D READY AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804934 | JERRY D SHACKELFORD & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804935 | JERRY D SINGHURST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421126 | JERRY D SLOANE | 17722 MEMORIAL SPRINGS DRIVE | | | | TOMBALL | TX | 77375 | |
| 3804936 | JERRY D SMARTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3411352 | JERRY D WHITTEN SR REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403351 | JERRY DALE ERWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804937 | JERRY DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397672 | JERRY DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804938 | JERRY DAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804939 | JERRY DEAN WEBB, SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404167 | JERRY DEL GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393474 | JERRY DON AND CINDY K JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389464 | JERRY DON KOONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392204 | JERRY DON PAGITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390389 | JERRY DONALD COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403676 | JERRY DOORNBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392544 | JERRY E CARTER AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399640 | JERRY E MCCORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804940 | JERRY EDWARD BATEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409665 | JERRY ELGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394633 | JERRY EUGENE COWDEN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421127 | JERRY F & DARLEEN A SMITH | PO BOX 285 | | | | LANDSAY | OK | 73052 | |
| 3421128 | JERRY F HATLEY | 2705 B HERRADURA ROAD | | | | SANTA FE | NM | 87505 | |
| 3432391 | JERRY FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394133 | JERRY FRANK TAINTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391775 | JERRY GENE & JO ANN OWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804941 | JERRY GORDON THORSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409475 | JERRY H AND DORIS R WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410512 | JERRY H CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412370 | JERRY H COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804942 | JERRY HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398625 | JERRY HICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395937 | JERRY J BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804943 | JERRY J BONNER, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401324 | JERRY J LEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401325 | JERRY J LEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394239 | JERRY K GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804944 | JERRY K GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404190 | JERRY L ALLEN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396011 | JERRY L AND YUVONNE YOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421130 | JERRY L BYRD | PO BOX 403 | | | | ROBERTSDALE | AL | 36567 | |
| 3409827 | JERRY L DOUTHIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804945 | JERRY L FEATHERSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413429 | JERRY L HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389152 | JERRY L MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389002 | JERRY L MIDDLETON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402137 | JERRY L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396012 | JERRY L YOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408272 | JERRY L. SMITH & MARY V. SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421131 | JERRY LAMBETH | 404 UPPER CREEK ROAD | | | | FLOMATON | AL | 36441 | |
| 3804946 | JERRY LEE BAGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401270 | JERRY LEE BEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395519 | JERRY LEE ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430920 | JERRY LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396637 | JERRY LOVINGGOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409828 | JERRY LUCILLE GARRETT DOUTHIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387848 | JERRY LYNN BURNAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399403 | JERRY LYNN COREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397048 | JERRY LYNN HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411076 | JERRY LYNN MONROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395486 | JERRY LYNN SHOEMAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387859 | JERRY M DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404910 | JERRY M FOLMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400472 | JERRY M KELLY & NAOMI KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421132 | JERRY MASON TRUCKING | RT 1 BOX 241 | | | | RINGWOOD | OK | 73768 | |
| 3410752 | JERRY MAX STOKES & | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412121 | JERRY MCDANNALD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403705 | JERRY MICHAEL BULLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804947 | JERRY MIKE BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391654 | JERRY MIKE RICHBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400976 | JERRY MULLINS AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430921 | JERRY N CARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421133 | JERRY N JOHNSON | 701 JENSEN LANE | | | | YUKON | OK | 73099 | |
| 3421134 | JERRY NELLPARKER | 3101 OAKVIEW DRIVE #55 | | | | TEMPLE | TX | 76502 | |
| 3399628 | JERRY P & KRISTINA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392802 | JERRY P CROWL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389210 | JERRY PARSONEAULT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398100 | JERRY PATRICK WILLIAMSON, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396302 | JERRY PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410209 | JERRY PINKSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413982 | JERRY POPE BYNUM HERITAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403337 | JERRY PULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412902 | JERRY R & SHERRY D HODGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393839 | JERRY R JONES FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402431 | JERRY S GIRARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400675 | JERRY S. WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403213 | JERRY SAUNDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3430910 | JERRY SELBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804949 | JERRY STEPHEN LOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421135 | JERRY SUTTON | PO BOX 1421 | | | | SWEETWATER | TX | 79556 | |
| 3393406 | JERRY TIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421136 | JERRY TUCKER ROUSTABOUT | PO BOX 34 | | | | LINDSAY | OK | 73052 | |
| 3396471 | JERRY V BUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391570 | JERRY VAVREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421137 | JERRY W CANNON | P O BOX 175 | | | | LINDSAY | OK | 73052 | |
| 3395957 | JERRY W HENSLEE | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405257 | JERRY W WISDOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402061 | JERRY W YATES & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403085 | JERRY WAYNE COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421138 | JERRY WAYNE CRUMP | PO BOX 748 | | | | HAYNESVILLE | LA | 71038 | |
| 3388955 | JERRY WAYNE SMITH | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394247 | JERRY WAYNE SPEER REVC LIV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980297 | JERRY WAYNE SPEER REVC LIV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408222 | JERRY WINFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398956 | JERRY YOUNGBECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421139 | JERRYCO MACHINE & BOILER WORKS | PO BOX 1760 | | | | CHANNELVIEW | TX | 77530 | |
| 3421140 | JERRY'S CHEVROLET | 3118 FT WORTH HWY | | | | WEATHERFORD | TX | 76086 | |
| 3421141 | JERRY'S SERVICES OF ND INC | PO BOX 893 | | | | WILLISTON | ND | 58802-0893 | |
| 3421142 | JERRY'S WATERLINE SERVICE | PO BOX 616 | | | | STAMFORD | TX | 79553 | |
| 3421143 | JESCO OPERATING LP | PO BOX 6565 | | | | LUBBOCK | TX | 79493-6565 | |
| 3421144 | JESS ANTHONY LLC | PO BOX 2088 | | | | MONAHANS | TX | 79756 | |
| 3389945 | JESS BARTLETT ASKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407556 | JESS C WARD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408394 | JESS ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804950 | JESS HARRIS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421145 | JESS HARRIS JR IRREVOCABLE TR | 13124 N MACARTHUR BLVD | | | | OKLAHOMA CITY | OK | 73142 | |
| 3399307 | JESS LAMPHERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406230 | JESS REAGAN MOORE TRUSTEE OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804951 | JESS THOMAS HAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818595 | JESSE  EVERETT TROW, JR, AS HIS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399957 | JESSE A CROSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410857 | JESSE A FAUGHT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405659 | JESSE AND PERFECTA NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401080 | JESSE CLIFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980350 | JESSE CLIFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395302 | JESSE CLINTON DEUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804952 | JESSE CLYDE RICHBURG JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421146 | JESSE COLE PENCE | 11739 BAYHURST DR | | | | HOUSTON | TX | 77024 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804953 | JESSE D RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421147 | JESSE DALE RUBY | 2901 4 J ROAD | | | | GILLETTE | WY | 82718 | |
| 3804955 | JESSE EVERETT TROW, JR, AS HIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401029 | JESSE GALE MCPHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411731 | JESSE J BAKER BYPASS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413060 | JESSE J. THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804956 | JESSE KIRKPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406569 | JESSE L LUBKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804957 | JESSE ROBERT SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395203 | JESSE W AND BONITA FARMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804958 | JESSE W AND WILLIE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421148 | JESSE W. SMITH | PO BOX 10 | | | | FRANKSTON | TX | 75763 | |
| 3388818 | JESSECA WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407788 | JESSEE W AND JACK H SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980533 | JESSEN ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397242 | JESSICA ANN HINCHCLIFF HINOJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406595 | JESSICA CRAFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804960 | JESSICA DREW WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804961 | JESSICA GOSCHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804962 | JESSICA L FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421149 | JESSICA LAMBETH | 44 WILDWOOD LANE | | | | FLOMATON | AL | 36441 | |
| 3392392 | JESSICA LYNN O'NEAL FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411190 | JESSICA MAE WYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394669 | JESSICA MARIE COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396987 | JESSICA N NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411200 | JESSICA PETERSON KWASNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421150 | JESSICA SIMKIN | PO BOX 176 | | | | MILLS | WY | 82644 | |
| 3396410 | JESSICA WITHERS GST EXEMPT TR | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980343 | JESSICA WITHERS GST EXEMPT TR | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818811 | JESSIE  B CRUMP FAMILY TRUST RI | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408670 | JESSIE AND ETHEL LIPSCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394407 | JESSIE ANN SNEED MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804963 | JESSIE B COFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412198 | JESSIE B CRUMP FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430911 | JESSIE CARNEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406108 | JESSIE CURTIS VERMILLION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430912 | JESSIE E ERBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410593 | JESSIE ESTER FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804965 | JESSIE FAYE BURKS SAUNDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421151 | JESSIE FIELDS | PO BOX 444 | | | | FRANKSTON | TX | 75763 | |
| 3804966 | JESSIE GENEVIEVE TYREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402377 | JESSIE JAMES LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430913 | JESSIE JAMES LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804967 | JESSIE JAMES MCCOY SEP PROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397350 | JESSIE JO COLLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804968 | JESSIE LEE SULLIVAN LIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412552 | JESSIE LEM WARDLAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396314 | JESSIE MARSHALL WINE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421152 | JESSIE MILDRED DOWELL TSTEE OF | 207352 E COUNTY ROAD 38 | | | | WOODWARD | OK | 73801-4416 | |
| 3390678 | JESSIE MORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410763 | JESSIE NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430914 | JESSIE NEAL VAUGHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400539 | JESSIE R & EMMA J LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396421 | JESSIE RAE STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392038 | JESSIE S SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421153 | JESSIE THOMAS RASCO & | ESTATE OF EDNA B RASCO | PO BOX 318 | | | FRUITVALE | TX | 75127 | |
| 3421154 | JESUS A HERNANDEZ | PO BOX 771 | | | | ELDORADO | TX | 76936 | |
| 4263797 | JESUS E ILLUT FLORELLA K ILLUT JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421155 | JESUS E MACIAS DBA G & J | PO BOX 572 | | | | PERRYTON | TX | 79070 | |
| 3421156 | JESUS ESTRELLA WELDING | 4648 FOUNTAIN LN | | | | ODESSA | TX | 79761-0000 | |
| 3421157 | JET RENTALS LLC | PO BOX 220 | | | | RATLIFF CITY | OK | 73481 | |
| 3421158 | JET SPECIALITY & SUPPLY, INC. | PO BOX 678286 | | | | DALLAS | TX | 75267-8286 | |
| 3421159 | JET SPECIALTY INC | P O BOX 678286 | | | | DALLAS | TX | 75267-8286 | |
| 3421160 | JETER PUMPING SERVICE INC | 2003 W 5TH | | | | FORT STOCKTON | TX | 79735 | |
| 3408808 | JETTA-X2M LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411155 | JETTEX RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389783 | JEWEL MARIE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421161 | JEWEL P GRISHAM REV TRUST | 3615 KENTUCKY | | | | BARTLESVILLE | OK | 74006 | |
| 3430915 | JEWEL STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413960 | JEWEL W STANLEY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980495 | JEWEL W STANLEY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392020 | JEWELENE MALLARD MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394028 | JEWELL & BOYD NATURAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421162 | JEWELL ANDERSON CORNELIUS | 8002 156TH STREET SE | | | | SNOHOMISH | WA | 98296 | |
| 3804970 | JEWELL BOWDEN BAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804971 | JEWELL CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395253 | JEWELL E NEWSOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393302 | JEWELL FAYE DAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403098 | JEWELL HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411568 | JEWELL L ROOME-ROBINSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428865 | JEWELL, TRAVIS LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804972 | JEWELLPENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406527 | JEWISH COMMUNITY FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4263916 | JEZEK, CHRISTINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421163 | JFC CONSULTING | 803 MARANON LN | | | | HOUSTON | TX | 77090 | |
| 3389981 | JGM ENERGY MNDK 81-1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980844 | JGM ENERGY MNDK 81-1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389982 | JGM ENERGY MONDAK 82-1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421164 | JGT CONSTRUCTION SERVICES | PO BOX 1134 | | | | ANDREWS | TX | 79714 | |
| 3411388 | JH PETROLEUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421165 | JH WALKER INC | PO BOX 19771 | | | | HOUSTON | TX | 77224 | |
| 3410206 | JHD OIL AND GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408638 | JHDT, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388529 | JHIL WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397916 | JHOSH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818579 | JHW-MRW  MLP OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388149 | JHW-MRW MLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388147 | JHW-MRW OIL LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400924 | JIL GANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412008 | JIL OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804973 | JILES BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263772 | JILL A MCMAHON & ALLEN R MCMAHON JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399321 | JILL A SCHUMACHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394009 | JILL ANDRESS MGMT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390336 | JILL B AMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804974 | JILL BUYSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409365 | JILL C ROLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396097 | JILL CHARLOTTE THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406335 | JILL DEW AND MIKE DEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430908 | JILL ELAINE C MCCULLOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393108 | JILL FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421167 | JILL FERGUSON | 1920 LASALLE AVENUE #208 | | | | MINNEAPOLIS | MN | 55403 | |
| 3401182 | JILL FORTENBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394629 | JILL JOHNSON OLEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804975 | JILL JONES LEPIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398348 | JILL LACY FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411161 | JILL LEDEBUR MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391278 | JILL LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804976 | JILL MARIE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396792 | JILL MCLAIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421168 | JILL P MARTIN | 109 N FRONT ST | | | | COTULLA | TX | 78014-2259 | |
| 3397047 | JILL RENEE HARRIS SILVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410734 | JILL STAFFORD MELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391999 | JILL STEPHENS MCFARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3410696 | JILL THOMPSON NATIONS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804979 | JILL WAKEMAN FRITTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421169 | JILLIAN ROBINSON | 12025 RICHMOND AVE #10109 | | | | HOUSTON | TX | 77082 | |
| 3430909 | JIM & LINDA WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410785 | JIM AND JOHN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393257 | JIM AND NANCY LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391990 | JIM CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421170 | JIM CARLTON | 390 AUTHOR HALL ROAD | | | | ATMORE | AL | 36502 | |
| 3410491 | JIM CLARK SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421171 | JIM COX | 210 N FRANCIS | | | | SHATTUCK | OK | 73858 | |
| 3390534 | JIM CRAIG HESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421172 | JIM CRAVENS | 803 LODGEHILL LN | | | | HOUSTON | TX | 77090 | |
| 3397082 | JIM D & BARBARAA BRAZEAR, JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407025 | JIM D SANDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395525 | JIM D WISDOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389912 | JIM E BRAZIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421173 | JIM ED MILLER | PO BOX 746 | | | | PECOS | TX | 79772 | |
| 3394121 | JIM FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408279 | JIM FRAZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403982 | JIM GOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392757 | JIM H WINGO & KAREN WINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391826 | JIM HAWLEY FAMILY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804980 | JIM HOGG DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421174 | JIM JONES DBA | C/O EAGLE CAPITAL CORPORATION | PO BOX 4215 | | | TUPELO | MS | 38803-4215 | |
| 3392926 | JIM KALMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393209 | JIM KIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421175 | JIM L & JOANN SCHEURER, H/W | PO BOX 153 | | | | RINGWOOD | OK | 73768 | |
| 3410806 | JIM L BOATRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405638 | JIM L FARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421176 | JIM L TURNER COMPANY | PO BOX 270180 | | | | CORPUS CHRISTI | TX | 78427 | |
| 3387829 | JIM L WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804981 | JIM LINGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421177 | JIM LOLLAR | 10928 S 74TH EAST AVE | | | | TULSA | OK | 74133-6005 | |
| 3398190 | JIM M KERRIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410585 | JIM M LOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421178 | JIM MCCAIN, AKA JAMES W | PO BOX 92 | | | | HINTON | OK | 73047 | |
| 3421179 | JIM MYERS, DBA | 12805 N COUNTRY CLUB RD | | | | OKARCHE | OK | 73762 | |
| 3408217 | JIM P WYLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3804982 | JIM PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804983 | JIM PAUL NATHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399660 | JIM POWELL & MARGIE POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396735 | JIM R DVORACEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804984 | JIM RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397791 | JIM REIERSGAARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430899 | JIM SEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421180 | JIM STINSON | PO BOX 153 | | | | POYNOR | TX | 75782 | |
| 3804985 | JIM T WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388708 | JIM T. LONG TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410972 | JIM TIM WATKINS SR LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804986 | JIM TOM TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414332 | JIM VANWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430900 | JIM WHITE HEAD OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421181 | JIM WHITEHEAD OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406642 | JIM WOODWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421182 | JIMCO PUMPS | PO BOX 6255 | | | | LAUREL | MS | 39441 | |
| 4263559 | JIMENEZ, JUAN FRAIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804987 | JIMME DICUFFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410705 | JIMMIE & EDNA SPENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392445 | JIMMIE A. PARGMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804988 | JIMMIE CARL BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406337 | JIMMIE D BULGER DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396387 | JIMMIE D GAUNTT LIV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545302 | Jimmie D. Gaulltt Living Trust, James D. Gaulltt, Trustee | 3021 Robin Ridge Rd. | | | | Oklahoma City | OK | 73120 | |
| 3804989 | JIMMIE ELIJAH DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411266 | JIMMIE FORD WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389870 | JIMMIE I LATHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389532 | JIMMIE J HOLLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393905 | JIMMIE JOE DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410107 | JIMMIE L ANDERSON REV LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430901 | JIMMIE L BUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389268 | JIMMIE LEE HOLDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804990 | JIMMIE M ELMENDORF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411990 | JIMMIE M NEWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396370 | JIMMIE NORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421183 | JIMMIE OR CAROLYN SMITH | 455 RSCR 3250 | | | | EMORY | TX | 75440 | |
| 3393678 | JIMMIE PEYTON MCKAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390513 | JIMMIE POE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804991 | JIMMIE RAY HOLDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421184 | JIMMIE REED BUTLER JR | 396377 W 2400 RD | | | | BARTLESVILLE | OK | 74006 | |
| 3397507 | JIMMIE S KIMBRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3397597 | JIMMIE STEEL & DARLENE STEEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396692 | JIMMIE T DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804992 | JIMMIE WADE JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390035 | JIMMIE WELDON BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804993 | JIMMIE WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392813 | JIMMIE WILSON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412657 | JIMMY & ERMA C REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396138 | JIMMY A HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409296 | JIMMY A UNDERWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391830 | JIMMY A. DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421185 | JIMMY ALFORD JR | PO BOX 204 | | | | RED OAK | OK | 74563 | |
| 3402895 | JIMMY BOYD PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402333 | JIMMY BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388094 | JIMMY C GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393393 | JIMMY C MCCASLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409726 | JIMMY C. VINSON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804994 | JIMMY CHAFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421186 | JIMMY CHATHAM DOZER SRVC INC | PO BOX 878 | | | | HEALDTON | OK | 73438 | |
| 3397361 | JIMMY CLYDE COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804995 | JIMMY D BRISTOW ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398794 | JIMMY DALE EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399657 | JIMMY DALE HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421187 | JIMMY DALE MOORE | PO BOX 794 | | | | NICOMA PARK | OK | 73066 | |
| 3390912 | JIMMY DON WHATLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421188 | JIMMY DOOM | PO BOX 1225 | | | | JAL | NM | 88252-1225 | |
| 3397913 | JIMMY FISHER & BARBARA FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395764 | JIMMY G KELLEY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408805 | JIMMY GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396465 | JIMMY GORDON YOUNKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399037 | JIMMY GOULD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388191 | JIMMY HUMPHRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400474 | JIMMY J MADDOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411751 | JIMMY K & LINDA CHAFFIN JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421189 | JIMMY K. POPE | 14100 CR 4403 | | | | LARUE | TX | 75770 | |
| 3399824 | JIMMY L AND BOBBIE B PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406460 | JIMMY L HAPTONSTALL II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404309 | JIMMY LAWSON GST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430902 | JIMMY LEE ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389009 | JIMMY LYNN STANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804996 | JIMMY M CATHEY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804997 | JIMMY N WILLIAMSON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3804998 | JIMMY R HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392701 | JIMMY RAY DUNKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3804999 | JIMMY RAY LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805000 | JIMMY RAY MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805001 | JIMMY RAY STARKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409776 | JIMMY REED BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396670 | JIMMY SEE REV LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403568 | JIMMY SKINNER LIFE TENANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399327 | JIMMY SNEDEGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421191 | JIMMY SNEDEGAR AND MARSH SNEDEGAR REV LIV TR | 434 SUMMIT DRIVE | | | | BOSSIER CITY | LA | 71111 | |
| 3400434 | JIMMY SWANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421192 | JIMMY TARVIN | 82 YARBRO RD | | | | LOVING | NM | 88256 | |
| 3805002 | JIMMY TIPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404028 | JIMMY TURBYFILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413224 | JIMMY V MCCORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390153 | JIMMY W. HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980580 | JIMMY WAYNE KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410402 | JIMMY WAYNE KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410626 | JIMMY WAYNE OVERSTREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397420 | JIMMY WAYNE ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430903 | JIMMY WAYNE SOJOURNER NCM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410474 | JIMMY WAYNE SOJOURNER NCM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421193 | JIMMYE SUE BRUSENHAN JONES | P O BOX 20213 | | | | WACO | TX | 76702 | |
| 3421194 | JIMMY'S BIT SERVICE | PO BOX 1968 | | | | WEATHERFORD | OK | 73096 | |
| 3421195 | JIM'S ELECTRIC SERVICE | 515 MOORE LANE | | | | BILLINGS | MT | 59101 | |
| 3421196 | JIM'S WATER SERVICE | PO BOX 545 | | | | BELFIELD | ND | 58622 | |
| 3409430 | JIM'S WATER SERVICE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395041 | JINKS FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421198 | JIS MEASUREMENT & OPER INC | 2412 COLLEGE HILLS BLVD #200 | | | | SAN ANGELO | TX | 76904 | |
| 3421199 | JITTERBUG BAKERY | 925 LANE 13 | | | | POWELL | WY | 82435 | |
| 3430893 | JJ CC LTD A COLORADO LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413353 | JJ COHN INVESTMENT PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406153 | JJ FISCHER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421200 | JJ LEASE OPERATING | P O BOX 1166 | | | | MCCAMEY | TX | 79752 | |
| 3421201 | JJ PUMPING SERVICE | PO BOX 352 | | | | SUNDOWN | TX | 79372 | |
| 3818984 | JJAMKAL LTD PARTNERSHIP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390095 | JJAMKAL LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430895 | JJS WORKING INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414592 | JJS WORKING INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421202 | JJV OILFIELD SERVICES LLC | 525 W AVE B | | | | LOVINGTON | NM | 88240 | |
| 3409997 | JJWA, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421203 | JK PROTECTOR RECOVERY SERVICES | PO BOX 8372 | | | | HUNTSVILLE | TX | 77340 | |
| 3430897 | JK ROYALTY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3412616 | JK ROYALTY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421207 | J-K SERVICES, LLC | PO BOX 1367 | | | | HOBBS | NM | 88240 | |
| 3430886 | JKBA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398236 | JKJB CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404463 | JKV CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399244 | JKW & ASSOCIATES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421205 | JL BRYAN EQUIPMENT & LEASE INC | 806 SOUTH INDUSTRIAL ROAD | | | | PERRYTON | TX | 79070 | |
| 3421206 | JLC INTERNATIONAL, LLC | 948 LENAPE DRIVE, TOWN CENTER | | | | NEW BRITAIN | PA | 18901 | |
| 3407594 | JLG ENERGY PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980248 | JLJ RESOURCES, INC., AGENT/AIF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421207 | JLJ RESOURCES, INC., AGENT/AIF | C/O STEPHEN N RINER | 7660 WOODWAY SUITE 311 | | | HOUSTON | TX | 77063 | |
| 3421208 | JLN CONSULTING INC | 817 SOUTH 8 ST | | | | WORLAND | WY | 82401 | |
| 3397593 | JLW INVESTMENT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413879 | JM & VC GARRETT FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430887 | JM & VC GARRETT FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430888 | JM HUBER CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394995 | JM MCKNIGHT RANCH LC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421210 | JM OILFIELD SERVICE INC | 2710 HAYSTACK LANE | | | | ENID | OK | 73703 | |
| 3421211 | JM VACUUM TRUCK SERVICE INC | PO BOX 1864 | | | | ANDREWS | TX | 79714-0000 | |
| 3430889 | JMA ENERGY COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421213 | JMAR TECHNOLOGY SERVICES LLC | 3309 BUCKETHORN COURT | | | | GARLAND | TX | 75044-2017 | |
| 3430890 | JMD PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421214 | JME FIRE PROTECTION, INC | 2642 COMMERCIAL WAY | | | | ROCK SPRINGS | WY | 82901 | |
| 3400832 | JMJ INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396884 | JMN COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421215 | JMR TRANSPORT LLC | 49 EARL BRASHIER ROAD | | | | SEMINARY | MS | 39479 | |
| 3421216 | JMS SERVICES LLC | PO BOX 1616 | | | | WOODWARD | OK | 73802 | |
| 3390354 | JMW INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421217 | JNP ENERGY LLC | PO BOX 9807 | | | | DENVER | CO | 80209 | |
| 3408757 | JO ALICE SCALETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392391 | JO ANITA WASHBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396676 | JO ANN B KAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389717 | JO ANN BALES AVERITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394756 | JO ANN CARLSON INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410436 | JO ANN CASADA STALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805003 | JO ANN DAY FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409860 | JO ANN FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408524 | JO ANN HANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393237 | JO ANN HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399751 | JO ANN LARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403716 | JO ANN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389578 | JO ANN MCKAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396822 | JO ANN MOUSER MYERS HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421218 | JO ANN POTEET | PO BOX 729 | | | | LINDSAY | OK | 73401 | |
| 3411092 | JO ANN SELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421219 | JO ANN SHOBER | 1991 CLARKELLEN ROAD | | | | GILLETTE | WY | 82718 | |
| 3411511 | JO ANNE KISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398624 | JO ANNE MCLEOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421221 | JO ANNE WEBER | 201 E HELEN 38 | | | | HERINGTON | KS | 67449 | |
| 3421222 | JO ARMS AKA JOANN ARMS | 320 S CANADIAN STREET | | | | PURCELL | OK | 73080 | |
| 3400416 | JO BART BEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391467 | JO BETH DOZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805004 | JO BETH FORD KERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390366 | JO CLETA GOLDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409992 | JO CURTIS LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529590 | JO DAN Properties, LLC | 914 N Broadway | Suite 302 | | | Oklahoma City | OK | 73102 | |
| 3403849 | JO DANA REEVES WARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412925 | JO DEAN JAMES LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400545 | JO DONNA TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412707 | JO ED & NANCY ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430880 | JO ELLEN DELANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413143 | JO ELLEN OVERSTREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389729 | JO ELLEN ZISKIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421223 | JO HELEN CORLEY | PO BOX 233 | | | | LAUREL | MS | 39440-0233 | |
| 3421224 | JO HELEN POTTS WATSON | 1842 LAKE MANOR DRIVE | | | | GREENVILLE | MS | 38701 | |
| 3805005 | JO L KISSACK REV TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805006 | JO MARGARET FLYNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981085 | JO MELINNA GIANNINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396753 | JO MELINNA GIANNINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805007 | JO MERRELL ATCHLEY-PENNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398924 | JO N TATE-ASHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404008 | JO SUE DULANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387918 | JO TREAT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388481 | JO W MCMINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405199 | JO WOOD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410973 | JOADDAH WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396864 | JOAH EVE LYNN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3397553 | JOAN ANDERSON BASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399789 | JOAN ANDRESS WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406386 | JOAN B JOHNSON TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405280 | JOAN B SQUIRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805008 | JOAN BEVILL KELLY SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404546 | JOAN C COSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395429 | JOAN C. STYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404749 | JOAN CAROLYN LANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395635 | JOAN CASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421225 | JOAN D NIMITZ FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405157 | JOAN DICKENS HAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411160 | JOAN E CHISM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401244 | JOAN E WESTHOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805009 | JOAN ELIZABETH COTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805010 | JOAN ERBE UDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805011 | JOAN FRAZIER STREETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396883 | JOAN FREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404935 | JOAN GREEN IRREVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396091 | JOAN GRETCHEN WHITE LIVING TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410166 | JOAN H B JOHNSON TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805013 | JOAN HAMMAC WILLIAMS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393840 | JOAN HARTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412872 | JOAN HERRINGTON ALVAREZ, TRUSTEE | REDACTED | | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED |
| 3396064 | JOAN HEYL SHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805014 | JOAN HIXON MARTIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407391 | JOAN HOVE THOMPSON FAMILY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805015 | JOAN HUTCHESON MCCOOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421226 | JOAN J SHELTON | 3412 AIRWAY BLVD | | | | AMARILLO | TX | 79118 | |
| 3421227 | JOAN J SIDES | 225 BAYHILLS DRIVE | | | | HIDEAWAY | TX | 75771 | |
| 3805016 | JOAN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392797 | JOAN L CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394966 | JOAN L SWARTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805017 | JOAN LAUDERBACH ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389846 | JOAN LOVELACE VAN GORDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401795 | JOAN M BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421228 | JOAN M GAEDE | 1005 S HALE STREET | | | | WHEATON | IL | 60189 | |
| 3430881 | JOAN MARILYN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412795 | JOAN MARY BURTON BRUNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394900 | JOAN NESBITT ELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393458 | JOAN NOAH KUEHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401815 | JOAN OLGA NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399782 | JOAN P FREDERICK LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3805018 | JOAN P SHIMOON, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430883 | JOAN PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412809 | JOAN R BOLLING - TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409526 | JOAN R DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393222 | JOAN S HULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397257 | JOAN SANGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390163 | JOAN STEVENS ETHRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805019 | JOAN VALENTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390643 | JOAN W CLEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390197 | JOAN W SAWYER REV. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981056 | JOAN W SAWYER REV. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805020 | JOAN YARMUK POWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393449 | JOAN YARMUK POWER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980670 | JOAN YARMUK POWER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430884 | JOANN BUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805022 | JOANN CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398853 | JOANN F MILLER TRUST DATED 7/19/01 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805023 | JOANN GIBSON BELL & WILMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411440 | JOANN GRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805024 | JOANN HOLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398092 | JOANN HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398577 | JOANN JORDAN LIGON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404568 | JOANN L HILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395825 | JOANN LEWINSOHN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399559 | JOANN LILLEY SLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396930 | JOANN M MCDANIEL JUDD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392108 | JOANN MCCABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391381 | JOANN O CAILOUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392732 | JOANN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405505 | JOANN SIVLEY RUPPERT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389617 | JOANN SWEARINGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388446 | JOANN THORNTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399591 | JOANNA ABRAHAM JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421230 | JOANNA BERNET | 4445 LARCHMONT | | | | DALLAS | TX | 75205 | |
| 3805025 | JOANNA E HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402562 | JOANNA L MCDERMOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400634 | JOANNA PATTON MEINECKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805026 | JOANNA PRICE PRESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395638 | JOANNA R HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397532 | JOANNA RAYBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818748 | JOANNE  BILLINGSLEY PARKER RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407098 | JOANNE A HILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392048 | JOANNE ANGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405014 | JOANNE BILLINGSLEY PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805027 | JOANNE C LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805028 | JOANNE CARGILL LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399967 | JOANNE DEATRICK LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395238 | JOANNE GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404580 | JOANNE HARRIS DIETRICH TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421231 | JOANNE J DEATRICK LIVING TRUST | 4809 WATERBURY LANE | | | | MAUMEE | OH | 43537 | |
| 3805029 | JOANNE K TIMMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403739 | JOANNE L BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397897 | JOANNE LINDAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389667 | JOANNE LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396813 | JOANNE M LARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403397 | JOANNE SCHACHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412673 | JOANNE STROUD BILBY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805030 | JOANNE WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421232 | JOB CONSTRUCTION CO., INC | BOX 549 | | | | POTEAU | OK | 74953 | |
| 3411246 | J-O'B OPERATING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805031 | JO-CARROLL MCCULLOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818881 | JOCELYN E SCOGGIN RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400392 | JOCELYN E SCOGGIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421233 | JODAN PROPERTIES LLC | 70 NORTH MAY AVENUE | | | | OKLAHOMA CITY | OK | 73107 | |
| 3395130 | JODENE PAYNE SATTERWHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399248 | JODI JOHNSTON SURTEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395915 | JODI LYNN WILLIAMS DEVLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395269 | JODI R RAMSOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409414 | JODIE ROXANNE OWENS SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408020 | JODY DEPRIEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805032 | JODY FRITSCH GIVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805033 | JODY HELMS GRISHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412786 | JODY LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430874 | JODY LYNN HUGHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411783 | JODY LYNN LUSK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399408 | JODY REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421234 | JODY SPARLIN | 128 NORTH CANADIAN | | | | PURCELL | OK | 73080 | |
| 3421235 | JODYS OIL FIELD SERVICE | 110 SW MUSTANG DRIVE | | | | ANDREWS | TX | 79714-0000 | |
| 3421236 | JODY'S OILFIELD SERVICE INC | 110 SW MUSTANG DRIVE | | | | ANDREWS | TX | 79714 | |
| 3818760 | JOE  & JESSIE CRUMP FUND RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3818732 | JOE  GIEB III RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406224 | JOE & JESSIE CRUMP FUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402754 | JOE & LINDA MARTIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391581 | JOE A CLEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421237 | JOE A RAYBURN | PO BOX 485 | | | | ALEX | OK | 73002 | |
| 3413031 | JOE AND SUE ELLEN FARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406663 | JOE ANN HARDEY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402528 | JOE ANN KARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390347 | JOE ANN PERRY WYLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402610 | JOE ANN VERMILLION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390304 | JOE B THOMPSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409738 | JOE B WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393871 | JOE BEN BRANDENBURG IRREV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430875 | JOE BETH CASSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394163 | JOE BETH MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805034 | JOE BILL PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397966 | JOE BRASWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413091 | JOE C AINSWORTH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388225 | JOE C BURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411707 | JOE C WEIDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421238 | JOE CHRISTIAN DBA | 1001 TIMBER GROVE RD | | | | ARDMORE | OK | 73401 | |
| 3397899 | JOE COLLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421239 | JOE COLLIER | PO BOX 274 | | | | LOVINGTON | NM | 88260 | |
| 3421240 | JOE CUNNINGHAM | HC 70 BOX 2960 | | | | KINGSTON | OK | 73439 | |
| 3395752 | JOE D DAVIS REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980321 | JOE D DAVIS REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388328 | JOE D MILNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805035 | JOE DALE WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402730 | JOE DAVID WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805036 | JOE DEAN ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389339 | JOE DOYLE DICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393319 | JOE E & SHERRI L BREEDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403978 | JOE E & VIRGINIA S RITCHEY JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407395 | JOE E CASSODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399780 | JOE E PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805037 | JOE EDDIE COX, AKA DOBBS, DEC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398412 | JOE EDDIE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805038 | JOE ELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399785 | JOE EUGENE FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805039 | JOE EVERETT REDDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421241 | JOE F & ROBERTA H NAPIER | PO BOX 728 | | | | SHERIDAN | WY | 82801 | |
| 3405639 | JOE FARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421242 | JOE FELTON | PO BOX 781 | | | | EL RENO | OK | 73036 | |
| 3408125 | JOE FRANK HUGON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394503 | JOE G DEMPSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406919 | JOE GIEB III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409695 | JOE GLENN BURGAMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398201 | JOE GORDON SPEARS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805040 | JOE H JR & KAREN K MOLANDER JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805041 | JOE H MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400876 | JOE H. HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402085 | JOE HARRIS WOMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397312 | JOE HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430876 | JOE HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400878 | JOE HENRY HARRIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421243 | JOE HERMAN DERRICK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421244 | JOE HICKS | PO BOX 482 | | | | FRANKSTON | TX | 75763 | |
| 3390696 | JOE HOOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391324 | JOE HOWARD BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388786 | JOE HOWARD HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805042 | JOE JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421245 | JOE JERALD WHISENANT | 5363 CR 336 | | | | DUBLIN | TX | 76446 | |
| 3421246 | JOE K LESTER ESTATE | PO BOX 250025 | | | | LITTLE ROCK | AR | 72225 | |
| 3421247 | JOE K LESTER OIL AND GAS | 301 I-40 EAST | | | | SHAMROCK | TX | 79079 | |
| 3980561 | JOE K LESTER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421248 | JOE K LESTER TRUST | PO BOX 250025 | | | | LITTLE ROCK | AR | 72225 | |
| 3410462 | JOE K WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388368 | JOE KENNETH HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408646 | JOE KENT PAINTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805044 | JOE KILGORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397529 | JOE L ERWIN BY-PASS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421249 | JOE L WHITMAN PUMPING INC | 604 HENNINGTON RD | | | | LOVINGTON | NM | 88260 | |
| 3980950 | JOE L. CLAYTON, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405971 | JOE L. CLAYTON, SR. ESTATE, MARY W., | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805045 | JOE L. GARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389465 | JOE LAMBERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805046 | JOE LARRY LOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805047 | JOE LINDALL JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413192 | JOE M AYRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407616 | JOE M DENNIS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408985 | JOE M HALVORSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805048 | JOE M HALVORSEN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396111 | JOE M. FAULKNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405358 | JOE MACK LAIRD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3980551 | JOE MARION SLOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408663 | JOE MARION SLOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421250 | JOE MCMAHON JR | 4545 S MONACO ST 144 | | | | DENVER | CO | 80237 | |
| 3403051 | JOE MELVIN HALL II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421251 | JOE MELVIN JONES | BOX 38 | | | | SOUTHWEST CITY | MO | 64863 | |
| 3430877 | JOE MICHALE BLALACK, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407869 | JOE MILLER HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407870 | JOE MILLER HOLLOWAY TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805049 | JOE N CHAPMAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410852 | JOE N GIFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399749 | JOE NEAL BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407008 | JOE NELSON BULANEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412520 | JOE NEWMAN PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403117 | JOE OBRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405607 | JOE PASQUALI 1997 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805050 | JOE PATRICK BULANEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421252 | JOE PORTILLO | 610 S EVA | | | | MONAHANS | TX | 79756 | |
| 3388121 | JOE POWELL BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387475 | Joe R Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421254 | JOE RALPH KISER | 919 E AUSTIN ST | | | | KERMIT | TX | 79745 | |
| 3430878 | JOE RAY BLALACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405220 | JOE ROBERT HITCHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406730 | JOE ROWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408555 | JOE S PIERCE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401438 | JOE SIMPSON LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402151 | JOE STANLEY GALLAGHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395446 | JOE T ZINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421255 | JOE T. SMITH INC | PO BOX 126 | | | | HAWLEY | TX | 79525 | |
| 3394791 | JOE TOM BOUCHIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403429 | JOE W DICKERSON JR LT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410861 | JOE W ELSBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411964 | JOE W KING REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394426 | JOE W MCMULLAN 2012 FAMILY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805051 | JOE W WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805052 | JOE WALKUP & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407724 | JOE WAYNE HOING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403567 | JOE WHITE MANLOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421257 | JOE YBARRA | PO BOX 165 | | | | MIDLAND | TX | 79702 | |
| 3396974 | JOEIRL A HUSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263599 | JOEL  HILL & BRETT HILL JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430868 | JOEL A HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388317 | JOEL A SEALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389338 | JOEL B WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394901 | JOEL BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409802 | JOEL C ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805053 | JOEL FRISBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805054 | JOEL G SHELBY AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389924 | JOEL KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395871 | JOEL L. & DARCY E. KERNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389219 | JOEL LAMBETH & TAKAKO LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980549 | JOEL M JOHNSON AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408547 | JOEL M JOHNSON AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981018 | JOEL RICHARD IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805055 | JOEL RICHARD IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406138 | JOEL RIPMASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411023 | JOEL ROBERT DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400998 | JOEL S GRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402087 | JOEL SCOTT JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805056 | JOEL T EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389477 | JOEL TODD HENDRIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410719 | JOEL W HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407045 | JOEL WILLIAM CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421258 | JOE'S HOTSHOT & TRUCKING | PO BOX 781 | | | | EL RENO | OK | 73036 | |
| 3421259 | JOES INSPECTION SERVICE INC | PO BOX 646 | | | | HOBBS | NM | 88241 | |
| 3421260 | JOE'S PUMP & ENGINE REPAIR INC | PO BOX 1004 | | | | LOVINGTON | NM | 88260-0000 | |
| 3421261 | JOE'S ROUSTABOUT & WELL | 1515 CALLE SUR | | | | HOBBS | NM | 88240-0000 | |
| 3421262 | JOE'S SERVICE COMPANY, INC | PO BOX 1076 | | | | BETHANY | OK | 73008-1076 | |
| 3390340 | JOESDO GAS & OIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421263 | JOESEPH CHILDERS | 736 RD 12 | | | | POWELL | WY | 82435 | |
| 3408782 | JOETTA JANE CAUDILL METZGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421264 | JOEY DALE MACKEY | 4655 TAMOURA LANE | | | | BEGGS | OK | 74421 | |
| 3805057 | JOEY EDWARD EVELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421265 | JOGLER LLC | 6646 COMPLEX DRIVE | | | | BATON ROUGE | LA | 70809 | |
| 3412774 | JOHANNA BLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805059 | JOHANNA MCCOY OREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548145 | Johanne Etkin-Finely Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818767 | JOHN  A STOVALL 2016 REV TRUST OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818878 | JOHN  B. LAHOURCADE RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818610 | JOHN  BRUCE SIMPSON RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818903 | JOHN  CASIMIR WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818682 | JOHN  CLINT HURT RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263831 | JOHN  GARBARINO & KAREN GARBARINO JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818757 | JOHN  MARK WAUGH TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3818915 | JOHN  PERKINS III RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818911 | JOHN  WILLIAM ZANT RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389849 | JOHN & CAROLYN NECKLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411741 | JOHN & CYNTHIA PRIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805060 | JOHN & JANET B TEGETHOFF TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393167 | JOHN & LESLIE NOONCASTER, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805061 | JOHN & LOIS HAUN FAM PTNRSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399589 | JOHN & MICHELE SHEPHERD TEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411627 | JOHN & MILDRED CAUTHORN CH TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421267 | JOHN & THELMA HOWELL, JTS | 12503 130TH ST | | | | LINDSAY | OK | 73052-7822 | |
| 3402992 | JOHN A & KAREN F LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397033 | JOHN A ADKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413052 | JOHN A BLUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394132 | JOHN A CAZORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805063 | JOHN A DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412576 | JOHN A DOWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404705 | JOHN A GEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400116 | JOHN A HAMMACK OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421268 | JOHN A MOREL | 2792 SOUTH FILLMORE | | | | DENVER | CO | 80210-6419 | |
| 3805064 | JOHN A MULLINS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413193 | JOHN A MYHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389306 | JOHN A NUNLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421269 | JOHN A RANEY | 19144 FM 343 | | | | CUSHING | TX | 75760 | |
| 3408415 | JOHN A REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263924 | JOHN A SHAULIS BETTY B SHAULIS JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406534 | JOHN A STANZIONE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414553 | JOHN A YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412439 | JOHN A YATES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392007 | JOHN A. BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399068 | JOHN A. STUART, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413194 | JOHN ALBERT HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399500 | JOHN ALDEN FARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421270 | JOHN AND LEAH EDWARDS | 12431 120TH STREET | | | | LINDSAY | OK | 73052 | |
| 3397581 | JOHN ANTHONY CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403950 | JOHN B & REBECCA S FENTEM JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393071 | JOHN B AND BERNIE MOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396653 | JOHN B BAIRD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403838 | JOHN B CALLAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421271 | JOHN B CUNNING & CAROL A | 918 ALEX WAY | | | | FORT COLLINS | CO | 80526 | |
| 3393041 | JOHN B DOUGLAS JR AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398860 | JOHN B FREAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401718 | JOHN B HOLMES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396308 | JOHN B HOLSTEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401247 | JOHN B HUDSPETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403262 | JOHN B JOHNSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402000 | JOHN B JOHNSON JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402277 | JOHN B KEYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805067 | JOHN B MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411180 | JOHN B OWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805068 | JOHN B PAYNE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404010 | JOHN B PEIGARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805069 | JOHN B PICCOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430870 | JOHN B PICKFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408011 | JOHN B PRINCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403174 | JOHN B SINGLETARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263748 | JOHN B SINGLETARY SHIRLEY A SHUMATE-SINGLETARY JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396349 | JOHN B WILSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430871 | JOHN B WOOTTEN JR LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411025 | JOHN B ZIMMERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395813 | JOHN B. HEMPHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805071 | JOHN B. LAHOURCADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398758 | JOHN B. WOLTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421272 | JOHN BAILEY | 64 PERCH BAY RD | | | | WACCABUC | NY | 10597 | |
| 3805072 | JOHN BALDETTI M/A PLG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421273 | JOHN BANG CONSTRUCTION INC | BOX 57 | | | | KILLDEER | ND | 58640 | |
| 3805073 | JOHN BARKANIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412765 | JOHN BARLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805074 | JOHN BARRY DYER & LOVELLE DYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411426 | JOHN BEDINGFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404307 | JOHN BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387473 | John Blakeney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394416 | JOHN BOLE KIRKPATRICK, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405320 | JOHN BOLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393827 | JOHN BONHAM MCCORMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805075 | JOHN BOONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407208 | JOHN BOSTICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401909 | JOHN BOYD PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413996 | JOHN BRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430872 | JOHN BRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391319 | JOHN BROOKS PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391276 | JOHN BROWN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407605 | JOHN BROWN UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391819 | JOHN BROWNFIELD SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395715 | JOHN BRUCE BRANSON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421275 | JOHN BRUCE ELECTRIC INC | C/O REGINA V. STEADMAN | 206405 EAST COUNTY ROAD 47 | | | SHARON | OK | 73857 | |
| 3805076 | JOHN BRUCE SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391388 | JOHN BRYAN MANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399585 | JOHN BUFORD MEADOWS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421276 | JOHN BUNNING TRANSFER CO., INC | P O BOX 128 | | | | ROCK SPRINGS | WY | 82902 | |
| 3421277 | JOHN BUTLER ALEXANDER | PO BOX 245 | | | | TRENTON | TX | 75490 | |
| 3396068 | JOHN C & DIANE R WYNNE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408437 | JOHN C & JUDY A SWINEHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409649 | JOHN C BLANCHARD AGENCY #5561 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980975 | JOHN C BLANCHARD AGENCY NO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405833 | JOHN C BLANCHARD AGENCY NO 5561 - C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389824 | JOHN C BREWER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407304 | JOHN C BROOKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805077 | JOHN C BUTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805078 | JOHN C CRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400598 | JOHN C HUGON ESTATE/01549054 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393251 | JOHN C ISAACS III RANCH LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430873 | JOHN C ISAACS III RANCH LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409120 | JOHN C LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412021 | JOHN C MCCALEB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407239 | JOHN C MCMAHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412836 | JOHN C MILLS TESTAMENTARY TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404500 | JOHN C MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401791 | JOHN C ROSSON II & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980312 | JOHN C ROSSON II & DENISE L ROSSON, H/W, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389639 | JOHN C SAAH ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413195 | JOHN C SCARBOROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421280 | JOHN C SYLER | 4608 SW ADMIRAL BYRD DRIVE | | | | LEE'S SUMMIT | MO | 64082 | |
| 3388832 | JOHN C TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411658 | JOHN C THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805079 | JOHN C. SWARTZENDRUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430862 | JOHN CADIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398560 | JOHN CALDWELL KERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403812 | JOHN CALVIN BARLEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388966 | JOHN CALVIN WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396234 | JOHN CAMPBELL MOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408431 | JOHN CARLON WELLS LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390538 | JOHN CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398503 | JOHN CARROLL PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3413647 | JOHN CASIMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404591 | JOHN CHARLES BALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392785 | JOHN CHARLES CAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412647 | JOHN CHARLES CAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390309 | JOHN CHARLES EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805080 | JOHN CHARLES WOOD REVOCABLE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805081 | JOHN CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805082 | JOHN CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805083 | JOHN CHURCHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411041 | JOHN CLAUDE BREIDENBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405703 | JOHN CLEARY SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404924 | JOHN CLEVELAND LOVELACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401442 | JOHN CLIFFORD WRIGHT & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389186 | JOHN CLIFFTON JOHNSON TRUST (EXEMPT) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388380 | JOHN CLIFTON MCCURDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406391 | JOHN CLYDE TOMLINSON JR TR 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805084 | JOHN COLDEN BASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805085 | JOHN COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392572 | JOHN COLLIER PATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401310 | JOHN COUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404743 | JOHN COWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421281 | JOHN CRANE INC | 24929 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | |
| 3805086 | JOHN CROSLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421282 | JOHN CUMMINS | C/O VINTAGE PETROLEUM INC | PO BOX 1018 | | | FLOMATON | AL | 36441 | |
| 3390346 | JOHN CURTIS FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411035 | JOHN D & STACY POOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409193 | JOHN D ALEXANDER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430864 | JOHN D AND ALMA R FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393446 | JOHN D AND ALMA R FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430865 | JOHN D AND MARY L MCCLURKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401524 | JOHN D ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421283 | JOHN D CISSNA SR | 1270 FM 534 | | | | MATHIS | TX | 78368 | |
| 3421284 | JOHN D COOPER 2005 REV TRUST | PO BOX 686 | | | | STROUD | OK | 74079 | |
| 3421285 | JOHN D COOPER RESIDUARY TRUST | PO BOX 781684 | | | | WICHITA | KS | 67278 | |
| 3421286 | JOHN D HACKETT | 829 ALPINES HEIGHTS ROAD | | | | ALPINE | CA | 91901 | |
| 3408475 | JOHN D HAMIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411660 | JOHN D HILLS TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394716 | JOHN D JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3805087 | JOHN D KORNEGAY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389750 | JOHN D KULLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399717 | JOHN D MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421287 | JOHN D MILLER | 3009 N 5TH STREET | | | | BROKEN ARROW | OK | 74012 | |
| 3421288 | JOHN D MILLER REV LIV TRUST | PO BOX 93 | | | | CRYSTAL BAY | MN | 55323 | |
| 3398321 | JOHN D OWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410459 | JOHN D PARRISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400891 | JOHN D PIGULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393758 | JOHN D PROCTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396909 | JOHN D PUGH & GINGER PUGH JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394166 | JOHN D SELLERS &MARTHA SELLERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409764 | JOHN D SHILLINGBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430867 | JOHN D SIMS IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406088 | JOHN D STOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392735 | JOHN D THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388487 | JOHN D THORSETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393052 | JOHN D TRUZZOLINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805088 | JOHN D WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805089 | JOHN D WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408505 | JOHN D. JOHNSTON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805090 | JOHN D.W.CORLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403046 | JOHN DAIR BALDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402197 | JOHN DALE GODBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805091 | JOHN DALE RAMP AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410238 | JOHN DALE ROBBINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393998 | JOHN DANIEL COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397449 | JOHN DAVID BURRUSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805092 | JOHN DAVID DEAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411733 | JOHN DAVID ECHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409014 | JOHN DAVID MEADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805093 | JOHN DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805094 | JOHN DAWSON HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421289 | JOHN DEERE FINANCIAL | PO BOX 650215 | | | | DALLAS | TX | 75265-0215 | |
| 3388420 | JOHN DENNIS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409976 | JOHN DIRK SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805096 | JOHN DIXON BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805097 | JOHN DOUGLAS MANGUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421290 | JOHN DOUGLAS PEER | 1053 WEST WINDSOR WAY | | | | MUSTANG | OK | 73064 | |
| 3805098 | JOHN DOUGLAS RABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805099 | JOHN DOW MCCLURKIN & MARY LOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805100 | JOHN DRAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3805101 | JOHN DUBIEL OTEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390144 | JOHN DURBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406839 | JOHN DWIGHT CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396426 | JOHN DWIGHT GREENE QTIP TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980341 | JOHN DWIGHT GREENE QTIP TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403377 | JOHN DWYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401848 | JOHN E & ELNORA J THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388323 | JOHN E BAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397117 | JOHN E BRADEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395007 | JOHN E BRASELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400846 | JOHN E BREWSTER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392372 | JOHN E BRISTOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805103 | JOHN E CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406804 | JOHN E CASSIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407887 | JOHN E COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421291 | JOHN E CORKILL | 13501 LONE RIDER TRAIL | | | | AUSTIN | TX | 78738 | |
| 3408500 | JOHN E DONNELLAN AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391024 | JOHN E DOWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401655 | JOHN E FITZGERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397301 | JOHN E FLOWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388519 | JOHN E GRIFFIN LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389015 | JOHN E IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390652 | JOHN E KEEFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400321 | JOHN E LOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399119 | JOHN E MALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430856 | JOHN E MCCONNELL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430857 | JOHN E MCCOOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406855 | JOHN E MCCOOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411208 | JOHN E MCFARLANE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430858 | JOHN E MCHUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421293 | JOHN E MEADOR CONSTRUCTION | P O BOX 558 | | | | ELDORADO | TX | 76936 | |
| 3409378 | JOHN E MUSIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805104 | JOHN E PALMER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400696 | JOHN E RENFRO & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398474 | JOHN E ROCHE JR REV CHILDREN'S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398177 | JOHN E ROLFSTAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805105 | JOHN E SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391464 | JOHN E TURNER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432417 | JOHN E VAJNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397019 | JOHN E. OWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404376 | JOHN EARL BALDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805106 | JOHN EARL MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403245 | JOHN EARL VARUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407423 | JOHN EDGAR RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393897 | JOHN EDWARD CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401920 | JOHN EDWARD DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401934 | JOHN EDWARD DORNBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805107 | JOHN EDWARD SHAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394590 | JOHN ELANCE RACHAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421294 | JOHN ERNEST TEEL | PO BOX 325 | | | | RUSH SPRINGS | OK | 73082 | |
| 3805109 | JOHN F & LAVERA M RECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398668 | JOHN F BLACKWELL USUFRUCT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401602 | JOHN F COTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401113 | JOHN F CROCKETT JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980413 | JOHN F CROCKETT JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391793 | JOHN F ENGELHARDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805110 | JOHN F FOCKE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399292 | JOHN F JEFFRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406002 | JOHN F LESSER IRR MIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805111 | JOHN F MAURER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391728 | JOHN F ORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805112 | JOHN F PEARSALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805113 | JOHN F PETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805114 | JOHN F SR & EVELYN W CROCKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392070 | JOHN F STEINBECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397018 | JOHN F STIFF JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408756 | JOHN F VAUGHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421296 | JOHN F WARE | 13 THREE BAR RD | | | | RECLUSE | WY | 82725 | |
| 3393317 | JOHN F WEAST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390008 | JOHN F. JERNIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421298 | JOHN FLOYD EARTH MOVING LLC | BOX 381 | | | | BOOKER | TX | 79005 | |
| 3402635 | JOHN FORD HARDIE | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805116 | JOHN FRANK LESSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395426 | JOHN FRANKLIN AUSTIN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403398 | JOHN FRAZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421299 | JOHN FREDERICK ROYER | 1707 CORONADO STREET | | | | ALLEN | TX | 75013 | |
| 3410342 | JOHN FREDERICK TAYLOR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396470 | JOHN G BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408193 | JOHN G COSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805117 | JOHN G GILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407390 | JOHN G HOVE REV LVG TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406922 | JOHN G MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393403 | JOHN G RACKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401843 | JOHN G RAINEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3410431 | JOHN G RUHL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421300 | JOHN G W THOMAS | PO BOX 4301 | | | | PUERTO REAL | | 740430 | Spain |
| 3407631 | JOHN G WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392962 | JOHN G YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430861 | JOHN GARRATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398796 | JOHN GEOFFREY MOSES REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430850 | JOHN GEOFFREY MOSES REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406668 | JOHN GHOLSON VAUGHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421301 | JOHN GIBSON DBA | 3213 S.E. 15TH | | | | DEL CITY | OK | 73115 | |
| 3391307 | JOHN GIDEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387959 | JOHN GILLER MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412127 | JOHN GLENNAN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404032 | JOHN GODFREY BRIMMER II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406953 | JOHN GORDON MCGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394237 | JOHN GRADY HINCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805118 | JOHN GREMILLION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805119 | JOHN GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390497 | JOHN GRIFFIN YATES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396696 | JOHN GRIMES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805120 | JOHN GUITAR III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403423 | JOHN GUITAR WITHERSPOON, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396457 | JOHN GULICK TRUST C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421303 | JOHN H & DOROTHEA E WOLL REVOCABLE TRUST | 4338 AVON DRIVE | | | | LA MESA | CA | 91941 | |
| 3421304 | JOHN H & FRANCE B HILL 1998 TR | 2861 CHIOS ROAD | | | | COSTA MESA | CA | 92626 | |
| 3421305 | JOHN H & JAMES D CONWAY | 401 S. BOSTON STE 3000 | | | | TULSA | OK | 74103 | |
| 3407118 | JOHN H BEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805121 | JOHN H BRASHEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390959 | JOHN H BREEDLOVE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805122 | JOHN H BURGHER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394214 | JOHN H CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421306 | JOHN H CARTER CO INC | DEPT #161 | P O BOX 4869 | | | HOUSTON | TX | 77210-4869 | |
| 3805123 | JOHN H CROCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980953 | JOHN H CROWELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430851 | JOHN H CROWELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389590 | JOHN H DAHLGREN TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393555 | JOHN H DALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421307 | JOHN H EGAN JR | PO BOX 811 | | | | BEACH | ND | 58621 | |
| 3396681 | JOHN H FALB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404800 | JOHN H GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391261 | JOHN H GRAY, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981027 | JOHN H GRAY, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402141 | JOHN H HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430852 | JOHN H HENDRIX CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407633 | JOHN H HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805124 | JOHN H JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408597 | JOHN H KAUFFMAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413522 | JOHN H LOETTERLE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430853 | JOHN H LOETTERLE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405593 | JOHN H MACMASTER REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805125 | JOHN H MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397880 | JOHN H MCEVOY SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980668 | JOHN H MCEVOY SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430854 | JOHN H MECHEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404133 | JOHN H MELBY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805126 | JOHN H PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397693 | JOHN H PEVETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403179 | JOHN H POE, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397333 | JOHN H PRUSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395512 | JOHN H REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405019 | JOHN H SPRINGMAN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805127 | JOHN H SYKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805128 | JOHN H TOMFOHRDE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430855 | JOHN H WILSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421309 | JOHN H WILSON TRUST | 1212 W EL PASO STREET | | | | FORT WORTH | TX | 76102-5907 | |
| 3393842 | JOHN H ZOLLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388148 | JOHN H. WILSON, II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405161 | JOHN HARLAN WARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400870 | JOHN HARRISON SILVA & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397864 | JOHN HARVEY SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805130 | JOHN HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404283 | JOHN HAWLEY HOLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406263 | JOHN HAYS AND CYNTHIA HAYS TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406222 | JOHN HENRY DEAN III REV MGT TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805132 | JOHN HENRY MALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421310 | JOHN HENRY WOLL ESTATE | 4338 AVON DRIVE | | | | LA MESA | CA | 91941-6304 | |
| 3421311 | JOHN HILLIE | PO BOX 656 | | | | ALPINE | TX | 79830-0000 | |
| 3401821 | JOHN HILTON GEREN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413244 | JOHN HOUSE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413980 | JOHN HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397702 | JOHN HOWARD ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430845 | JOHN HUFFAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402822 | JOHN HUNGERFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391003 | JOHN HUNT FRANZEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3430846 | JOHN HUSSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391857 | JOHN I GARRETT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398440 | JOHN I SAWYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421312 | JOHN J BERRY & MELODY BERRY | PO BOX 1486 | | | | FT STOCKTON | TX | 79735 | |
| 3393575 | JOHN J BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805134 | JOHN J BURNS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397195 | JOHN J CHAMPION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805135 | JOHN J CONSTANTIKES & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397902 | JOHN J DEIFELL JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399140 | JOHN J DRAGNA JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410022 | JOHN J GIEZENTANNER FAM REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406428 | JOHN J GROSULAK TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395101 | JOHN J HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389588 | JOHN J L LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409800 | JOHN J LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409945 | JOHN J MEYER CREDIT SHELTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402852 | JOHN J MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805136 | JOHN J PICCOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407727 | JOHN J REDFERN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392413 | JOHN J SCHALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408527 | JOHN J SCHULKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393602 | JOHN J STARCEVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413492 | JOHN J STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430847 | JOHN J STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805137 | JOHN J WILLIAMSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421313 | JOHN J. WELSH | P.O. BOX 5003 | | | | Shreveport | LA | 71135 | |
| 3421314 | JOHN JACKSON | 2605 HIGH TIMBERS DRIVE | | | | THE WOODLANDS | TX | 77380 | |
| 3402658 | JOHN JACOB CALLAHAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394054 | JOHN JAY RUMMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393195 | JOHN JOSEPH ROBINSON TST DTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401494 | JOHN K BRUCE & KATHY A BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980439 | JOHN K BRUCE & KATHY A BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403028 | JOHN K BUTCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805138 | JOHN K CLEARY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388563 | JOHN K COONEY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430848 | JOHN K COONEY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413227 | JOHN K FUNK FUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421315 | JOHN K KEYES | PO BOX 1569 | | | | COLLINS | MS | 39428 | |
| 3402119 | JOHN K MOSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430849 | JOHN K MOSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805140 | JOHN K MULHOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404211 | JOHN K PRESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3401074 | JOHN K WOODY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805141 | JOHN K. MOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421316 | JOHN KELLY | 2503 MCCUE RD, SUITE #38 | | | | HOUSTON | TX | 75056 | |
| 3414416 | JOHN KELLY C WARREN TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408015 | JOHN KELLY GUITAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805142 | JOHN KELLY LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400873 | JOHN KENNETH TERRY TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393906 | JOHN KENNON WATTS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389136 | JOHN KLOPENSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421317 | JOHN KNOX PRESBYTERIAN CHURCH | 2929 E 31ST STREET | | | | TULSA | OK | 74105 | |
| 3421318 | JOHN L & DEBORAH G MANGUS | ROUTE 1 BOX 8920 | | | | FOSTER | OK | 73434 | |
| 3398691 | JOHN L BAUMERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387865 | JOHN L BEYER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393765 | JOHN L BIRBARI SR LIVING TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399871 | JOHN L CANTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805143 | JOHN L COFER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400527 | JOHN L FICHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400810 | JOHN L FITZSIMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805144 | JOHN L HANIGAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421320 | JOHN L HENDERSON | PO BOX 519 | | | | OZONA | TX | 76943 | |
| 3421321 | JOHN L HOT OIL SERVICE LLC | PO BOX 67 | | | | SASAKWA | OK | 74867-0067 | |
| 3421322 | JOHN L HUGHES | 13131 NCR 3060 | | | | LINDSAY | OK | 73052 | |
| 3394227 | JOHN L KENNEDY REV TR DTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421324 | JOHN L MANKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405936 | JOHN L MILLS TRUST C FBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397971 | JOHN L MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388417 | JOHN L SCRIPPS IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397218 | JOHN L SIMMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408503 | JOHN L SMITH ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805146 | JOHN L TAYLOR III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391371 | JOHN L WIECZOREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421325 | JOHN L WORTHAM & SON L P | PO BOX 1388 | | | | HOUSTON | TX | 77251-1388 | |
| 3401487 | JOHN L WROBLE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403879 | JOHN L. BRAZIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430838 | JOHN LACEY CARNEY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430839 | JOHN LANCE HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393774 | JOHN LAURENCE PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409512 | JOHN LAWRENCE TEAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421326 | JOHN LAWSON JOHNSON | 3834 SOUTHFIELD ROAD | | | | EL DORADO | AR | 71730 | |
| 3805147 | JOHN LEE ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805148 | JOHN LEE SLOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403663 | JOHN LEITKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805149 | JOHN LEROY REDDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805150 | JOHN LOUIS JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398093 | JOHN LOUIS MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403325 | JOHN LYSIUS GOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805151 | JOHN M & MARY M STOKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421327 | JOHN M CAMPBELL CONSULTING LLC | 2930 S. YALE AVE | | | | TULSA | OK | 74114 | |
| 3403609 | JOHN M COCKERELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403510 | JOHN M EICHE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408727 | JOHN M FAIRCHILD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421328 | JOHN M FARMAN | 20407 E 4TH | | | | GREENACRES | WA | 99016 | |
| 3408703 | JOHN M HOLLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388333 | JOHN M HUSER JR FAM TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388991 | JOHN M JONES III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805152 | JOHN M KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402480 | JOHN M KIPP JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421329 | JOHN M LOCKLIER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404292 | JOHN M MCCONVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430840 | JOHN M MOSELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404177 | JOHN M MOTHERSHEAD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397243 | JOHN M SHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405431 | JOHN M TRAVIS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805153 | JOHN M VENDETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421330 | JOHN M VERCHER | 898 OLD RIVER ROAD | | | | NATCHITOCHES | LA | 71457 | |
| 3404952 | JOHN M. BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529591 | John M. Campbell Consulting, LLC | 1215 Crossroads Blvd, Suite 250 | | | | Norman | OK | 73072 | |
| 3402988 | JOHN MAFRIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398011 | JOHN MAHER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387920 | JOHN MALCOLM SHEERIN 2006 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805155 | JOHN MALCOLM SLOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401537 | JOHN MARK CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388811 | JOHN MARK DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388411 | JOHN MARK GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410936 | JOHN MARK WAUGH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397765 | JOHN MARK WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398925 | JOHN MARSHALL COLGLAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402071 | JOHN MARSTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412611 | JOHN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412894 | JOHN MARTIN CICIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398465 | JOHN MARVIN CELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400445 | JOHN MASON CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3395460 | JOHN MASSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805156 | JOHN MAXSON TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403041 | JOHN MCENTYRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390272 | JOHN MCLAUGHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805157 | JOHN MCWRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398957 | JOHN MELVILLE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393858 | JOHN MICHAEL CAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394150 | JOHN MICHAEL COVINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390062 | JOHN MICHAEL EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421332 | JOHN MICHAEL FIELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421333 | JOHN MICHAEL GANDY | PO BOX 1018 | | | | FLOMATON | AL | 36441 | |
| 3405513 | JOHN MICHAEL HENDERSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411580 | JOHN MICHAEL SCHNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421334 | JOHN MICHAEL WELTZIEN | 7601 FISH POND ROAD | | | | WACO | TX | 76710 | |
| 3400150 | JOHN MIDDLETON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430842 | JOHN MIDDLETON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421335 | JOHN MILAM | 753 HINSON ROAD | | | | EL DORADO | AR | 71730 | |
| 3399031 | JOHN MILLER MCCORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406589 | JOHN MILNOR PARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388875 | JOHN MINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805159 | JOHN MIZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805160 | JOHN MOWDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393381 | JOHN MURDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410463 | JOHN MUSELMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410464 | JOHN MUSSELMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396548 | JOHN N BENEDICT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805161 | JOHN N BENNETT AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395538 | JOHN N MCINTYRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263844 | JOHN N MONTGOMERY KELLI S MONTGOMERY JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389848 | JOHN NECKELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410791 | JOHN NEWMAN, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4261250 | JOHN NICOLOZAKES TR U/A/D 11/29/07 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805162 | JOHN O BOWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391643 | JOHN O LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395922 | JOHN O MOORE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805163 | JOHN O SUMMERS DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800566 | John O. Yates Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407459 | JOHN OBADAL TESTAMENTARY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400995 | JOHN ORBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805164 | JOHN P BOOGHER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393240 | JOHN P BURTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389222 | JOHN P CADENHEAD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805165 | JOHN P DIPAOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390600 | JOHN P DONOGHUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387748 | JOHN P ELLBOGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408895 | JOHN P ELLBOGEN FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421338 | JOHN P ELLBOGEN LTD | PO BOX 2967 | | | | CASPER | WY | 82602 | |
| 3412257 | JOHN P GALLAGHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403640 | JOHN P HALL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403119 | JOHN P JETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394292 | JOHN P LYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393757 | JOHN P MESCHKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805166 | JOHN P MORENI AND KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394364 | JOHN P OHARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390562 | JOHN P OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392526 | JOHN P ROTHWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981139 | JOHN P ROTHWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390569 | JOHN P RYAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400422 | JOHN P SHIELDS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421339 | JOHN P STRANG | 35 SUTTON PLACE 6E | | | | NEW YORK | NY | 10022-2464 | |
| 3412645 | JOHN P SUTHERLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397692 | JOHN P THOMPSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405414 | JOHN P WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805167 | JOHN P. CROSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388345 | JOHN PASCHAL CULVERHOUSE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388084 | JOHN PATTON TEDERSTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392490 | JOHN PAUL AND CYNTHIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392491 | JOHN PAUL BIRDSONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805168 | JOHN PAUL CROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392317 | JOHN PAUL DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401496 | JOHN PAUL DE JORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805169 | JOHN PAUL DEJORIA II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805170 | JOHN PAUL FORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395247 | JOHN PAUL KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390726 | JOHN PAUL LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805171 | JOHN PAUL LOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400714 | JOHN PAUL MILES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805173 | JOHN PAUL PRATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411151 | JOHN PAUL PRICE FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397172 | JOHN PEARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421341 | JOHN PENN | 31412 S HWY 2 | | | | KINTA | OK | 74552-3176 | |
| 3396123 | JOHN PERKINS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805174 | JOHN PERRY & AMMY E PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402196 | JOHN PERRY GEIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396451 | JOHN PETTEWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410762 | JOHN PLAYER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387805 | JOHN POOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805176 | JOHN POYNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400885 | JOHN PRESTON HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408780 | JOHN PRESTON WROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393761 | JOHN R & CLARA L BAURICHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412066 | JOHN R & OLGA E MATCZENKO JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392530 | JOHN R & SHARON ROOK LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402033 | JOHN R ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396980 | JOHN R ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432502 | JOHN R DABNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421342 | JOHN R DONNELL JR | 134 LINDBERGH DR | | | | ATLANTA | GA | 30305-3729 | |
| 3805178 | JOHN R DOWNING JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399565 | JOHN R FARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400706 | JOHN R FEATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407909 | JOHN R FIERS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397187 | JOHN R FITZPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395266 | JOHN R FOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400282 | JOHN R GAITHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430843 | JOHN R GROVER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402154 | JOHN R HOOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395275 | JOHN R JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805179 | JOHN R LIPPMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805180 | JOHN R MCDONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805181 | JOHN R MCGALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421343 | JOHN R MCGOLDRICK | 10 ISLEWOOD BLVD | | | | THE WOODLANDS | TX | 77380 | |
| 3397808 | JOHN R MEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412582 | JOHN R MILLER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408499 | JOHN R MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413254 | JOHN R MORAN JR TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404297 | JOHN R MURRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398798 | JOHN R MUSSER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432442 | JOHN R NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407592 | JOHN R NORWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412903 | JOHN R PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805182 | JOHN R PUMPELLY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392528 | JOHN R ROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393732 | JOHN R SHUGART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805183 | JOHN R STEINHAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391384 | JOHN R STRECKER TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421345 | JOHN R THIELEN | 1000 MILLDALE HOLLOW ROAD | | | | FRONT ROYAL | VA | 22630 | |
| 3400574 | JOHN R WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398264 | JOHN R WOFFORD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805184 | JOHN R YORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390947 | JOHN R. ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391386 | JOHN R. MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405444 | JOHN R. NORWOOD PENSION PLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432546 | John R. Smith & Ruth E. Smith | 5354 Kuszmaul Avenue North West | | | | Warren | OH | 44483 | |
| 3404532 | JOHN RANDALL MCKEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430832 | JOHN RAYMOND HILL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388222 | JOHN RAYMOND HILLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396189 | JOHN REPLOGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421346 | JOHN RICHARD ANDERSON | PO BOX 136 | | | | GAIL | TX | 79738 | |
| 3410202 | JOHN RICHARD GAYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403281 | JOHN RICHARD HIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805185 | JOHN ROBERT ALGEO ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392590 | JOHN ROBERT BATES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397418 | JOHN ROBERT BEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397777 | JOHN ROBERT BRAZIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403431 | JOHN ROBERT DOWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398654 | JOHN ROBERT HOLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805186 | JOHN ROBERT LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391621 | JOHN ROBERTSON THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421347 | JOHN ROBISON | PO BOX 44 | | | | GRAND SALINE | TX | 75140 | |
| 3430833 | JOHN ROELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396531 | JOHN ROLLIN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421348 | JOHN ROMINE TRUCKING INC | PO BOX 95368 | | | | OKLAHOMA CITY | OK | 73143 | |
| 3391750 | JOHN ROUSE AKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805188 | JOHN ROY PICKERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805189 | JOHN ROY ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391338 | JOHN ROZIER CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392353 | JOHN RUNYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805190 | JOHN RUSSEL CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396354 | JOHN RUSSELL HEINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805191 | JOHN S AND FRANCES J WESSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430834 | JOHN S GORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396078 | JOHN S MCKELLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404704 | JOHN S MINNETT, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413619 | JOHN S NICHOLS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409243 | JOHN S ORR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404520 | JOHN S RICHBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3398724 | JOHN S TURNER II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400170 | JOHN S WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430836 | JOHN S WARDLAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397849 | JOHN S WHELAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400161 | JOHN SANTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805192 | JOHN SCHERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403054 | JOHN SCOTT HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805193 | JOHN SCOTT III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410073 | JOHN SCOTT RODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409926 | JOHN SCOTT SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404264 | JOHN SEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421349 | JOHN SEIB & LARRY SEIB | P.O. BOX 402 | | | | NESS CITY | KS | 67560 | |
| 3401130 | JOHN SELZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410749 | JOHN SETH PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805194 | JOHN SHARPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404609 | JOHN SHENK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421350 | JOHN SITTON | 1627 BERKLEY AVENUE | | | | PUEBLO | CO | 81004-3201 | |
| 3394241 | JOHN SNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805195 | JOHN STANLEY CHAMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398722 | JOHN STANLEY MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805196 | JOHN STENMOEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403731 | JOHN STEPHEN CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805197 | JOHN STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393134 | JOHN STEVEN JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805198 | JOHN STEVEN SLAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805199 | JOHN STOCKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409747 | JOHN STODDART SEGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805200 | JOHN STRENGTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400134 | JOHN SYPTAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412790 | JOHN T AND RUSENA F COBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398072 | JOHN T APPELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392782 | JOHN T DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390396 | JOHN T ENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805201 | JOHN T FLAHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405040 | JOHN T FORRESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805202 | JOHN T GRADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408625 | JOHN T KEARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394954 | JOHN T KILPATRICK III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805203 | JOHN T LANDRETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413196 | JOHN T LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980634 | JOHN T ROBINSON JR FAMILY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411571 | JOHN T ROBINSON JR FAMILY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399169 | JOHN T SCHALK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403662 | JOHN T SCHIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391483 | JOHN T TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388060 | JOHN T WINTERS SR., REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396543 | JOHN T WOOTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399893 | JOHN THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391726 | JOHN THOMAS DOLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389032 | JOHN THOMAS HASKELL, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421352 | JOHN THOMPSON ENT. INC. | RT 1 BOX 193 | | | | WATONGA | OK | 73772 | |
| 3421353 | JOHN TILLERY | 1102 LOLLAR DRIVE | | | | MAYSVILLE | OK | 73057 | |
| 3405087 | JOHN TIMOTHY SMITH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392969 | JOHN TODD CHILDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402504 | JOHN TOMLINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421355 | JOHN TONNE WELDING & CONST INC | PO BOX 847 | | | | SAN ANGELO | TX | 76902-0847 | |
| 3805205 | JOHN TURNER KEEHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412401 | JOHN V & ANITA PIGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421356 | JOHN V BROCK | 7843 S EUDORA CIRCLE | | | | LITTLETON | CO | 80122 | |
| 3412665 | JOHN V HANNEY TR FBO COLLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412667 | JOHN V HANNEY TR FBO PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412666 | JOHN V HANNEY TRUST FBO EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405151 | JOHN V HENNIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412403 | JOHN V PIGG AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400756 | JOHN VAUGHAN EPPLER MARITAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401025 | JOHN VICTOR BRYAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805206 | JOHN VINSON FLOREY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980339 | JOHN VUKASIN SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805207 | JOHN W & AMY B HAFELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389176 | JOHN W & TERI L MCCALLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389591 | JOHN W AND DONNA J HENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404775 | JOHN W BELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402391 | JOHN W BINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407782 | JOHN W BRASHEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404937 | JOHN W BUFFINGTON INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980487 | JOHN W BUFFINGTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421358 | JOHN W BUFFINGTON TRUST | 9249 S. BROADWAY #200-501 | | | | HIGHLANDS RANCH | CO | 80129 | |
| 3404769 | JOHN W CHANDLER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404757 | JOHN W COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404311 | JOHN W DOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805209 | JOHN W FRANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403019 | JOHN W GATES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805210 | JOHN W GILCHRIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421359 | JOHN W GORDON | 161 CONNELLS FERRY ROAD | | | | JOAQUIN | TX | 75954 | |
| 3407732 | JOHN W HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805211 | JOHN W HERRICK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395009 | JOHN W HIXON JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393155 | JOHN W HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400618 | JOHN W KNACKSTADT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412031 | JOHN W KNACKSTADT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388331 | JOHN W KNACKSTADT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805212 | JOHN W LILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430827 | JOHN W LODEWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421360 | JOHN W MANSKEY REV TRUST | 4075 ONEIDA STREET | | | | DENVER | CO | 80237 | |
| 3430828 | JOHN W MURCHISON OIL & GAS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401642 | JOHN W MURCHISON OIL AND GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805214 | JOHN W PIPKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408735 | JOHN W SAFFRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421361 | JOHN W SCHMACHT | 2843 SECOND STREET | | | | PLEASANTON | TX | 78064 | |
| 3388895 | JOHN W SCOTT III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805215 | JOHN W SEATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980988 | JOHN W SEATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394763 | JOHN W SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805216 | JOHN W STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393544 | JOHN W TULEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393225 | JOHN W WEPFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805217 | JOHN W. & CYNTHIA J. PRIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4006498 | John W. & Cynthia J. Pride Revocable Living Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805218 | JOHN W. & JEAN H. PILANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421362 | JOHN W. ARMS | 3609 AMBERLEY COURT | | | | COLLEYVILLE | TX | 76034 | |
| 3391966 | JOHN W. BROOKE TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805219 | JOHN W. DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421363 | JOHN W. FALETTI | 908 W. 4TH STREET | | | | BICKNELL | IN | 47512 | |
| 3412628 | JOHN W. FOLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397020 | JOHN WAGNER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412787 | JOHN WAITE SWANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805220 | JOHN WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391470 | JOHN WALTON LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394123 | JOHN WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421364 | JOHN WARDLOW | 1900 NORTH AKARD STREET | | | | DALLAS | TX | 75201-2300 | |
| 3412674 | JOHN WARNE HERBERT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395109 | JOHN WARREN KIRKPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3805221 | JOHN WAYNE WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396201 | JOHN WEBB HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387452 | John Welch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401953 | JOHN WELDON HUNDLEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405102 | JOHN WENDALL MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411655 | JOHN WESLEY & MARY PENDLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396024 | JOHN WESLEY BRUCE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421366 | JOHN WESLEY DAVIS | 7925 W LAYTON AVE #500 | | | | LITTLETON | CO | 80123 | |
| 3401394 | JOHN WESLEY SIDNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421367 | JOHN WEST SURVEYING COMPANY | 412 N DAL PASO | | | | HOBBS | NM | 88240 | |
| 3393896 | JOHN WHEELER ALBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805222 | JOHN WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396931 | JOHN WILLIAM BELK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4010061 | John William Ferguson Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430829 | JOHN WILLIAM FERGUSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430830 | JOHN WILLIAM FLUDE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805223 | JOHN WILLIAM GLAHN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395048 | JOHN WILLIAM JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391700 | JOHN WILLIAM MCGREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411243 | JOHN WINTHROP MILLSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805224 | JOHN WOODLEY PHILIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409420 | JOHN WRATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394993 | JOHN YOUNGBECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421368 | JOHN ZINK COMPANY LLC | PO BOX 21220 | | | | TULSA | OK | 74121-1220 | |
| 3409671 | JOHNA D CUNNINGHAM & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397627 | JOHNATHAN R L DUYKER A MINOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421369 | JOHNCO SALES COMPANY INC | PO BOX 69295 | | | | ODESSA | TX | 79769 | |
| 3805225 | JOHNETTA C GOLDTHWAITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390990 | Johnetta Lou Wolff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408296 | JOHNIE BENNY DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389760 | JOHNIE BENTHALL PYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414302 | JOHNIE LOU POWELL RAGSDALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392037 | JOHNNA CICIO ROSENTHAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393668 | JOHNNIE B BYRD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394251 | JOHNNIE E BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391102 | JOHNNIE HIGHTOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395930 | Johnnie L. Graybill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805229 | JOHNNIE LEE TURNER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391784 | JOHNNIE LOU ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400241 | JOHNNIE MAE NEWMAN TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388366 | JOHNNIE MCMILLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3805230 | JOHNNIE NORMAN BOWMAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805231 | JOHNNIE R. CHELLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412375 | JOHNNIE RANDALL BATIE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404123 | JOHNNIE RATCLIFFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391458 | JOHNNIE RUFUS NEWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805232 | JOHNNIE RUTH BLACKWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805233 | JOHNNIE S CULWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421370 | JOHNNIE STRINGER MOVING & STG | PO BOX 323 | | | | COLUMBIA | MS | 39429 | |
| 3805234 | JOHNNIE T. MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805235 | JOHNNIE WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409759 | JOHNNY ALLEN ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399102 | JOHNNY ARTHUR BICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408607 | JOHNNY C BURKS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396896 | JOHNNY C READY AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392397 | JOHNNY DOYAL GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403762 | JOHNNY F BERLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412999 | JOHNNY GEORGE MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401905 | JOHNNY GRIMSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394351 | JOHNNY L RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394971 | JOHNNY L REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404464 | JOHNNY LEE & JOYCE KAY SPARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393748 | JOHNNY MARCUS MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402653 | JOHNNY MICHAEL BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404620 | JOHNNY MICHAEL SCHUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805236 | JOHNNY MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397310 | JOHNNY P ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410305 | JOHNNY P SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389158 | JOHNNY PAT WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414444 | JOHNNY PAUL PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805237 | JOHNNY RASBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405758 | JOHNNY RAY CATES IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421372 | JOHNNY RAY CLEMENTS | ELECTRIC & INSTRUMENT SVC | 185 CEDAR OAKS DRIVE | | | MABANK | TX | 75156 | |
| 3398689 | JOHNNY RAY OVERSTREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805238 | JOHNNY RAY WALDRON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408772 | JOHNNY RUTH HARRISON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432424 | JOHNNY T SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805239 | JOHNNY TILLMAN RODGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390693 | JOHNNY WAYNE WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408534 | JOHNNY WAYNE WATSON II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412941 | JOHNNY WORKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393614 | JOHN'S OIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805240 | JOHNSON & DAVIS PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430821 | JOHNSON & LINDLEY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430822 | JOHNSON & LINDLEY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421373 | JOHNSON COUNTY | 215 WEST MAIN STREET | | | | CLARKSVILLE | AR | 72830 | |
| 3421374 | JOHNSON COUNTY CLERK | 76 N MAIN STREET | | | | BUFFALO | WY | 82834 | |
| 3387611 | JOHNSON COUNTY CLERK | Attn: President and General Counsel | 76 N Main Street | | | Buffalo | WY | 82834 | |
| 3412016 | JOHNSON COUNTY TREASURER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421376 | JOHNSON FORD INC | PO BOX 1360 | | | | ATMORE | AL | 36504-1360 | |
| 3391743 | JOHNSON HEIRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408855 | JOHNSON LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421377 | JOHNSON MOTOR COMPANY | PO BOX 1874 | | | | MCALESTER | OK | 74501-0000 | |
| 3805241 | JOHNSON PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421378 | JOHNSON PUMP SERVICES INC | PO BOX 651 | | | | MOHALL | ND | 58761 | |
| 3421379 | JOHNSON RANCH TRUST | BOX 75 | | | | SOUTH HEART | ND | 58665-0075 | |
| 3421380 | JOHNSON ROYALTY COMPANY | PO BOX 32365 | | | | AMARILLO | TX | 79120 | |
| 3421381 | JOHNSON STORAGE & MOVING | 7009 S JORDAN RD | | | | CENTENNIAL | CO | 80112 | |
| 3421382 | JOHNSON TANK TRUCK & | PO BOX 163 | | | | SASAKWA | OK | 74867 | |
| 3421383 | JOHNSON TOWING | 309 INDUSTRIAL DR | | | | ATMORE | AL | 36502 | |
| 3800513 | Johnson Trusts Oil Control | c/o Frost Bank | P.O. Box 1600, T-6 | | | San Antonio | TX | 78296 | |
| 3428866 | JOHNSON, ASHLEY JO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263960 | JOHNSON, CARLTON OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408665 | JOHNSON, CRAIG A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428867 | JOHNSON, EILEEN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428868 | JOHNSON, GERALD I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428870 | JOHNSON, JOEL PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263569 | JOHNSON, MARTIN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428871 | JOHNSON, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428872 | JOHNSON, RANDAL RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428873 | JOHNSON, RICKEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421384 | JOHNSON'S INSPECTION INC | 1400 TULIP LANE | | | | ODESSA | TX | 79761 | |
| 3421385 | JOHNSONS' OIL & WATER SERVICE | P O BOX 943 | | | | POWELL | WY | 82435 | |
| 3418410 | JOHNSON'S OIL & WATER SERVICE | PO BOX 943 | | | | POWELL | WY | 82435-0943 | |
| 3421386 | JOHNSON'S WELDING SHOP | 471 VINEYARD LANE | | | | GOODWAY | AL | 36449 | |
| 3421387 | JOHNSON'S WRECKER & CRANES INC | 3602 S 81 HWY | | | | CHICKASHA | OK | 73018 | |
| 3421388 | JOHNSTON & CLOUD INC | 940 EAST 51ST STREET SUITE 103 | | | | AUSTIN | TX | 78751 | |
| 3421389 | JOHNSTON BROTHERS TRUST | ATTN: JASON KELLER | PO BOX 3004 | | | GILLETTE | WY | 82717 | |
| 3414198 | JOHNSTON ENTERPRISES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403746 | JOHNSTON FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3395892 | JOHNSTON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421391 | JOHNSTON FAMILY TRUST | 3222 SKYVIEW LINE | | | | FAIRFAX | VA | 22031 | |
| 3397287 | JOHNYE L BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404377 | JOLANE REIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430824 | JOLEEN SCHULTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400280 | JOLENE C GOUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394862 | JOLENE THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421392 | JOLLEY RANCH COMPANY | PO BOX 97 | | | | WAMSUTTER | WY | 82336 | |
| 3389950 | JOLYNN M BRAILAS BYPASS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818737 | JON  M MORGAN RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818669 | JON  S BROWN RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396391 | JON ALAN FERRIS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805243 | JON CHRISTINE BROCKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421393 | JON COLLADAY | 2839 STINMETZ WAY | | | | OAKLAND | CA | 94602 | |
| 3432407 | JON D BLASZKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388760 | JON DAVID BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401107 | JON DE MONTREVILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393367 | JON ERIC BYLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408968 | JON F COLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403361 | JON F COLL II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421394 | JON FINLEY | P O BOX 32213 | | | | OKLAHOMA CITY | OK | 73132 | |
| 3406128 | JON FRANK CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393730 | JON GREGORY GABBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402779 | JON HOWARD WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421395 | JON JOSEPH HURLEY LIFE ESTATE | PO BOX 1292 | | | | ROGERS | AR | 72757 | |
| 3406579 | JON M MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407832 | JON M. MORGAN MONEY PURCH PLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391796 | JON MARC HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390442 | JON MARVIN STRAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390830 | JON MICHAEL AHRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391769 | JON N DULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404861 | JON P GOODMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805244 | JON R DONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421396 | JON R STUART INTEREST LLC | 2431 E 61ST ST STE 600 | | | | TULSA | OK | 74136 | |
| 3406926 | JON S BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805246 | JON S HARRIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421397 | JON S. BRUMLEY | 901 HILLCREST ST | | | | FORT WORTH | TX | 76107 | |
| 3421398 | JON STROMBERG | 7004 NM 63RD SUITE 102 | | | | BETHANY | OK | 73008 | |
| 3405605 | JON TAYLOR III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390067 | JON W BELCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395387 | JON W HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3407622 | JON W HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805247 | JON WALLACE FROST III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392053 | JON WANGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805248 | JON WINEBRENNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421399 | JONAH ENERGY LLC | 707 17TH STREET #2700 | | | | DENVER | CO | 80202-3429 | |
| 3410787 | JONAH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430814 | JONATHAN A PACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406475 | JONATHAN A PACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805249 | JONATHAN BOYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406016 | JONATHAN BRITTAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430815 | JONATHAN BUTCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432470 | JONATHAN CHRISTIAN IVERSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405093 | JONATHAN CLAY WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402742 | JONATHAN F GORRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430816 | JONATHAN F THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430817 | JONATHAN HENDRICK TENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399412 | JONATHAN HENDRIK TENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421400 | JONATHAN HICKMAN | 10406 DUNBAR POINT CIRCLE | | | | SPRING | TX | 77379 | |
| 3421401 | JONATHAN IVERSON | 1000 CHATEAU PLACE | | | | RICHMOND | TX | 77469 | |
| 3402640 | JONATHAN M EVANS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805250 | JONATHAN N RUMPH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421402 | JONATHAN P CARROLL | 2201 SUNSET BLVD | | | | HOUSTON | TX | 77005 | |
| 3395875 | JONATHAN R BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412025 | JONATHAN S RODERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405099 | JONATHAN SCOTT CURUTCHET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805251 | JONATHAN T ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392938 | JONATHAN WADE ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401137 | JONATHAN WILLIAM COHRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394186 | JONATHON C GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805252 | JONATHON SCOTT BENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410036 | JONE MERIE BRANDENBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980604 | JONE WILSON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421403 | JONE WILSON ESTATE | PO BOX 5216 | | | | GOODYEAR | AZ | 85338 | |
| 3981064 | JONELLE PARKER WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421404 | JONES CONSULTING | 903 W AVE I | | | | LOVINGTON | NM | 88260 | |
| 3421405 | JONES COUNTY | 101 NORTH COURT ST | | | | ELLISVILLE | MS | 39437 | |
| 3421406 | JONES COUNTY COURT CLERK | PO BOX 1468 | | | | LAUREL | MS | 39441 | |
| 3387679 | JONES COUNTY TAX COLLECTOR | PO BOX 511 | | | | LAUREL | MS | 39441 | |
| 3421410 | JONES ELECTRIC, INC. | PO BOX 815 | | | | CRANE | TX | 79731 | |
| 3430819 | JONES ENERGY HOLDINGS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421411 | JONES ENERGY LTD | 807 LAS CIMAS PKWY, SUITE 350 | | | | AUSTIN | TX | 78746 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3406118 | JONES LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408097 | JONES MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421412 | JONES SURVEYING | PO BOX 146 | | | | FRANKSTON | TX | 75763 | |
| 3394831 | Jones, Carol Fulwiler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545874 | Jones, Catherine S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3542326 | Jones, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263694 | JONES, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408109 | JONES-DUABE MINERAL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409463 | JONES-KALKMAN MINERAL CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421413 | JONEZY HOT SHOT SERVICE | 1825 PETROLEUM DR | | | | ODESSA | TX | 79762 | |
| 3397947 | JONI ADKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401693 | JONI ARONSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394972 | JONI CASTRO MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410278 | JONI LU GIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432456 | JONI MCLELLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805253 | JONI SUE CLARK GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397224 | JONNA BUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421414 | JONNA EMERY WYNKOOP, TRSTEE | 20099 E ARAPAHOE RD | | | | CENTENNIAL | CO | 80016 | |
| 3805254 | JONNIE LYNN WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400719 | Jopling, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421415 | JORDAN GUGENHEIM | 13122 HIGHWOOD | | | | HOUSTON | TX | 77079 | |
| 3395165 | JORDAN HARLEY MASSAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421416 | JORDAN INDUSTRIAL CONTRACTING | 3788 HIGHWAY 80 EAST | | | | LOWNDESBORO | AL | 36752-1508 | |
| 3394859 | JORDAN, TERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421417 | JORDAN-RUBICON RESOURCES, | 1306 WEST TEXAS AVENUE | | | | MIDLAND | TX | 79701 | |
| 3805255 | JORDIS S BALFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421418 | JORGE LEYVA | 400 NEW ORLEANS | | | | ODESSA | TX | 79762 | |
| 3402829 | JORIE B LAMB REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421419 | JORIE B LAMB TRUSTEE | 6955 N DURANGO DR STE 115-270 | | | | LAS VEGAS | NV | 89149 | |
| 3421420 | JORJANI LAW OFFICE | 104 NAMI PLAZE SUITE 2 | | | | LONDON | KY | 40741 | |
| 3400650 | JORY YTTREDAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421421 | JO'S ANCHOR SERVICE, INC | PO BOX 594 | | | | KERMIT | TX | 79745-0000 | |
| 3393914 | JOSE F. ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432488 | JOSE LUIS GABALDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388660 | JOSE ROBERTO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402627 | JOSEFA CASTELLANOS CAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818876 | JOSEPH  L MCHUGH III OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390617 | JOSEPH & LINDA SAUER REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805256 | JOSEPH A AND JOY POTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3421422 | JOSEPH A BARBIERI | 20229 81ST AVE WEST | | | | EDMONDS | WA | 98026-6710 | |
| 3411578 | JOSEPH A HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412215 | JOSEPH A IGOE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410248 | JOSEPH A LAFORTUNE JR REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403563 | JOSEPH A SHIRER & ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421424 | JOSEPH A. MILLS | 3606 POINT CLEAR DR | | | | MISSOURI CITY | TX | 77459-3705 | |
| 3421425 | JOSEPH ALLEN FIELDS | PO BOX 1166 | | | | MORRISON | CO | 80465-5166 | |
| 3403558 | JOSEPH AND JANELL DAVIS REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805257 | JOSEPH AND ROSALIE KEREKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393864 | JOSEPH B DIBRELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981080 | JOSEPH B DIBRELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409610 | JOSEPH BAILEY SMITH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396346 | JOSEPH BANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398415 | JOSEPH BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401030 | JOSEPH BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387980 | JOSEPH C BENJAMIN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394938 | JOSEPH C CRUMP JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394087 | JOSEPH C MONTANA JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401958 | JOSEPH C PRESTON - MINOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413760 | JOSEPH C TUCEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396051 | JOSEPH C. TANNEHILL & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980417 | JOSEPH C. TANNEHILL & BURNA D TANNEHILL, H/W, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805258 | JOSEPH CHARLES FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402052 | JOSEPH DENNING KEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406086 | Joseph Denning Key Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399387 | JOSEPH E BODOVITZ LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390859 | JOSEPH E EDWARDS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400143 | JOSEPH E PICARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409303 | JOSEPH EDWARD ALLEN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403611 | JOSEPH F GAVLICK, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390855 | JOSEPH F HENRIKSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405449 | JOSEPH F WARE IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805259 | JOSEPH FLOYD BOUTWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805260 | JOSEPH FRANKLIN CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389673 | JOSEPH G HOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403190 | JOSEPH G LYNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432429 | JOSEPH G RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398363 | JOSEPH G WROTEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404878 | JOSEPH GIVIN TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406833 | JOSEPH GRANT HARDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980931 | JOSEPH GUNDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397954 | JOSEPH H JACKSON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3400475 | JOSEPH HAL JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394571 | JOSEPH HENRY LAUBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409031 | JOSEPH HERBERT RHODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390622 | JOSEPH HOMER BUSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409834 | JOSEPH I ONEILL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409627 | JOSEPH I WORSHAM II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421427 | JOSEPH I WORSHAM II | 5500 CHATHAM HILL ROAD | | | | DALLAS | TX | 75220 | |
| 3805261 | JOSEPH IRA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805262 | JOSEPH J AND HELEN P STEVENSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409977 | JOSEPH J KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263668 | JOSEPH J ROBINSON JESSICA A ROBINSON JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404246 | JOSEPH J WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408220 | JOSEPH J. BASOLO REV. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805263 | JOSEPH JOHN SAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398751 | JOSEPH JOHNSTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421428 | JOSEPH KIRTLEY MILLER | 28201 CEMETERY ROAD | | | | MIDDLETON | ID | 83644 | |
| 4263729 | JOSEPH L ERHART JOSEPH L ERHART GINA M ERHART JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402809 | JOSEPH L LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404521 | JOSEPH L QUINLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388774 | JOSEPH L. GOSSETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391418 | JOSEPH LAYDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401614 | JOSEPH M DURKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407606 | JOSEPH M DURKIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421429 | JOSEPH M HAYS | 204 WEST JUNIPER LANE | | | | GILLETTE | WY | 82718 | |
| 3407860 | JOSEPH MACDONALD THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805264 | JOSEPH MANGIAPANE AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805265 | JOSEPH MARK APPLEGATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395059 | JOSEPH MCCREARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392836 | JOSEPH MCDANIEL SPECIAL TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406396 | JOSEPH MICHAEL DURKIN GST-EXEMPT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409799 | JOSEPH MORELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430802 | JOSEPH MORSILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392286 | JOSEPH MORSILLO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430803 | JOSEPH MORSILLO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400953 | JOSEPH P SCOTT ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392499 | JOSEPH PAPER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805267 | JOSEPH PICKARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394647 | JOSEPH PORTER HINCHCLIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805268 | JOSEPH R & BERNIECE A RAGSDALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395595 | JOSEPH R KELLOGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805269 | JOSEPH R SKEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805270 | JOSEPH R STEIDLEY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805271 | JOSEPH R. GENTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391351 | JOSEPH ROBERT BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805272 | JOSEPH S BRESKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409271 | JOSEPH S SHOOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393138 | JOSEPH SCALISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430804 | JOSEPH SCHULTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390559 | JOSEPH STEPHEN STERR REV. TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412038 | JOSEPH STEVENS JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404410 | JOSEPH TODD COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421430 | JOSEPH W HOLLAND JR & | REBECCA L HOLLAND | 4865 LITTLEWOOD DRIVE | | | BEAUMONT | TX | 77706 | |
| 3411382 | JOSEPH W HUTCHINSON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396679 | JOSEPH W. HAYHURST, M.D., INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408256 | JOSEPH WEBSTER RASBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400970 | JOSEPH WMFORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805274 | JOSEPHA EVELEIGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397072 | JOSEPHINE ANN OTEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402766 | JOSEPHINE B EMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805275 | JOSEPHINE B SANDERS BARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406389 | JOSEPHINE CHOMAT LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408175 | JOSEPHINE E KING ESTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402604 | JOSEPHINE G ANGEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421431 | JOSEPHINE HALE | 2533 MOUNDVIEW DRIVE | | | | TOPEKA | KS | 66614 | |
| 3392891 | JOSEPHINE HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408176 | JOSEPHINE KING ESTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390702 | JOSEPHINE LAUGHLIN LIVING TRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396806 | JOSEPHINE M LALOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412849 | JOSEPHINE M LALOND TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406402 | JOSEPHINE M WIEWEL/PAUL WIEWEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4004810 | Josephine M. Lalond Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398846 | JOSEPHINE MAREK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394071 | JOSEPHINE MARIE WIEWEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398806 | JOSEPHINE N HALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392747 | JOSEPHINE POTEET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395156 | JOSEPHINE POYNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805278 | JOSEPHINE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395955 | JOSEPHINE S JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3805280 | JOSEPHINE STEFFY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805281 | JOSEPHINE SWIFT BOYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421433 | JOSEPHINE T & BOBBY C POYNTER | 2520 VZ CR 3105 | | | | EDGEWOOD | TX | 75117 | |
| 3412219 | JOSEPHINE TATE TRUST | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805282 | JOSEPHINE WELLS VOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403918 | JOSEPHINE WEST COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403831 | JOSEPHY WAYNE RESLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390199 | JOSH DANSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404024 | JOSH STEWARD WHICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404539 | JOSHUA ALAN MCILWAIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980492 | JOSHUA ALAN MCILWAIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430807 | JOSHUA BERRY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393326 | JOSHUA BUCKNER MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395184 | JOSHUA D WILSON & LYNN JASUTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421434 | JOSHUA DAZEY | 9402 GARNET FALLS LANE | | | | HUMBLE | TX | 77396 | |
| 3805283 | JOSHUA EARL DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396322 | JOSHUA FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394708 | JOSHUA GREEN ARONOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402481 | JOSHUA J POPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421435 | JOSHUA K WEBER | 704 W WYATT | | | | HERINGTON | KS | 67449 | |
| 3402108 | JOSHUA LARUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805284 | JOSHUA MARK STINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805285 | JOSHUA QUENTIN FRITSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421436 | JOSHUA R & RENEE E MONACO | 3825 HARBOUR CREEK COURT | | | | FORT WORTH | TX | 76179 | |
| 3392411 | JOSHUA RANDALL CAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398493 | JOSHUA SCOTT BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406390 | JOSHUA STEWART MEADOWS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401594 | JOSHUA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805287 | JOSIE L SWETT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405113 | JOSLYN ADULT RECREATION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805288 | JOSPEH ZIRBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421437 | JOSSIE TERRELL | PO BOX 334 | | | | ELMORE CITY | OK | 73035 | |
| 3395974 | JOT GUNTER HARDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430796 | JOURNEY AGAIN, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409682 | JOURNEY ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409681 | JOURNEY OIL AND GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421438 | JOURNEY OILFIELD EQUIPMENT LLC | PO BOX 1540 | 8976 HIGHWAY 15 | | | WOODWARD | OK | 73801 | |
| 3430798 | JOURNEY PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805289 | JOY & ADELE MCALISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805290 | JOY ANN GEORGE JOINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389940 | JOY ANN MADDOX GOREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389451 | JOY ANNE THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403610 | JOY BETH BERRYHILL STRANGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397660 | JOY BUXBAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805291 | JOY CAMPBELL HAYES LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391833 | JOY CHRISTINE LOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805292 | JOY COMBS STEWART LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406043 | JOY D ANGUISH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403799 | JOY DARLENE LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402894 | JOY FLEET KERSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421439 | JOY LAWLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400088 | JOY LEE DECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395998 | JOY LEE RAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402908 | JOY LYNN OAKES MCCLELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399238 | JOY M PHELPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398659 | JOY MANESS MALLICOTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403023 | JOY MARIE JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412900 | JOY MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805294 | JOY O HAMMAC PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390710 | JOY PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409282 | JOY S LABAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398037 | JOY SUE CRUMP BRADFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403460 | JOY Y MCALLISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805295 | JOYCE A BARTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391792 | JOYCE A EVANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407773 | JOYCE ANDREAS 2008 REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396098 | JOYCE ANN & ANN SULLIVAN GRAF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411795 | JOYCE ANN BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388436 | JOYCE ANN NEEDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397103 | JOYCE ANN SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387996 | JOYCE ANN STANFILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388589 | JOYCE ATWOOD SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404585 | JOYCE B WILLIAMS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412610 | JOYCE BAACKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421441 | JOYCE BERNICE MIZE | PO BOX 11566 | | | | PENSACOLA | FL | 32524-1566 | |
| 3407326 | JOYCE BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397296 | JOYCE BLACKBURN CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393432 | JOYCE BRADSHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805296 | JOYCE BRYAN DIERICKX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399449 | JOYCE C CREEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395360 | JOYCE C HARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421442 | JOYCE CAREY GAITHER WARREN REV | 1705 WINDSOR PLACE | | | | OKLAHOMA CITY | OK | 73116 | |
| 3392291 | JOYCE CAREY GAITHER WARREN TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3411556 | JOYCE CHURCHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805297 | JOYCE CROWNOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401921 | JOYCE DANTZLER WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406028 | JOYCE DYER BELGRAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805298 | JOYCE E WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400656 | JOYCE EVELYN HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393970 | JOYCE GAYLE ANDERSON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391804 | JOYCE GURWITZ SHEFTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400096 | JOYCE H BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394822 | JOYCE H PIRTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805299 | JOYCE HEMKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409672 | JOYCE HENSLEE STUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405234 | JOYCE HENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405895 | JOYCE HERBERT MANN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412675 | JOYCE HERBERT MANN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392539 | JOYCE HINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396628 | JOYCE J. JANSSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421444 | JOYCE K FIELDS | 7004 CALEN COURT | | | | MIDLAND | TX | 79707 | |
| 3389809 | JOYCE K WILHOIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410658 | JOYCE L CAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401956 | JOYCE L CHILDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389183 | JOYCE L JOHNSTON REV LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805300 | JOYCE L RICHBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403349 | JOYCE L S HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430799 | JOYCE LARUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403060 | JOYCE LARUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402554 | JOYCE LAYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981059 | JOYCE M HEATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407362 | JOYCE M JANSSEN LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805301 | JOYCE M KOCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402882 | JOYCE M PONDER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413015 | JOYCE M. MCPHETRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393962 | JOYCE MAGUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405411 | JOYCE MARIE MANAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396819 | JOYCE MARIE SCHINDLER & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397724 | JOYCE MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404524 | JOYCE MICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411674 | JOYCE MRAZEK PLUMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399197 | JOYCE MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805302 | JOYCE MURRELL DUNBAR JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392914 | JOYCE N FULLER LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388364 | JOYCE N. LEDBETTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413069 | JOYCE PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3980879 | JOYCE PARKS TOMLINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397636 | JOYCE R FUNDERBURK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396721 | JOYCE RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395514 | JOYCE S. BOLTON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404548 | JOYCE SALES-GLAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390819 | JOYCE SEEVERS BENEDICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398094 | JOYCE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389648 | JOYCE SPELL SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421445 | JOYCE STEEL ERECTION INC | PO BOX 8466 | | | | LONGVIEW | TX | 75607 | |
| 3805304 | JOYCE TALLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393738 | JOYCE V BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395323 | JOYCE W CUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805305 | JOYCE W ECKLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392210 | JOYCE WOODSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3766387 | Joyce, Barbara H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403631 | JOYCELYN M PERASSO TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406506 | JOYE CREE, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394299 | JOYE E BRYAN REV LIV TR JOYE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805306 | JOYE HUDDLESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401163 | JOYNER, JARON GANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430801 | JP DRILLING FUND LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421447 | JP ENERGY PARTNERS | 600 E LAS COLINAS BLVD | SUITE 2000 | | | IRVING | TX | 75039 | |
| 3421448 | JP MORGAN CHASE | 712 MAIN ST FIFTH FLR SOUTH | | | | HOUSTON | TX | 77002 | |
| 3421449 | JP MORGAN CHASE BANK N A | 201N CNTRL AVE,31 FLR AZ11035 | | | | PHOENIX | AZ | 85004 | |
| 3421450 | JP MORGAN CHASE BANK N.A. | PO BOX 650555 | | | | DALLAS | TX | 75265-0555 | |
| 3735637 | JP Morgan Chase Bank, N.A. | 1111 Polaris Parkway | Suite A-3 | | | Columbus | OH | 43240 | |
| 3429102 | JP Morgan Chase Bank, N.A. | Cherie L. Oliveto, Authorized Officer | 1111 Polaris Parkway, Suite A3 | | | Columbus | OH | 43240 | |
| 3421451 | JP MORGAN CHASE BANK, NA | P O BOX 26040 | | | | NEW YORK | NY | 10087-6040 | |
| 3421452 | JP STEEL & SUPPLY | 124 24TH STREET EAST | | | | DICKINSON | ND | 58601 | |
| 3408807 | JPC, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421453 | JPMORGAN CHASE | PO BOX 911953 | | | | DALLAS | TX | 75391-1953 | |
| 3529592 | JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway, Suite A3 | | | | Columbus | OH | 43240 | |
| 3412669 | JPT FAMILY JV 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412178 | JR & EM COKER FAMILY LTD PTSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421454 | JR BIT SERVICES | PO BOX 653 | | | | WEATHERFORD | OK | 73096 | |
| 3390193 | JR MILLER & FAY MILLER,COTRSTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421455 | JR STEWART CO INC | 15675 CR 1568 | | | | ADA | OK | 74820 | |
| 3805307 | JRB INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408200 | JRFP, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388897 | JRWG CATTLE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430790 | JRWG CATTLE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421456 | JSL RESOURCES LLC | PO BOX 70092 | | | | ODESSA | TX | 79769 | |
| 3397411 | JSP MINERALS, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421457 | J-STAR LEASEWORKS | NO 342 | 2504 W OWEN K GARRIOTT ROAD | | | ENID | OK | 73703 | |
| 3411036 | JSTM PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405755 | JSWH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430791 | JSWH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805308 | JTE FINANZ AG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421459 | JTE SERVICES LLC | PO BOX 5106 | | | | GILLETTE | WY | 82717 | |
| 3421460 | JTR TRUCKING LLC | 717 RD 4CP | | | | MEETEETSE | WY | 82433 | |
| 3408866 | JTV PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421461 | JUAN A UZCATEGUI | 25511 WESTBOURNE DR | | | | KATY | TX | 77494 | |
| 3421462 | JUAN MADRIGAL WELDING | PO BOX 3271 | | | | ALICE | TX | 78333 | |
| 3401844 | JUAN MANUAL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421463 | JUAN POMPA | 218 WILLOWWOOD LANE | P O BOX 746 | | | LEVELLAND | TX | 79336 | |
| 3395151 | JUANA LYNN BATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397949 | JUANDA HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805309 | JUANELLA VNYA CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421464 | JUANICE COMBS WALTHER | 11348 PARK CENTRAL PLACE #D | | | | DALLAS | TX | 75230 | |
| 3401035 | JUANITA CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393968 | JUANITA CATHEY SINCLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421465 | JUANITA DAVENPORT | 16215 BOWRIDGE | | | | HOUSTON | TX | 77053 | |
| 3389553 | JUANITA DENISE LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805310 | JUANITA EDINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397087 | JUANITA FAYE HOUSE MCFARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405309 | JUANITA FERN TIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398352 | JUANITA FROSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805311 | JUANITA GALE B ERBELDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395936 | JUANITA GLOVER RENFRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805312 | JUANITA HOPKINS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805313 | JUANITA HOPKINS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404986 | JUANITA J QUAID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404586 | JUANITA JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805314 | JUANITA JEAN HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398842 | JUANITA L RIECHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805315 | JUANITA LEE BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400567 | JUANITA R WORKMAN, A. J GALLO, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3805316 | JUANITA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805317 | JUANITA SWAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421466 | JUANITA VIRGINIA WRIGHT | 178 NE AZALEA DRIVE | | | | CORVALIS | OR | 97330-9436 | |
| 3406410 | JUANITA WICKHAM TEST TRUST B | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397476 | JUANITA ZANFINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391131 | JUBILEE ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401931 | JUBILEE LODE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980431 | JUBILEE LODE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430792 | JUDAY PETCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411123 | JUDD PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394623 | JUDE LABARRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805318 | JUDETH M GEORGE DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805319 | JUDGES 3:31 CO., LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805320 | JUDI A HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430793 | JUDI SCHULZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394073 | JUDIE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392485 | JUDITH A BOBBITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408608 | JUDITH A BURKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404905 | JUDITH A D KUNDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406777 | JUDITH A HILTNER REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408918 | JUDITH A HOLCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411034 | JUDITH A HUTCHESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409584 | JUDITH A MOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400686 | JUDITH A MUELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421468 | JUDITH A PINCELLI WICKS | 1891 12TH STREET | | | | CUYAHOGA FALLS | OH | 44223 | |
| 3430794 | JUDITH A SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403292 | JUDITH A SLAWSON LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392356 | JUDITH A WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430795 | JUDITH A WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408644 | JUDITH A WHITLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406725 | JUDITH A WHITLOCK TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805321 | JUDITH A WILK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406064 | JUDITH A. MOCK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389217 | JUDITH ANN BURKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392375 | JUDITH ANN CADWALDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805322 | JUDITH ANN GAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405665 | JUDITH ANN HECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805323 | JUDITH ANN MCCLUNG TTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402583 | JUDITH ANN MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397106 | JUDITH ANN PASCOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389170 | JUDITH ANN STONE KINSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397493 | JUDITH ANN TREUHAFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421469 | JUDITH ANN TREWHAFT | 3434 FALLEN LEAF | | | | SAN ANTONIO | TX | 78230 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402666 | JUDITH ANNE GOODRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403861 | JUDITH ASKINS HARRYMAN-JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399150 | JUDITH BAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980353 | JUDITH C AMBER REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397832 | JUDITH C AMBER REVOCABLE LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399447 | JUDITH C HARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390204 | JUDITH C JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392483 | JUDITH CLAIRE ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408673 | JUDITH CRUMP SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393206 | JUDITH DARNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805325 | JUDITH E LOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388294 | JUDITH E. RICHMOND 1999 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412003 | JUDITH EVANS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397137 | JUDITH F BOHRNSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409196 | JUDITH FORD BOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389250 | JUDITH GUENSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408704 | JUDITH H BERGIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406560 | JUDITH H DEVENPORT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395013 | JUDITH HAMILTON FUHR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410376 | JUDITH HICKS MCNEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421470 | JUDITH ICKES | 6926 MILTON ROAD | | | | CUSTAR | OH | 43511 | |
| 3403575 | JUDITH J SLEASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403576 | JUDITH J SLEASE LIVING TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421471 | JUDITH JEROME | PO BOX 56 | | | | STONINGTON | ME | 04861 | |
| 3805326 | JUDITH JOHNSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412556 | JUDITH K FLADMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392427 | JUDITH K NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405107 | JUDITH K. HOOTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408436 | JUDITH KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263951 | JUDITH L PANAGAKOS FOTINOS S PANAGAKOS JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393347 | JUDITH LEE MCADAMS CLAYCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412353 | JUDITH LYNN DALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399901 | JUDITH LYNN KINSER DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411397 | JUDITH LYNN SMITH MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396476 | JUDITH LYNN WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392351 | JUDITH M GILCHRIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981111 | JUDITH M GILCHRIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403092 | JUDITH M MOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413101 | JUDITH MAYER KINSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390799 | JUDITH MCFADDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387864 | JUDITH MICHENER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3400467 | JUDITH O'CONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410735 | JUDITH P MAYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410620 | JUDITH R CRUZ TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391460 | JUDITH R TODT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394181 | JUDITH R TUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399923 | JUDITH RAE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406803 | JUDITH RICHARDS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399268 | JUDITH RITTENHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392551 | JUDITH ROSS JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390547 | JUDITH SCHOTTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421472 | JUDITH SCHOTTLER | 668 VALLEY VIEW TRAIL | | | | SOMERSET | WI | 54025-6910 | |
| 3392990 | JUDITH STEVENS GILVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421473 | JUDITH WHISENANT BOWMAN | 2727 OAK HAVEN | | | | SAN MARCOS | TX | 78666 | |
| 3388540 | JUDSON MONROE WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421474 | JUDSON PROPERTIES LTD | PO BOX 3340 | | | | MIDLAND | TX | 79702-3340 | |
| 3805329 | JUDSON ROBERT WOOD JR REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805330 | JUDY A CRUMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396610 | JUDY A DEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805331 | JUDY A DYCUS REVOCABLE TRUST, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805332 | JUDY A EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392213 | JUDY ANN CLAES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404339 | JUDY ANN COOLIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805333 | JUDY ANN HARROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397078 | JUDY ANN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397061 | JUDY ANN STEDDOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388807 | JUDY ANN THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980669 | JUDY ANN THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392275 | JUDY BARBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404450 | JUDY BEACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408147 | JUDY BRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805334 | JUDY BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411878 | JUDY BULANEK KAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400097 | JUDY C RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805335 | JUDY CARLISLE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391586 | JUDY CAROL HASTEDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805337 | JUDY CHELLBERG, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411162 | JUDY CONNOR WEISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388486 | JUDY D BAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981000 | JUDY DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395733 | JUDY DENSON EXEMPT LIFETIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387806 | JUDY DOWNS SEABERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397580 | JUDY E BERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394403 | JUDY E COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408798 | JUDY E THRONEBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408269 | JUDY FAYE LONG GARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390348 | JUDY FAYE O CHATHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407311 | JUDY GUITAR UHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396771 | JUDY HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403963 | JUDY IRENE SCHOEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805338 | JUDY JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421476 | JUDY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403025 | JUDY JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421477 | JUDY K ANDRIKOPOULOS | PO BOX 350 | | | | DANIEL | WY | 83115 | |
| 3805339 | JUDY KAY KENDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394913 | JUDY KAY MEREDITH PICKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397542 | JUDY KING WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391322 | JUDY LAWLESS TRIPLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805341 | JUDY LEA PORZAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421478 | JUDY LEE MCCOY | 628 FORT SPUNKY ROAD | | | | CATOOSA | OK | 74015 | |
| 3406772 | JUDY LEE WOODARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421479 | JUDY LOCKLIER SNYDER | 3229 HIGHPOINT ROAD | | | | ALBERTVILLE | AL | 35950-9719 | |
| 3389992 | JUDY LYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396913 | JUDY M & DAVIS A BULLWINKLE-TT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398948 | JUDY M BOUTWELL & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408973 | JUDY M GRINAGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396210 | JUDY M PICKARD REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421480 | JUDY M WALKER | 4141 NORTH CONWAY ROAD | | | | ALANSON | MI | 49706 | |
| 3394405 | JUDY M WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407305 | JUDY MACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404111 | JUDY MAE DUBBERLY-KNOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400340 | JUDY MARIE MORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403643 | JUDY MEADOWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397750 | JUDY MILLER LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395826 | JUDY NEWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805342 | JUDY NORSWORTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393908 | JUDY OWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388677 | JUDY P CHAMPION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396209 | JUDY PICKARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388382 | JUDY PRATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389840 | JUDY R AESCHLIMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392323 | JUDY R WATTS DURANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421481 | JUDY RAE KOLZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389188 | JUDY RATLIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395450 | JUDY ROBL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421482 | JUDY S BAGGETT KINSEY | 9309 SEABRIGHT AVE | | | | ELBERTA | AL | 36530 | |
| 3390989 | JUDY S HEIDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805343 | JUDY S HOLDEN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406049 | JUDY S VERGARA NON EXEMPT TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410640 | JUDY SHARON SMITH SHAMBURGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805344 | JUDY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390063 | JUDY SNOWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402203 | JUDY STEVENS BURRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410793 | JUDY T CATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409456 | JUDY V. DICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412149 | JUDY WATSON MCCALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404936 | JUDY WOODWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398428 | JULE MINNETT SEWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391603 | JULEE MARGULIES-METZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818694 | JULIA  JANE MCNANEY RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430786 | JULIA A. WORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396199 | JULIA ANN ANDERTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402863 | JULIA ANN EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805345 | JULIA ARMOUR WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405813 | JULIA ARNTZ LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392209 | JULIA BELLE PERCIVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402324 | JULIA BOWDEN EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392228 | JULIA C HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396914 | JULIA COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421484 | JULIA DOWNING LIVINGSTON | 1823 TWIN PONDS DR | | | | HICKORY | NC | 28602-9280 | |
| 3393215 | JULIA E ISAACSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399008 | JULIA E WEIGAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395137 | JULIA G GRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805346 | JULIA H JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404381 | JULIA HALL HORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400583 | JULIA HARTMAN HANCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391803 | JULIA HOBBY GAHAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404961 | JULIA HOOKS SIDDONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396431 | JULIA JANE BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408533 | JULIA JANE MCNANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393335 | JULIA K PRESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400243 | JULIA KING HENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412086 | JULIA LAIRD WORTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393314 | JULIA LEE CUSTODY ACCT 211080 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980274 | JULIA MACKRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805347 | JULIA MACKRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3395389 | JULIA MAY LUTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411126 | JULIA MAY SHARP VERGARA AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406004 | JULIA MOORE JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396766 | JULIA O MAVERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805348 | JULIA OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407970 | JULIA R COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388369 | JULIA S KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805349 | JULIA S TUCKER GENERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980850 | JULIA S TUCKER GENERAL TRUST U/W DATED 12/19/2002 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805350 | JULIA S TUCKER SPECIAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980851 | JULIA S TUCKER SPECIAL TRUST U/W DATED 12/19/2002 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981119 | JULIA T IGOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412213 | JULIA T IGOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396708 | JULIA TALBERT ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392123 | JULIAN AND BETTE HENRIQUES TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397603 | JULIAN JAY HAWES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805352 | JULIAN P LANGSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390201 | JULIAN POTASHNICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391930 | JULIANA E BRET LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406920 | JULIANN E JOCHUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394256 | JULIANNE HANSLIP FREHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388349 | JULIANNE KLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401162 | JULIANNE STEPHENS COTTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396908 | JULIE A RAZOOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421486 | JULIE ANN BROOKSHER | PO BOX 127 | | | | ALEX | OK | 73002 | |
| 3400615 | JULIE ANN CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805353 | JULIE ANN EVANS NEWSUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805354 | JULIE BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394084 | JULIE BOOTH MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397474 | JULIE BOOTH MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406695 | JULIE CAROL WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421487 | JULIE D KNORR | PO BOX 271 | | | | FORT JONES | CA | 96032 | |
| 3407660 | JULIE E BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409178 | JULIE E LENNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409417 | JULIE FAULK VERLANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805355 | JULIE FULTON TUTHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403878 | JULIE GASTON ROWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390468 | JULIE H PLEUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805356 | JULIE J GOLDYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390756 | JULIE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403274 | JULIE JOHNSON REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430788 | JULIE KAREN BYERLEIN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389644 | JULIE KAY STORM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402784 | JULIE KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421488 | JULIE L CURTIS | PO BOX 98 | | | | STONEWALL | OK | 74871 | |
| 3396333 | JULIE M BURGAMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412745 | JULIE M LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395276 | JULIE RICHARDS CRUNK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413636 | JULIE ROSE HEALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405299 | JULIE RUDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392520 | JULIE RUMMEL RAPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805357 | JULIE RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805358 | JULIE RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410277 | JULIE S PURDUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413581 | JULIE S SCHWARTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387856 | JULIE SCHAER BUFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388186 | JULIE SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396105 | JULIE W ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404350 | JULIE WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391255 | JULIEANN GROTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805359 | JULIET P PRATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395182 | JULIET WATSON BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405381 | JULIETTE FOWLER FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805360 | JULIETTE HANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421489 | JULIO'S WELDING | 1004 EAST FIESTA | | | | CARLSBAD | NM | 88220-0000 | |
| 3405851 | JULIUS & MARY MATULA FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390027 | JULIUS A SEIDEL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405797 | JULIUS FOGEL REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430779 | JULIUS FOGEL REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398336 | JULIUS P DALLASERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406083 | JULIUS W KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421490 | JUNE & KENNETH PAULSEN TSTEES | PO BOX 356 | | | | CANTON | OK | 73724 | |
| 3392858 | JUNE A KELLGREEN TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393820 | JUNE A MCNAMEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805361 | JUNE B VOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421491 | JUNE BISHOP RUDOLPH | 5905 BEECHWOOD CT | | | | PARKVILLE | MO | 64152-4367 | |
| 3805362 | JUNE BRISTOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406766 | JUNE BUNGER CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393332 | JUNE CATHERINE GAERTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392160 | JUNE D DOOLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421492 | JUNE DECK WILLIAMS TRUST | PO BOX 270 | | | | MIDLAND | TX | 79702-0000 | |
| 3403474 | JUNE DENNEHY EISCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421493 | JUNE E LONG TRUST | NRRE OPERATIONS - CORRESPDNCE | PO BOX 23100 | | | JACKSON | MS | 39225-3100 | |
| 3393713 | JUNE GREENE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407929 | JUNE GUYOT ADAMS LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397795 | JUNE HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980877 | JUNE HOES WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411717 | JUNE HOES WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805363 | JUNE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410104 | JUNE KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394419 | JUNE L KNIERIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405581 | JUNE M BINSTOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390285 | JUNE M GANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399837 | JUNE M PALMER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398951 | JUNE M WOODGER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805364 | JUNE MATHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421494 | JUNE MILDRED BEATY FAMILY TR | 1750 CITRACADO PKWY SPACE 6 | | | | ESCONDIDO | CA | 92029 | |
| 3805365 | JUNE MOORE FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395110 | JUNE NEEL DECKARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805366 | JUNE O TOEVS Q-TIP TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390718 | JUNE P BAGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805367 | JUNE P MYERS LIFE TENANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430780 | JUNE R DEGROFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421495 | JUNE RICHARD | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3394360 | JUNE S FLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393080 | JUNE TIDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412415 | JUNE WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421496 | JUNIOR LUSBY CATS, INC | PO BOX 447 | | | | SPEARMAN | TX | 79081 | |
| 3805368 | JUNIUS WESLEY REYNOLDS III EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421497 | JURASSIC RESOURCES DEV NA | 919 SOUTH 7TH ST SUITE 405 | | | | BISMARCK | ND | 58504 | |
| 4004831 | Jurassic Resources Dev, NA LLC | 919 S. 7th St. | Suite 405 | | | Bismarck | ND | 58504 | |
| 3805369 | JURENE LEWIS MAURER BINKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388391 | JURVIS H DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421498 | JUS DO, LLC | 720 DOUGLAS AVENUE | | | | BREWTON | AL | 36426 | |
| 3421499 | JUST ABOUT TRUCKING INC | PO BOX 31621 | | | | EDMOND | OK | 73003 | |
| 3421500 | JUST CATERING BY ORR | 7030 SOUTH LEWIS STE G | | | | TULSA | OK | 74136 | |
| 3421501 | JUST TRUCKING, INC | PO BOX 2124 | | | | SIOUX FALLS | SD | 57101 | |
| 3421502 | JUST TRUCKING, INC. | PO BOX 1191 | | | | MIDLAND | TX | 79702 | |
| 3805370 | JUSTICE JAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413751 | JUSTICE OIL AND GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421503 | JUSTICE OILFIELD WATER SVC INC | PO BOX 44 | | | | DAGMAR | MT | 59219 | |
| 3421504 | JUSTICE SWD LLC | PO BOX 44 | | | | DAGMAR | MT | 59219 | |
| 3413865 | JUSTIN ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411115 | JUSTIN BLAKE MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805371 | JUSTIN BOUSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421505 | JUSTIN DETIENNE | 1507 9TH AVE SW | | | | SIDNEY | MT | 59270 | |
| 3805372 | JUSTIN E WILLIAMS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421506 | JUSTIN F SCHUCHARDT | 10 BELLE AVENUE | | | | SAN RAFAEL | CA | 94901 | |
| 3421507 | JUST-IN GLASS | 316 21ST ST EAST | | | | DICKINSON | ND | 58601 | |
| 3387472 | Justin Golson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805373 | JUSTIN LANCASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805374 | JUSTIN M MCKAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405048 | JUSTIN MAGAZINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805375 | JUSTIN MICHAEL COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391712 | JUSTIN MICHAEL GARBUIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805376 | JUSTIN PAUL GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805377 | JUSTIN PAUL QUOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805378 | JUSTIN S HIBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805379 | JUSTIN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805380 | JUSTIN TRAVIS HUNNICUTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430783 | JUSTIN TROY BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409889 | JUSTISS OIL CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421510 | JV INDUSTRIAL COMPANIES LTD | PO BOX 1769 | | | | LA PORTE | TX | 77572 | |
| 3421511 | JV WELDING | PO BOX 273 | | | | WICKETT | TX | 79788 | |
| 3407238 | JVA OPERATING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421512 | J-VAAX TRUCKING, LLC | PO BOX 712 | | | | MCCAMEY | TX | 79752 | |
| 3421513 | JW AUTO SUPPLY | PO BOX 1534 | | | | EUNICE | NM | 88231-0000 | |
| 3421514 | JW ENTERPRISE | PO BOX 455 | | | | STANTON | TX | 79782 | |
| 3421515 | J-W MEASUREMENT COMPANY | PO BOX 732238 | | | | DALLAS | TX | 75373-2238 | |
| 3389909 | JW NEWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409209 | JW OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421516 | J-W OPERATING COMPANY | P O BOX 226406 | | | | DALLAS | TX | 75222-6406 | |
| 3769571 | JW Power Company | 15505 Wright Brothers Drive | | | | Addison | TX | 75001 | |
| 3735667 | J-W Power Company | 2205 N GARDEN CITY HWY | | | | MIDLAND | TX | 79701 | |
| 3529593 | J-W Power Company | 515 N Sam Houston Pkwy. E. | | | | Houston | TX | 77060 | |
| 4009931 | J-W Power Company | c/o Julie A Walker | PO Box 130 | 100 N Main St | | Palmer | TX | 75152 | |
| 3529594 | J-W Power Company | P.O. Box 226406 | | | | Dallas | TX | 75222 | |
| 3421517 | J-W POWER COMPANY | PO BOX 205856 | | | | DALLAS | TX | 75320-5856 | |
| 3421518 | JW POWERLINE CONSTRUCTION | 2205 GARDEN CITY HWY | | | | MIDLAND | TX | 79701 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421519 | JW REDDIN | 2626 JBS PARKWAY SUITE 205B | | | | ODESSA | TX | 79762 | |
| 3421520 | JW TRUCKING, LLC | PO BOX 13783 | | | | ODESSA | TX | 79768 | |
| 3421521 | JW WILLIAMS INC | DEPT 2261 | | | | TULSA | OK | 74182 | |
| 3421522 | JW WILLIAMS INC | PO BOX 116689 | | | | ATLANTA | GA | 30368-6689 | |
| 3421523 | J-W WIRELINE COMPANY | LOCKBOX 970490 | | | | DALLAS | TX | 75397-0490 | |
| 3421524 | J-W WIRELINE COMPANY | PO BOX 226406 | | | | DALLAS | TX | 75222-6406 | |
| 3387944 | JWD III INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407910 | JWP-MKP TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421526 | JWS OF NEW MEXICO INC | 1675 BROADWAY STE 2800 | | | | DENVER | CO | 80202-0000 | |
| 3412027 | JWS ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413365 | JWT RESOURCES I LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818735 | K  BRYAN REEVES RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421527 | K & A HOTSHOT SERVICES | P O BOX 1203 | | | | BRIDGEPORT | TX | 76426 | |
| 3421528 | K & C HOTSHOT & SERVICES | RT 4 BOX 7245 | | | | ELK CITY | OK | 73644 | |
| 3404663 | K & C PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421529 | K & C SERVICES INC | PO BOX 107 | | | | SHAMROCK | TX | 79079 | |
| 3421530 | K & G RENTAL SERVICE INC | 4310 S STATE HIGHWAY 349 | | | | MIDLAND | TX | 79706 | |
| 3421531 | K & J SUPPLY COMPANY INC | 8500 FOWLER AVE | | | | PENSACOLA | FL | 32534 | |
| 3412668 | K & K MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421532 | K & M OIL COMPANY | P O BOX 597 | | | | HENNESSEY | OK | 73742 | |
| 3421533 | K & N SERVICES LLC | RT 2 BOX 209 | | | | ELMORE CITY | OK | 73433 | |
| 3421534 | K & R AJAX DIVISION | P O BOX 210 | | | | KILLDEER | ND | 58640 | |
| 3421535 | K & R ROUSTABOUT SERVICE INC | PO BOX 210 | | | | KILLDEER | ND | 58640 | |
| 3421536 | K & R WATER | PO BOX 508 | | | | CHRISTOVAL | TX | 76935 | |
| 3421537 | K & S ELECTRIC, INC. | 205 MOORE LANDE | P O BOX 1093 | | | BAKER | MT | 59313-1093 | |
| 3421538 | K & S OILFIELD SUPPLIES | 1715 ROSE LAND | | | | HOBBS | NM | 88240 | |
| 3421539 | K & S OILFIELD SUPPLIES LLC | 1715 EAST ROSELANE | | | | HOBBS | NM | 88240 | |
| 3421540 | K & S TRUCKS LTD | PO BOX 1527 | | | | MCCAMEY | TX | 79752 | |
| 3421541 | K & T WELDING SERVICES LLC | 177 MASONITE LAKE ROAD | | | | LAUREL | MS | 39443 | |
| 3400049 | K 4 ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412658 | K 5 OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389476 | K A SMALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421542 | K B ELECTRICAL CONSTRUCTION CO. | PO BOX 377 | | | | ANDREWS | TX | 79714 | |
| 3421543 | K B PUMP & ENGINE LLC | 8500 N CACTUS | | | | HOBBS | NM | 88240-0000 | |
| 3805381 | K BRYAN REEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421544 | K C ENGINE & PUMP INC | PO BOX 10261 | | | | MIDLAND | TX | 79702 | |
| 3421545 | K C PIPE, LP | PO BOX 61507 | | | | MIDLAND | TX | 79711-1507 | |
| 3407690 | K C PREMIUM ROYALTY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421546 | K E ANDREWS & COMPANY | 1900 DALROCK RD | | | | ROWLETT | TX | 75088 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421547 | K E MCAFEE REV TR C UID | 5230 BLODGETT | | | | DOWNERS GROVE | IL | 60515 | |
| 3805383 | K EVERETTE, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421548 | K HALLEY RENTALS | PO BOX 781 | | | | WOODWARD | OK | 73802 | |
| 3430773 | K HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410410 | K PHIL FLEETWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391377 | K R BOUTWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404228 | K T GRAHAM, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406535 | K V STEWART GMS REMAINDER TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421549 | K W UTILITY CONSTRUCTION INC | PO BOX 32 | | | | WHITESBORO | TX | 76273 | |
| 3421550 | K&T TRANSPORT LLC | PO BOX 2726 | | | | LAUREL | MS | 39442 | |
| 3805385 | K. A. SCHROEDER TSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400774 | K. E. MCAFEE REVOCABLE TRUST C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421551 | K.A.D. SERVICES INC | 14226 HUFFMEISTER | | | | CYORESS | TX | 77429 | |
| 3421552 | K.D.M. HOT OIL SERVICE, INC | P O BOX 3044 | | | | MIDLAND | TX | 79702 | |
| 3421553 | K3 LLC | 25 CHISHOLM LANE | | | | ENID | OK | 73703 | |
| 3413682 | KAB ACQUISITION LLLP V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398828 | KAB ACQUISITION LLLP-VI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390872 | KAB ACQUISITION LP III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398827 | KAB ACQUISITON LP II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421554 | KACI SNOW | 20595 N WALBAUM | | | | GEARY | OK | 73040 | |
| 3421555 | KADRMAS LEE & JACKSON | PO BOX 4130 | | | | BISMARCK | ND | 58502 | |
| 3421556 | KADRMAS LEE & JACKSON INC | PO BOX 4130 | | | | BISMARCK | ND | 58502 | |
| 3430775 | KAHAN AND ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414095 | KAISER FRANCES OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421557 | KAISER FRANCIS MANAGEMENT CO | PO BOX 21468 | | | | TULSA | OK | 74121-1468 | |
| 3413989 | KAISER FRANCIS OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414096 | KAISER FRANCIS OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430766 | KAISER FRANCIS OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421559 | KAISER-FRANCIS OIL COMPANY | P O BOX 21468 | | | | TULSA | OK | 74121-1468 | |
| 3396266 | KAITLYN E. JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421560 | KAJ OIL & GAS LTD | PO BOX 10626 | | | | MIDLAND | TX | 79702 | |
| 3805386 | KALA SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421561 | KALAMAR, INC | 1405 E WILLOW RD. | | | | ENID | OK | 73701 | |
| 3421562 | KALE ROLLINS | 10121 N GLEN ELLEN | | | | OWASSO | OK | 74055 | |
| 3391456 | KALEI OWENS MAYFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387507 | Kali Oka LLC | Matthew M. Mitzner | Thompson & Knight LLP | One Arts Plaza | 1722 Routh Street, Suite 1500 | Dallas | TX | 75201 | |
| 3401807 | KALIN PEDALINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409594 | KALKMAN HABECK COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421563 | KALLIE RICHARDS | 5327 STEWART | | | | LOVINGTON | NM | 88260 | |
| 4263917 | KAM, TOMMY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800591 | Kammer, Paul A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391600 | KAMPMANN CHILDREN'S TRST 1998 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3805387 | KANDI TRINI SHERVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407245 | KANDIS K COOKE TUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421565 | KANE ENVIRONMENTAL ENGINEERING | 8816 BIG VIEW DRIVE | | | | AUSTIN | TX | 78730 | |
| 3421566 | KANEX WELL SERVICE LLC | PO BOX 1279 | 1105 OLD LUBBOCK HWY | | | SNYDER | TX | 79550-1279 | |
| 3398247 | KANGLING ZHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398559 | KANSAS MASONIC HOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407541 | KANSAS UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421567 | KARA C WOOLEY | 634 MUNRO AVE | | | | RIFLE | CO | 81650 | |
| 3407753 | KARA L. YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421569 | KARALEEN HARDISON JORDAN | 2723 W 27TH COURT | | | | STILLWATER | OK | 74074 | |
| 3421570 | KARAN DIANE PHILLIPS | PO BOX 924 | | | | LINDSAY | OK | 73052 | |
| 3404593 | KAREL AYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392452 | KAREL KARNEI BATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818761 | KAREN  A P VARGAS RANCH PRES TR RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389692 | KAREN A ABBOTT HALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421571 | KAREN A DAVENPORT TRUST | PO BOX 7 | | | | TISHOMINGO | OK | 73460 | |
| 3805388 | KAREN A P VARGAS RANCH PRES TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421572 | KAREN A VANDIVER | PO BOX 478 | | | | ARTESIA | NM | 88210-0000 | |
| 3402352 | KAREN ALLCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404040 | KAREN ANN BALL TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400325 | KAREN ANN SKJEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391277 | KAREN ANN TILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407019 | KAREN B ANDERSON LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388259 | KAREN B KING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403825 | KAREN B STRATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421573 | KAREN BEAM | 105 CAULDER DRIVE | | | | CHICKASHA | OK | 73018 | |
| 3407831 | KAREN BEARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394777 | KAREN BORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400456 | KAREN BOTTOMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400450 | KAREN BRACKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400726 | KAREN BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805389 | KAREN BURLEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402634 | KAREN C WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402706 | KAREN CROSTHWAIT SEILER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398916 | KAREN CRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390452 | KAREN D PRITCHETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805390 | KAREN D WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410919 | KAREN D WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390333 | KAREN DANSBY BLACKMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397317 | KAREN DARLENE HANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805391 | KAREN DAWN FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3805392 | KAREN DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805393 | KAREN DUVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805394 | KAREN E GRIZZLE IND & TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388354 | KAREN E MORCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410401 | KAREN E. LIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430769 | KAREN ELIN DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388044 | KAREN ELIZABETH HIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399555 | KAREN ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421576 | KAREN FARMAN CHASE | 737 W 1100 N | | | | PLEASANT GROVE | UT | 84062-9645 | |
| 3396495 | KAREN FORTSON DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805395 | KAREN FRAMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390636 | KAREN FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805396 | KAREN G EGGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805397 | KAREN GILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405195 | KAREN GIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397040 | KAREN HATLELID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421578 | KAREN HAWKINS | PO BOX 334 | | | | EDGEWOOD | TX | 75117 | |
| 3805398 | KAREN HENSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402986 | KAREN HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409506 | KAREN J SCHARBAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805399 | KAREN J WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405187 | KAREN J. CURLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394062 | KAREN JACKSON WEDGEWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421579 | KAREN JEAN WHITLEY | 112 CRESTWOOD | | | | HOT SPRINGS | AR | 71913 | |
| 3401799 | KAREN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421580 | KAREN JOHNSTON | PO BOX 449 | | | | KIOWA | OK | 74553 | |
| 3396141 | KAREN JOSEPH TIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390866 | KAREN JOSEPH VARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403526 | KAREN K BOGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408517 | KAREN K CAMPBELL BOLDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409563 | KAREN K HAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408579 | KAREN K HART LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403187 | KAREN K HORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407693 | KAREN K LEHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393784 | KAREN K SCHOONOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403784 | KAREN KAY TWEDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397859 | KAREN KAYE HALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398975 | KAREN KLEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399544 | KAREN KRUGLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432487 | KAREN L FRIDAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430770 | KAREN L HOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805400 | KAREN L. ASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410027 | KAREN L. BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392999 | KAREN L. MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430771 | KAREN LACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401826 | KAREN LISTOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413404 | KAREN LYNN LUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387828 | KAREN M CROCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392589 | KAREN M HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805401 | KAREN M MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393443 | KAREN M STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404534 | KAREN MAYBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393887 | KAREN MCCALL DUNNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392998 | KAREN MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421581 | KAREN N CRANE MCNAB | 5500 E S BEAR CREK DRIVE | | | | MERCED | CA | 95340 | |
| 3400871 | KAREN NELSON RVC INTERVVS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403653 | KAREN ODEN EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388968 | KAREN P FLOWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402413 | KAREN P SKYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392828 | KAREN PAMELA SIVILS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413083 | KAREN POHLEMANN DEASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397719 | KAREN PRATER TRAWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408888 | KAREN PUTNAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412407 | KAREN R GLEASON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805403 | KAREN R. BOLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421582 | KAREN RISIUS | 922 290TH STREET | | | | ATALISSA | IA | 52720 | |
| 3387898 | KAREN ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805404 | KAREN ROBISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408840 | KAREN ROEDIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399605 | KAREN ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394067 | KAREN ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403711 | KAREN S BRINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398537 | KAREN S LINDSAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391757 | KAREN S OLSSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403064 | KAREN S SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394020 | KAREN SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805405 | KAREN SCHROETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390660 | KAREN SCRIBNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398945 | KAREN SIKORSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388387 | KAREN SMITH HEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805406 | KAREN SMITH WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421583 | KAREN STOUT | 6324 S 107TH E AVE NO 2 | | | | TULSA | OK | 74133 | |
| 3421584 | KAREN SUE ANDERSON | PO BOX 1557 | | | | WIMBERLEY | TX | 78676 | |
| 3394366 | KAREN SUE EWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3421585 | KAREN SUE PETERS | 2904 FOXBORO | | | | RICHARDSON | TX | 75082 | |
| 3394375 | KAREN SUE WITTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398644 | KAREN TALLANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392086 | KAREN TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404041 | KAREN TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805407 | KAREN THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404510 | KAREN TUMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394091 | KAREN TUMLINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399564 | KAREN TURNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396556 | KAREN V KNECHTGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805408 | KAREN VICTORIA ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402411 | KAREN VIRGINIA MULDOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398030 | KAREN W BUFFINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421586 | KAREN WALKER WITTE HARRIS | PO BOX 1232 | | | | STOWE | VT | 05672 | |
| 3392052 | KAREN WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401566 | KAREN WIENER FREYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406706 | KAREN WURGLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805409 | KAREN Y WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421587 | KARGL PUMPING SERVICES | PO BOX 1123 | | | | STANTON | TX | 79782 | |
| 3805410 | KARI E SOFO (MINOR) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405365 | KARI STAUBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805411 | KARITA JEWITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805412 | KARL A GIELOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430763 | KARL A HAGER AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421588 | KARL BOUTWELL | PO BOX 850522 | | | | MOBILE | AL | 36685 | |
| 3394595 | KARL C LYBRAND III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395134 | KARL COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390186 | KARL DANTZLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405264 | KARL ENNENGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388262 | KARL J KAUFMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805413 | KARL L GOODALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421589 | Karl L. Johnson | 1856 Grand Anse Hwy | | | | Breaux Bridge | LA | 70517 | |
| 3410018 | KARL R GUSTAFSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412544 | KARL RICHARD NORDQUIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412949 | KARL S & MARY GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398404 | KARL STEPHEN GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805414 | KARLA ANN SHEFFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805415 | KARLA COLE STARKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397596 | KARLA ELAINE TRULY LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389042 | KARLA HARLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396644 | KARLA KAYE MULLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396311 | KARLA KOMBRINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421590 | KARLA OKSANEN | 205 BATTLE CRY LANE | | | | GILLETTE | WY | 82716 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3805416 | KARLA RODGERS SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390546 | KARLEEN E DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421591 | KARLI SAUER | 2314 W TWOHIG | | | | SAN ANGELO | TX | 76901 | |
| 3408903 | KARLOS LESURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387661 | KARLW. VANCIL PC | PO BOX 248 | | | | BALLINGER | TX | 76821 | |
| 3421593 | KARMA SUE COOK BROWN | 5506 CROWLEY BLVD | | | | MIDLAND | TX | 79709 | |
| 3388814 | Karnei, Kermit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421594 | KARNES COUNTY-BRENDA JANYSEK | 200 E. CALVERT AVE, SUITE #3 | | | | KARNES CITY | TX | 78118 | |
| 3412516 | KAROL R MORRIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404529 | KAROLYN BETH DEASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400364 | KARON M SHEPPARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412633 | KARRON LINAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421595 | KARST INCORPORATED | P O BOX 2200 | | | | MILLW | WY | 82644 | |
| 3392074 | KARYN A FASCIOTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410354 | KAS PROPERTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263981 | KASAN INC | PALMER L STILLMAN JR | 2461 LINDBERGH AVE | | | CHESAPEAKE | VA | 23325-4509 | |
| 3406840 | KASMER & AAFEDT OIL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735641 | KASPARIAN, ARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421596 | KASTMAN OIL COMPANY | PO BOX 5930 | | | | LUBBOCK | TX | 79408 | |
| 3421597 | KAT MACHINE INC | PO BOX 270656 | | | | OKLAHOMA CITY | OK | 73137 | |
| 3421598 | KATCH KAN USA, LLC | PO BOX 1669 | | | | MONTGOMERY | TX | 77356-1669 | |
| 3405468 | KATE B CARUS LIV TR 12/2/11 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403605 | KATE SAYEN KIRKLAND TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980327 | KATERINE E KAUFFMAN LIFE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805418 | KATERINE E KAUFFMAN LIFE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411419 | KATHARIN KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818791 | KATHARINE H GILMARTIN 1993 TR RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392686 | KATHARINE A KELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393848 | KATHARINE A TEMPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430764 | KATHARINE COONEY VIETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399858 | KATHARINE H SCULLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805419 | KATHARINE M LANCASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4009987 | Katharine Shelton Ferguson Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390585 | KATHARINE UNSWORTH WOLFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818966 | KATHERINE  MARSHALL - DECEASED RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391795 | KATHERINE A DIEHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401321 | KATHERINE A HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409244 | KATHERINE A PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403839 | KATHERINE A SWIECKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980550 | KATHERINE ANN DILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421599 | KATHERINE ANN JERNIGAN KOPEC | 1110 S 8TH STREET | | | | CHICKASHA | OK | 73018 | |
| 3432454 | KATHERINE ANN MCCLURKAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399409 | KATHERINE ANN SCHOOLER KAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407236 | KATHERINE ANNE CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389304 | KATHERINE ANNE O'SHEA TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980257 | KATHERINE ANNE O'SHEA TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389004 | KATHERINE B COMBS SQUERI & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413410 | KATHERINE BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805420 | KATHERINE CAROLINE HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430754 | KATHERINE CONE KECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403467 | KATHERINE D MOODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408201 | KATHERINE E MCMILLAN OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403490 | KATHERINE E. CATES SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411801 | KATHERINE ELIZABETH KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401661 | KATHERINE ELIZABETH YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400594 | KATHERINE F CHERRY ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421600 | KATHERINE FORTSON WYNNE | 306 WEST 7TH STREET | SUITE 901 | | | FORT WORTH | TX | 76102 | |
| 3403218 | KATHERINE GRIFFITH GHORBANIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396777 | KATHERINE H PUCKETT, TTEE OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396245 | KATHERINE HARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399508 | KATHERINE L HAIMSON TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395246 | KATHERINE LOUISE PAUL GILLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406984 | KATHERINE LOUISE SOWDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805421 | KATHERINE MARSHALL - DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430755 | KATHERINE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430756 | KATHERINE MARTIN COMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805422 | KATHERINE MCKINNON BYLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805423 | KATHERINE N CLAMPITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405003 | KATHERINE N TRUEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800327 | Katherine N. Hall Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430757 | KATHERINE NAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404115 | KATHERINE O. YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421601 | KATHERINE PATTILLO | 1215 N FLETCHER STREET | | | | JASPER | TX | 75951 | |
| 3396063 | KATHERINE R COSGROVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412738 | KATHERINE R MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412423 | KATHERINE R PITT BOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805425 | KATHERINE ROBERTS BALDWIN LIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396497 | KATHERINE ROSE DAVIS 2006 TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404255 | KATHERINE S YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394157 | KATHERINE SHAW SPAHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430758 | KATHERINE SHELTON FERGUSON TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805426 | KATHERINE SHERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407422 | KATHERINE SUE APPELGATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805427 | KATHERINE SWITZER ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412942 | KATHERINE WORKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430759 | KATHHY M GIBBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421603 | KATHI A BROWN | PO BOX 26 | | | | ELMORE CITY | OK | 73433 | |
| 3399276 | KATHI CHASTAIN HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410843 | KATHIE JONES & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412323 | KATHIE KELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390238 | KATHIE LYNN YATES VAUGHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421604 | KATHIE MAGGARD | 617 CHRISTIAN LANE | | | | YUKON | OK | 73099 | |
| 3408631 | KATHIE SIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818973 | KATHLEEN  SIMPSON RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410119 | KATHLEEN A FILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400847 | KATHLEEN ACHAMIRE GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408446 | KATHLEEN ANN HOLLENBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397577 | KATHLEEN B. REAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389497 | KATHLEEN BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805429 | KATHLEEN C BOUSCAL REV TR DTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398526 | KATHLEEN CATHEY LEADFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400977 | KATHLEEN COFFEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980389 | KATHLEEN COFFEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399023 | KATHLEEN COLWILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805430 | KATHLEEN CONE TESTAMENTAY TURS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394002 | KATHLEEN COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805431 | KATHLEEN D MEADOWSFOR LIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399943 | KATHLEEN D WEBSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406294 | KATHLEEN D WEBSTER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395024 | KATHLEEN DUFFIN HUTCHINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403549 | KATHLEEN ELAINE LA FRENTZ AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430749 | KATHLEEN ELLEN WALSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394909 | KATHLEEN F P MCKINNEY, ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805432 | KATHLEEN FRISBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404325 | KATHLEEN HODNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395381 | KATHLEEN IRWIN SCHUSTER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406432 | KATHLEEN LAPOINTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404100 | KATHLEEN M CLAES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408434 | KATHLEEN M HARBEN STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432455 | KATHLEEN M MCKILLOP-CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396950 | KATHLEEN M VAN WART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399742 | KATHLEEN M. BRUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392724 | KATHLEEN MARY TOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDALCTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421605 | KATHLEEN MCKILLOP-CARTER | 13902 GULFSTREAM COURT | | | | SUGAR LAND | TX | 77478 | |
| 3805433 | KATHLEEN MCSWEEN LOBDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421606 | KATHLEEN MIDDLETON | PO BOX 525 | 9321 54 RD | | | MESA | CO | 81643 | |
| 3390473 | KATHLEEN N. ALDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401195 | KATHLEEN O'BOYLE SCUTCHFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397093 | KATHLEEN P COLLINS 2008 REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421607 | KATHLEEN PAGE NOBLES | 2503 SINCLAIR | | | | MIDLAND | TX | 79705 | |
| 3980813 | KATHLEEN PLANT WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805434 | KATHLEEN R SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393337 | KATHLEEN R STEINBECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432412 | KATHLEEN R WHARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805435 | KATHLEEN S PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3497957 | Kathleen Sangster, Trustee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387857 | KATHLEEN SELSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402980 | KATHLEEN SHARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396868 | KATHLEEN SHUGART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805436 | KATHLEEN SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421608 | KATHLEEN SIMPSON | C/O ST NM TAX/REV DEPT UNCLM P | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | |
| 3805438 | KATHLEEN T SHIELDS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411368 | KATHLEEN T. WOLTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411028 | KATHLEEN THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805439 | KATHLEEN THRASHER SHIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421609 | KATHLEEN THULOWEIT | 18730 VISTA DRIVE | | | | JAMESTOWN | CA | 95327 | |
| 3397837 | KATHLEEN TOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408768 | KATHLEEN TRACHTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391687 | KATHLEEN TROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805440 | KATHLEEN VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421610 | KATHLEEN WHARTON | 32 ROCKFERN ROAD | | | | THE WOODLANDS | TX | 77380 | |
| 3405920 | KATHLEEN WHITNEY ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407674 | KATHLEEN WILLAERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399099 | KATHLEEN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394542 | KATHLEENE HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411344 | KATHLYN ANN WARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432416 | KATHLYN CHARLETTE TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413531 | KATHLYN PARKER DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421611 | KATHLYN TERRY | 313 SYRACUSE PL | | | | RICHARDSON | TX | 75081-3918 | |
| 3430753 | KATHRINE ANN MAJORS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980920 | KATHRINE MENGON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805441 | KATHRYN A FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805442 | KATHRYN A FLEMING MARITAL TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421612 | KATHRYN A JENKINS TTEE OF | 2422 E 6TH ST | | | | CASPER | WY | 82609 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407506 | KATHRYN A JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402299 | KATHRYN A JOHNSEN & PAUL A JOHNSEN-JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388254 | KATHRYN A OSWALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387990 | KATHRYN A SPAETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407507 | KATHRYN ANN FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402585 | KATHRYN B COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392450 | KATHRYN B. HINKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408054 | KATHRYN BAST BIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395063 | KATHRYN BAUM TRUSTEE OF THE 2005 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394027 | KATHRYN BURNS LINHARDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402597 | KATHRYN C DIDUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412209 | KATHRYN C FITCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399867 | KATHRYN C MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805443 | KATHRYN C PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394255 | KATHRYN CARRUTH KERR WALKER TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805444 | KATHRYN CLARKE, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393201 | KATHRYN D KELLEHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402192 | KATHRYN D MARTIN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395491 | KATHRYN DUNN MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390589 | KATHRYN E MCVEY IRREV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805446 | KATHRYN ELLIS IND AND AGENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805447 | KATHRYN G SORBEN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805449 | KATHRYN I. EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412349 | KATHRYN J CONAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404081 | KATHRYN KAY COOK DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406759 | KATHRYN KERSEY ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401141 | KATHRYN LEARY HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390038 | KATHRYN LEWIS DRAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393226 | KATHRYN LOUISE JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403114 | KATHRYN M INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805450 | KATHRYN M INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403647 | KATHRYN M NICHOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401503 | KATHRYN M TRUZZOLINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399139 | KATHRYN MARGARET KELLER POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400900 | KATHRYN MAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395567 | KATHRYN MCCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405814 | KATHRYN MCCORMICK TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405815 | KATHRYN MCCORMICK TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805451 | KATHRYN MEYER HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394825 | KATHRYN MUELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410244 | KATHRYN MUELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421614 | KATHRYN P HOPKINS | 4607 BANISTER LANE | | | | AUSTIN | TX | 78745 | |
| 3412214 | KATHRYN R KORDTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421615 | KATHRYN R SWIFT | RT 3 BOX 352 | | | | ATMORE | AL | 36502 | |
| 3399166 | KATHRYN RAE BRANDENBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401322 | KATHRYN REAVES SWIFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389382 | KATHRYN REINKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410952 | KATHRYN REYNOLDS JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411061 | KATHRYN ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397626 | KATHRYN RUTH KREILING TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805452 | KATHRYN S SWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397741 | KATHRYN SETTLAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805453 | KATHRYN STENEHJEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409483 | KATHRYN SUE LOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400494 | KATHRYN THOMAS WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398375 | KATHRYN W FELPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403777 | KATHRYN W HIGHTOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805454 | KATHRYN WALLER LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805455 | KATHRYNE B O'CONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421617 | KATHRYNE B O'CONNOR | 16 JEAN DRIVE | | | | ASHVILLE | NC | 28803 | |
| 3401156 | KATHRYNE B SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430745 | KATHRYNE B SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392428 | KATHY ANN CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388641 | KATHY ANN CHEATHAM WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409042 | KATHY ANN KIEL JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404630 | KATHY ANN SHAW SCHUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805457 | KATHY BENTSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400069 | KATHY BRANSCOME WINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396404 | KATHY BREWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421618 | KATHY COLE | 1020 S FANNIN STREET | | | | AMARILLO | TX | 79102 | |
| 3400571 | KATHY DENISE DICINTIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430746 | KATHY DORR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400758 | KATHY FERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388848 | KATHY G BEARDAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398862 | KATHY G SHIRTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408165 | KATHY GAIL BRAWLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421619 | KATHY GALLUP | 570 WELCH LANE | | | | GUN BARREL CITY | TX | 75156-4159 | |
| 3397450 | KATHY GREEN BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411981 | KATHY J ELMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805458 | KATHY J KUNTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407768 | KATHY JEAN MCFARLANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392511 | KATHY KING CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3396823 | KATHY KNIGHTON REEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389387 | KATHY LEANN JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412629 | KATHY LEE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399793 | KATHY LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395612 | KATHY LYNN FOREMAN RONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399237 | KATHY LYNN JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398886 | KATHY MARIE STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805459 | KATHY MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390096 | KATHY MONTEFUSCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394129 | KATHY OPPELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400149 | KATHY OSBORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398140 | KATHY PEEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805460 | KATHY PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396905 | KATHY R HAGEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391550 | KATHY RENEA KINDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396956 | KATHY SCOTT PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404242 | KATHY SUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407192 | KATHY TAYLOR DYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389584 | KATHY WALLACE HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394301 | KATHY WEGLEITNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421620 | KATHY WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405258 | KATHY WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405229 | KATHY WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805461 | KATIE ARNOLD SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391421 | KATIE ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389083 | KATIE BLAIR TOOLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805462 | KATIE BOYKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391154 | KATIE FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391884 | KATIE GRIMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805463 | KATIE L MCGRIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805464 | KATIE MAE GARNUETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388347 | KATIE SUE DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408954 | KATINA PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398136 | KATRENA REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404927 | KATRINA A WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805465 | KATRINA CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410030 | KATRINA HODIAK LUNORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401432 | KATRINA TIEDEMAN MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405658 | KATRINE MAXEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263792 | KATT, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421622 | KATY INSTRUMENTS SALES, LLC | PO BOX 219106 | | | | HOUSTON | TX | 77218 | |
| 3394003 | KATY LANCASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388616 | KATYBROOK LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3430747 | KAUFMAN SURVIVORS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421623 | KAUK CONSTRUCTION, LLC | RT 2 BOX 74 | | | | LEEDY | OK | 73654 | |
| 3421624 | KAUPPI WIRELINE SERVICE | PO BOX 132 | | | | ROCK SPRINGS | WY | 82902 | |
| 3421625 | KAUTZ PUMPING SERVICES INC | PO BOX 280 | | | | THOMAS | OK | 73669 | |
| 3421626 | KAWALLER & COMPANY LLC | 162 STATE STREET | | | | BROOKLYN | NY | 11201 | |
| 3735599 | KAWANO, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428875 | KAWANO, GARY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421627 | KAWULOK MINERALS LLC | PO BOX 459 | | | | GILLETTE | WY | 82717 | |
| 3818762 | KAY  HENSON REVOCABLE TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421628 | KAY & KOMPANY ELECTRIC I LTD | BOX 1418 | | | | DENVER CITY | TX | 79323 | |
| 3396127 | KAY A FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388878 | KAY A LUGINBUHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392525 | KAY A NEHRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409580 | KAY A SCHROEDER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805466 | KAY A SCHROEDER TTE UNDER THE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406068 | KAY A SCHROEDER TTEE OF THE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408268 | KAY BARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390895 | KAY BETH STAVLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805467 | KAY BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805468 | KAY BROCK BUCHERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410511 | KAY BUMGUARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805469 | KAY C ELLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400266 | KAY CALLAWAY NEWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396592 | KAY COOK MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389596 | KAY DONNA STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388204 | KAY DORIS TUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410625 | KAY ELLEN SMITH HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391199 | KAY F JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421631 | KAY F RADER | 25707 E HARRIS ROAD | | | | GREENWOOD | MO | 64034 | |
| 3392218 | KAY FORIS & HENRY FORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398075 | KAY FRANCES MASON CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394145 | KAY GOODWIN BATEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406159 | KAY HENSON REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394658 | KAY HOLLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398359 | KAY INEZ RENNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805470 | KAY JANICE HEHR TRUST - 00 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404335 | KAY K BYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402815 | KAY K MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404334 | KAY KEMMERLE BYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805471 | KAY KING SIMMONS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390577 | KAY L MASSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390628 | KAY LEE SMITH WERLIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411465 | KAY LOWE ATCHESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3390578 | KAY LYNN MASSIE REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397572 | KAY MARIE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421632 | KAY MARIE WILLIAMS | 1714 CEDAR RIDGE CIRCLE | | | | DURANT | OK | 74701 | |
| 3399955 | KAY MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410336 | KAY MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393124 | KAY MOFFEIT STRINGFELLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393416 | KAY MOSS SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805472 | KAY MOXLEY NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410993 | KAY NAREMORE HARTIENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396205 | KAY PERKINS WILLBANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404484 | KAY R GRAFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430736 | KAY R GRIBBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421635 | KAY RADIO & ELECTRONIC SERVICE | 3305 FERN STREET | | | | ALEXANDRIA | LA | 71302-3898 | |
| 3401062 | KAY ROBERTS HAWTHORNE, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406653 | KAY ROSEBOROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397964 | KAY S ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408319 | KAY SHIREY BRACKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405905 | KAY SHIREY BRACKEN TEST TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411935 | KAY SMITH BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395772 | KAY STEPANEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421636 | KAY WILLIAMS | PO BOX 635 | | | | OWASSO | OK | 74055 | |
| 3405044 | KAYE BURGAMY WEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403603 | KAYE WRYE IRBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421637 | KAYEM PIPE & STEEL INC | PO BOX 130143 | | | | DALLAS | TX | 75313-0143 | |
| 3410623 | KAYLA JEAN BOWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398836 | KAYLA M GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392446 | KAYLA NICOLE BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421638 | KAYLEE ANNE COOK | 2288 OLD TIN TOP | | | | WEATHERFORD | TX | 76087 | |
| 3413698 | KAYLEEN ANN TYNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393931 | KAYREN STEGEMOLLER ACCT #8200271 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430738 | KAZTEX INCOME 1986 LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414057 | KAZTEX INCOME 1986 LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805473 | KAZUKO PRATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818633 | KB  SYCAMORE CREEK RANCH LP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430739 | KB SYCAMORE CREEK RANCH LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430740 | KB WORKING INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421639 | K-BAR COMPANY | RT 3 BOX 242 | | | | MCALESTER | OK | 74501 | |
| 3421640 | K-BAR CRANE SERVICES, LLC | 4989 S. US HWY 69 | | | | MCALESTER | OK | 74501 | |
| 3421641 | K-BAR RANCH | JD7X CO LTD DBA | 3220 KERMIT HWY | | | ODESSA | TX | 79764 | |
| 3398815 | KBL MINERAL COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3388090 | KC MOSIER II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412563 | KC OPERATING CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421642 | KC WELDING | BOX 1226 | | | | BAKER | MT | 59313 | |
| 3406044 | KCJ FAMILY LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393687 | KCPW PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805474 | KCSC, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818627 | KDAL,  LTD WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414502 | KDAL, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421643 | KDB CONSTRUCTION, LLC | 801 GRINNELL STREET | | | | PERRYTON | TX | 79070 | |
| 3405749 | KDCB GARRETT HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409539 | KDM PETROMANAGEMENT, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529583 | KE Andrews | 1900 Dalrock Road | | | | Rowlett | TX | 75088 | |
| 3769572 | Keane | 450 Seventh Avenue, Suite 905 | | | | New York | NY | 10123 | |
| 3421644 | KEANE | PO BOX 1508 | | | | SOUTHEASTERN | PA | 19399-1508 | |
| 3545200 | Kearley, Ruth B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805475 | KEATHEL BROADSTREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403826 | KECK, JR NATURAL RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390545 | KED GST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805476 | KEDLA M KAPUNI-EPPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428876 | KEEFE, EVAN EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421645 | KEELE SANITATION | P O BOX 1660 | | | | CODY | WY | 82414 | |
| 4263888 | KEELER, NOLAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421646 | KEELEY FLYNN | 2751 DURBAN DRIVE | | | | HOUSTON | TX | 77043 | |
| 3818924 | KEENAN  LTD WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421647 | KEENAN & WHITE DEFINED BENEFIT | 9932 QUEENS QUARTER DRIVE | | | | FRISCO | TX | 75035 | |
| 3430741 | KEENAN LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818700 | KEG  A TEXAS GEN PTNSHP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263764 | KEHLER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428878 | KEIERLEBER, KRIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805477 | KEITH A GARNATZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401246 | KEITH A RASMUSSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407095 | KEITH A SARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409335 | KEITH ALAN EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388503 | KEITH ALAN REYNOLDS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430730 | KEITH ALLEN HARRISON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411085 | KEITH ALLEN HARRISON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389770 | KEITH AND CATHRYN THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394670 | KEITH AND MARIAN LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805478 | KEITH BERNHARDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389756 | KEITH BRADLEY ROWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421648 | KEITH BRYANT | 105 WHISPERING PINES | | | | TUTTLE | OK | 73089 | |
| 3421649 | KEITH BURNS - SOLE TRSTEE | RT 1 BOX 40 | | | | GEARY | OK | 73040 | |
| 3410380 | KEITH COFFEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390245 | KEITH COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421650 | KEITH COUNTS | 299 PRIVATE ROAD 7416 | | | | WILLS POINT | TX | 75169 | |
| 3404027 | KEITH DEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805479 | KEITH DILLARD HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403840 | KEITH DOUGLAS KINSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413872 | KEITH E MCKAMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430731 | KEITH E MCKAMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412151 | KEITH E WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393890 | KEITH ERVIN, SUSAN ERVIN, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421652 | KEITH F WALKER OIL & GAS CO LLC | P O BOX 1725 | | | | ARDMORE | OK | 73402 | |
| 3408885 | KEITH F WALKER TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805481 | KEITH HAATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805482 | KEITH J DOBBS,DECEASED, & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393413 | KEITH J WOLCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388489 | KEITH JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805483 | KEITH L AGERTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407741 | KEITH L JANSSEN & JOYCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421653 | KEITH L MOHL TR DTD 2 8 99 | 2111 ELIZABETH STREET | | | | BILLINGS | MT | 59102 | |
| 3410261 | KEITH L PAWLIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805484 | KEITH LEE BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397423 | KEITH MCCOOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412500 | KEITH N STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388542 | KEITH R DOLLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421654 | KEITH RAYMOND LAWS & HAZEL | 3226 FAIRFIELD ROAD SE | | | | OLYMPIA | WA | 98501 | |
| 3388502 | KEITH REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406381 | KEITH S BENNETT ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393600 | KEITH SALAUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396795 | KEITHA CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421655 | KEL TECH INC | PO BOX 11383 | | | | MIDLAND | TX | 79702 | |
| 3421656 | KELLAHIN & KELLAHIN | 706 GONZALES ROAD | | | | SANTA FE | NM | 87501-0000 | |
| 3421657 | KELLER OILFIELD SERVICE CO INC | 288 ST CHARLES AVE, STE 912 | | | | NEW ORLEANS | LA | 70130 | |
| 3421658 | KELLEY BROTHERS CONTRACTORS | PO DRAWER 1079 | | | | WAYNESBORO | MS | 39367 | |
| 3980541 | KELLEY E RICHEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408293 | KELLEY E RICHEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401681 | KELLEY L. JAKUBIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3805485 | KELLEY MCKINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421659 | KELLEY OIL COMPANY | PO BOX 11 | | | | WAYNESBORO | MS | 39367 | |
| 3805486 | KELLEY R QUINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409858 | KELLEY RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406610 | KELLI BYRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389619 | KELLI M PETREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430732 | KELLI MARIE C ROWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410352 | KELLI MARIE C SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396820 | KELLI MASSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408614 | KELLI PARKER MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398085 | KELLOG, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818975 | KELLOGG  HOLDINGS, LTD. RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390191 | KELLOGG HOLDINGS, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818987 | KELLY  FITTING STEWART RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393729 | KELLY AND DEBBIE CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390055 | KELLY AND KAREN PROTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392041 | KELLY ANDRESS ALLEGRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388488 | KELLY ANN REDMAN BROGDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403000 | KELLY ANN STEPHENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805487 | KELLY ANN STEPHENSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388783 | KELLY ATWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390039 | KELLY BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396438 | KELLY CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805489 | KELLY COMBS WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805490 | KELLY COX WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397164 | KELLY D HOLCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805491 | KELLY DEAN SCALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395587 | KELLY DENISE BEST-BOURGEOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408294 | KELLY E RICHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421660 | KELLY ENTERPRISES | 213 W DURANT | | | | WILBURTON | OK | 74578 | |
| 3389129 | KELLY FITTING STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805492 | KELLY H BAXTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805493 | KELLY H BAXTER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421661 | KELLY HART & HALLMAN LLP | 201 MAIN #2500 | | | | FORT WORTH | TX | 76102 | |
| 3407540 | KELLY HOLDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407142 | KELLY J FERRIS-BONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406334 | KELLY JOE WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398331 | KELLY KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396368 | KELLY LOWE READ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401912 | KELLY MICHELLE GUNTER SCHRADER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399807 | KELLY MOULTON HANSSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400643 | KELLY NICHOLS REDDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390330 | KELLY OXFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3397387 | KELLY PETROLEUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406295 | KELLY R ELLIOTT TR #W1000300 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3795298 | Kelly R. Elliott Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413317 | KELLY RAY WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396256 | KELLY RAYMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398084 | KELLY REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421662 | KELLY RYAN | 12410 SOUTH 101 E. AVE | | | | BIXBY | OK | 74008 | |
| 3398111 | KELLY SHAWN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421663 | KELLY SHELTON OBRIEN | 1319 BLACKHORN DRIVE | | | | HOUSTON | TX | 77094 | |
| 3805495 | KELLY SMITHS CAWTHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389931 | KELLY T HENLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400644 | KELLY TEAS REDDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401251 | KELLY V OSWALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805496 | KELLY WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391309 | KELLY WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421664 | KELLY WOODS LEACH | 312 GREAT VIEW CIRCLE | | | | BIRMINGHAM | AL | 35226-2320 | |
| 4263914 | KELLY, JOSEPH P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263586 | KELLY, SHANE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421665 | KELLYPHONE SERVICES | PO BOX 2441 | | | | HOBBS | NM | 88241-0000 | |
| 3432439 | KELSEY ANN MULCAHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421666 | KELSEY HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421667 | KELSEY LYNN JOLLEY | 1020 N 3RD AVE | | | | STROUD | OK | 74079 | |
| 3406536 | KELSEY V STEWART TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409071 | KELSIE WAGNER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421669 | KELTON COMPANY LLC | PO BOX 230 | | | | PENSACOLA | FL | 32591 | |
| 3395987 | KELVIN D JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805497 | KELVIN MOSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805498 | KEMP AND ASSOCIATES, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818877 | KEN  PERKINS OIL & GAS INC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408122 | KEN ALLEN HUNGERFORD REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401500 | KEN ALTSCHULD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430735 | KEN CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408871 | KEN CURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388103 | KEN GLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430725 | KEN KAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396826 | KEN KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388531 | KEN LAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980240 | KEN LAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400215 | KEN PERKINS OIL & GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402821 | KEN POTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3406722 | KEN WAYNE WIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421671 | KENCO OIL TOOLS, INC | 410 E. MAIN ST | | | | ARTESIA | NM | 88210 | |
| 3421672 | KENCO SECURITY AND TECHNOLOGY | 3416 FIRST AVE., NORTH | | | | BILLINGS | MT | 59101 | |
| 3805501 | KENDALL A WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391071 | KENDALL BUNDY MENZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392124 | KENDALL G HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402626 | KENDALL K. WAGGONER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402423 | KENDALL LEE JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805502 | KENDALL PAUL SHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400668 | KENDALL S. BIANCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396749 | KENDALL SANSING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805503 | KENDALL YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408652 | KENDRA MALMBERG MAGNESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408610 | KENDRICK R CARPENTER REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421674 | KENEMORE WELDING & OILFLD INC | PO BOX 177 | | | | LOVINGTON | NM | 88260 | |
| 3430726 | KENISA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412915 | KENNA B SQUIRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414390 | KENNARD BILL HOLLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805504 | KENNEDY ELLIS DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391904 | KENNEDY MINERAL INTEREST, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421675 | KENNEDY MINERALS LTD | 500 WEST TEXAS AVENUE | SUTIE 655 | | | MIDLAND | TX | 79701 | |
| 3421676 | KENNEDY OIL | 700 WEST SIXTH STREET | | | | GILLETTE | WY | 82716 | |
| 3818801 | KENNETH  MORGAN YOST LINDH B TR RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390740 | KENNETH & JANIS ISHMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395136 | KENNETH & LINDA SHERRILL TTEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805506 | KENNETH & PANSY SPAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406889 | KENNETH & VENA MAE WEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398994 | KENNETH A ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403133 | KENNETH A VARDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398520 | KENNETH A YOUNKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409326 | KENNETH A. KORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389111 | KENNETH ALAN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805507 | KENNETH ALDRIDGE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395161 | KENNETH ALLEN AIKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398240 | KENNETH ALLEN DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402777 | KENNETH AND BARBARA YOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392399 | KENNETH AND MARY EILEEN MALLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805508 | KENNETH BOLES & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404729 | KENNETH BOOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3398079 | KENNETH BOOTH & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402770 | KENNETH BROTHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805509 | KENNETH BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396510 | KENNETH C DALLEY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397201 | KENNETH C HIXON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403203 | KENNETH C PINCELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401998 | KENNETH C. ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391063 | KENNETH CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421678 | KENNETH CHARLES WHISENANT | 2372 CR 249 | | | | DUBLIN | TX | 76446 | |
| 3430728 | KENNETH CLAY MAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3588568 | Kenneth Cogdill IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3588568 | Kenneth Cogdill IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391948 | KENNETH CONWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805510 | KENNETH CRAIG NORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395015 | KENNETH CYRUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805511 | KENNETH D ADKINS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405492 | KENNETH D BRENNEMAN SR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393386 | KENNETH D GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390918 | KENNETH D LARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421679 | KENNETH D MACKNET MD & | 11306 MOUNTAINVIEW | #C | | | LOMA LINDA | CA | 92354 | |
| 3401554 | KENNETH D. BINKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980861 | KENNETH D. BINKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805512 | KENNETH DARRYLL DUFRESNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407260 | KENNETH DAVID TOWNSEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413476 | KENNETH DAVIS HOLLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399522 | KENNETH DILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421681 | KENNETH DONALD ANDERSON | PO BOX 300596 | | | | DENVER | CO | 80203 | |
| 3402963 | KENNETH E BODNAR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400426 | KENNETH E DARNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805513 | KENNETH E LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396109 | KENNETH E MCNAUGHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393717 | KENNETH E TOMPKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409826 | KENNETH ELLSWORTH BEALL JR TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394193 | KENNETH ERNEST MARKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421682 | KENNETH F CUMMINGS & CO LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389077 | KENNETH F JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430718 | KENNETH FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805515 | KENNETH FINCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805516 | KENNETH FROSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430719 | KENNETH G CONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414424 | KENNETH G CONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388674 | KENNETH G JOHNSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3391249 | KENNETH G LEDERMAN JR & PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805517 | KENNETH G PEYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421683 | KENNETH G PRITCHETT | 2202 SOMERSET | | | | MIDLOTHIAN | TX | 76065 | |
| 3389769 | KENNETH GILLILAND | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405773 | KENNETH GLENN CLAYBORN EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430720 | KENNETH GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405281 | KENNETH GUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399540 | KENNETH H GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402886 | KENNETH HAUGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396746 | KENNETH HOUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408191 | KENNETH J CONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405071 | KENNETH J ROBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421684 | KENNETH JAY REYNOLDS | PO BOX 10847 | | | | MIDLAND | TX | 79702-0000 | |
| 3396050 | KENNETH JOHN HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394535 | KENNETH JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405159 | KENNETH KARNEI, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412058 | KENNETH KNOX WOOLLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401770 | KENNETH KRAFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388223 | KENNETH L EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391715 | KENNETH L GODFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396177 | KENNETH L. & KAREN A. VAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405263 | KENNETH L. CATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805520 | KENNETH LEE CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389944 | KENNETH LEE TEKELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400452 | KENNETH LEO PRATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421686 | KENNETH LEROY BALL | 203 DESERT SKY DRIVE | | | | MCGREGOR | TX | 76657 | |
| 3391507 | KENNETH LPETWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398459 | KENNETH LUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392089 | KENNETH LYLE YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395195 | KENNETH M FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805521 | KENNETH M HAATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397081 | KENNETH M LAUHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407351 | KENNETH M P LINDH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398077 | KENNETH M PAYNE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414466 | KENNETH M POST LINDH TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395805 | KENNETH M YOTT & CHERYL A YOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430723 | KENNETH M. MCCLAIN TRUST #6435 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412830 | KENNETH M. MCCLAIN TRUST #6435 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805522 | KENNETH MCCARLLEY RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805523 | KENNETH MCLEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397384 | KENNETH MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405916 | KENNETH MORGAN YOST LINDH B TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3410328 | KENNETH N PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412626 | KENNETH N TARLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399275 | KENNETH NEHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413562 | KENNETH OR LINDA SHERRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421687 | KENNETH P & JUANITA A THOMPSON | 2524 CUTLER COURT NE | | | | ALBUQUERQUE | NM | 87176 | |
| 3400952 | KENNETH P DOOLEY AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388970 | KENNETH P KUHLMAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980252 | KENNETH P KUHLMAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430714 | KENNETH PRIBOTH LIVING TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412308 | KENNETH R BERRY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391929 | KENNETH R BLACKBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413000 | KENNETH R BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408396 | KENNETH R CARLOCK & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407289 | KENNETH R FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430715 | KENNETH R FRANKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391634 | KENNETH R FRANKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402678 | KENNETH R KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805524 | KENNETH R KINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403574 | KENNETH R PARKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421688 | KENNETH R POOLE, INC | P O BOX 69365 | | | | ODESSA | TX | 79769-0365 | |
| 3401475 | KENNETH R TOBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389524 | KENNETH R. AMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3588575 | Kenneth R. Cogdill, Betty J. Cogdill Jt. Ten. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397109 | KENNETH RANDOLF WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400405 | KENNETH RAY & LINDA FAYE SCRUG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404571 | KENNETH RAY AND BEVERLY THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397525 | KENNETH RAY BROWN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388189 | KENNETH RAY ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406344 | KENNETH RAY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421689 | KENNETH RAY WALLACE | 6915 NW 76TH TERRACE | | | | KANSAS CITY | MO | 64152 | |
| 3389322 | KENNETH REED SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399143 | KENNETH S CURRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421690 | KENNETH S ENNIS | 10225 JOHNSON CIRCLE | | | | BLOOMINGTON | MN | 55437 | |
| 3396356 | KENNETH SELLERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394587 | KENNETH SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395112 | KENNETH SOUTHARD & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805525 | KENNETH THORPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805526 | KENNETH V SWANKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402086 | KENNETH VEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805527 | KENNETH W BUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402036 | KENNETH W CHAFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430716 | KENNETH W CORY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805528 | KENNETH W HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263913 | KENNETH W HILL IRJA K HILL JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394445 | KENNETH W IRISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388565 | KENNETH W MCPHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421692 | KENNETH W MORRIS & HARVEY L | 2121 HAAS ROAD | | | | APOPKA | FL | 32712 | |
| 3399393 | KENNETH W SHIPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397006 | KENNETH W. FROGGATTE LIV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395382 | KENNETH WAYNE HULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980817 | KENNETH WAYNE REESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391142 | KENNETH WAYNE SPEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388070 | KENNETH WILLIAM LYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805530 | KENNETH WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388015 | KENNETH WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401701 | KENNETH WOESSNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402778 | KENNETH YOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406810 | KENNETH,CHARLOTTE,STEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389101 | KENNY B SELZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394277 | KENNY BEALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805532 | KENNY BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409927 | KENNY COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421693 | KENNY LAWLESS | 8521 S. PITTSBURG | | | | TULSA | OK | 74137 | |
| 3421694 | KENNY M SWEETIN | HC 62, BOX 4210 | | | | BLANCO | OK | 74528 | |
| 3394320 | KENNY S AND SHIRLEY E CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394321 | KENNY SHERMAN CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397327 | KENNY SIMONSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421695 | KENNY'S MOTOR SPORTS INC | 1288 SOUTH BLVD | | | | BREWTON | AL | 36426 | |
| 3421696 | KEN'S HOT OIL & STEAM SERVICE, | PO BOX 670 | | | | SEMINOLE | OK | 74818 | |
| 3421697 | KEN'S OILFIELD SERVICE INC | PO BOX 263 | | | | MUSTANG | OK | 73064 | |
| 3421698 | KEN'S PUMPING SERVICE | PO BOX 528 | | | | ARTESIA | NM | 88211-0528 | |
| 3421699 | KENS REPRODUCTION LTD | 2220 CURTIS STREET | | | | DENVER | CO | 80205 | |
| 3421700 | KEN'S SATELLITE & POTABLE | 5820 JENNIFER LANE | | | | MIDLOTHIAN | TX | 76065 | |
| 3421701 | KEN'S SATELLITE & POTABLE WAT | PO BOX 325 | | | | GARDENDALE | TX | 79758 | |
| 3430717 | KENSINGTON ENERGY 1985 OIL & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430706 | KENSINGTON GROUP VENTURE II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402288 | KENT A HUMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393300 | KENT ARTHUR THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421703 | KENT C BARNES | 17473 HIGHWAY 80 | | | | HULBERT | OK | 74441 | |
| 3401964 | KENT DEWAYNE LIPPINCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3390228 | KENT E FOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421704 | KENT EDWARD LORD | 11111 AULDINE DR. | | | | SAN ANTONIO | TX | 78230 | |
| 3402737 | KENT F BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392035 | KENT HILBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400725 | KENT K BERMINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389817 | KENT M LYNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421705 | KENT MCLEMORE | 3475 COUNTY STREET 2940 | | | | BRADLEY | OK | 73011 | |
| 3406727 | KENT MOORE INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414224 | KENT PRODUCTION COMPANY. LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401400 | KENT S DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395656 | KENT TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421706 | KENT TIRE CO INC | PO BOX 467 | | | | MONAHANS | TX | 79756 | |
| 3410321 | KENT W ALLEN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392690 | KENTON ALLAN BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805533 | KENTON J WEAVER- DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394994 | KENTON R AND BRENDA G TOVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805534 | KENTON SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421707 | KENTTA CORPORATION | 8562 SECRETARIAT DR | | | | WELLINGTON | CO | 80549 | |
| 3421708 | KENTUCKY OIL & GAS ASSOCIATION | 1-A PHYSICIANS PARK | | | | FRANKFORT | KY | 40601 | |
| 3421709 | KENTUCKY OIL GATHERING | 2015A STATE ROUTE 821 | | | | MARIETTA | OH | 45756-5317 | |
| 3387430 | KENTUCKY STATE TREASURER | 1050 US HIGHWAY 127 SOUTH | SUITE 100 | | | FRANKFORT | KY | 40601 | |
| 3421710 | KENTUCKY STATE TREASURER | 501 High Street | | | | FRANKFORT | KY | 40620 | |
| 3421711 | KENTUCKY UTILITIES | PO BOX 539013 | | | | ATLANTA | GA | 30353-9013 | |
| 3421712 | KENTWOOD SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 3421713 | KENWORTHY TANK RENTAL INC | PO BOX 13524 | | | | ODESSA | TX | 79724-3524 | |
| 3405788 | KENYON MINERAL INTEREST LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430709 | KERBEROS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421714 | KERBY & CO | P O BOX 864 | | | | LOVINGTON | NM | 88260 | |
| 3399699 | KERBY BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411175 | KERI KAY KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391000 | KERMIT PETERSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421715 | KERMIT SELZER & TRULA FAYE | PO BOX 42 | | | | BRADLEY | OK | 73011 | |
| 3393925 | KERMIT T TILFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421716 | KERMIT TUBING TESTERS INC | DRAWER Z | | | | KERMIT | TX | 79745 | |
| 3387840 | KERN E KENYON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414493 | KERR MCGEE O & G ONSHORE LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407408 | KERR MCGEE OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407959 | KERRI KATHERINE FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421718 | KERRI LEE HICKMAN | 4013 HAWTHORNE CIRCLE | | | | LONGMONT | CO | 80503 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421719 | KERR-KCGEE OIL & GAS ONSHORE | DEPT 1820 | | | | DENVER | CO | 80291-1820 | |
| 3805535 | KERR-MCGEE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411860 | KERR-MCGEE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411866 | KERR-MCGEE O&G ONSHORE LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414636 | Kerr-McGee Oil and Gas Onshore LP | PO Box 173779 | | | | Denver | CO | 80217 | |
| 3805536 | KERRVILLE PARTNERSHIP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404701 | KERRY ANN PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421720 | KERRY BURTON TURNER | 1881 WOLF LOG ROAD | | | | FLOMATON | AL | 36441 | |
| 3412916 | KERRY D SEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805537 | KERRY J DYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395288 | KERRY J ROBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430710 | KERRY L WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981078 | KERRY PROVENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412579 | KERSH GROUP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409215 | KERSHAW PUTNAM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421721 | KESTER FAMILY TR DTD 5-17-1995 | PO BOX 332 | | | | SANTAQUIN | UT | 84855 | |
| 3403752 | KESTREL ROYALTY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410234 | KETHA KING WOODWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410900 | KETTLE CREEK RANCH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805538 | KEVIN & GINA GUILBEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413875 | KEVIN A & TRUMAN W EASLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421723 | KEVIN ALLEN | 4467 RUENDA COURT | | | | LAS VEGAS | NV | 89117 | |
| 3400297 | KEVIN B AND MICHELLE HOPKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401308 | KEVIN B STONE & SONYA D STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805539 | KEVIN BRANNING JT ROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430700 | KEVIN BRYAN HARRISON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398739 | KEVIN BRYAN HARRISON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980371 | KEVIN BRYAN HARRISON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805540 | KEVIN BURNETTE MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398858 | KEVIN C HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388556 | KEVIN CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421724 | KEVIN CARTER CONSULTING | PO BOX 9 | | | | VEGUITA | NM | 87062-0000 | |
| 3805543 | KEVIN COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421725 | KEVIN DAVIS | 85 KINGSWOOD LANE | | | | BREWTON | AL | 36426 | |
| 3402662 | KEVIN DEWAYNE ELDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805544 | KEVIN EARL BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391053 | KEVIN F FILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409486 | KEVIN F KURTH, LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394570 | KEVIN G HERINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805545 | KEVIN GOLDSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395311 | KEVIN GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421726 | KEVIN GRINDELAND | 3919 2ND AVE, EAST | | | | WILLISTON | ND | 58701 | |
| 3407375 | KEVIN HALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3408112 | KEVIN HALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396223 | KEVIN HAMMIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397262 | KEVIN HOOG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403047 | KEVIN JOAQUIN BALDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410819 | KEVIN K. LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410820 | KEVIN KENT LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421727 | KEVIN KINDRICK | 15818 TAHOE ROAD | | | | JERSEY VILLAGE | TX | 77040 | |
| 3421728 | KEVIN KNOWLES | PO BOX 741 | | | | FLOMATON | AL | 36441 | |
| 3399290 | KEVIN L & VALORIE J SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805546 | KEVIN L DOWDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387900 | KEVIN L GULLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400130 | KEVIN L WIDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396090 | KEVIN LEONARD LOUDERMILK & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805547 | KEVIN M OBRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421729 | KEVIN MARTIN STONE | 13311 INDIAN CREEK RD | | | | HOUSTON | TX | 77079 | |
| 3403375 | KEVIN MATTHEW CAVANAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421730 | KEVIN MCCAIN | PO BOX 355 | | | | HINTON | OK | 73047 | |
| 3413273 | KEVIN MCCALEB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430701 | KEVIN MCCALEB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805548 | KEVIN MENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404160 | KEVIN METHENY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421731 | KEVIN MOON AND | PO BOX 145 | | | | FAY | OK | 73646 | |
| 3430702 | KEVIN MOORE, TTEE OF THE KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430703 | KEVIN MOORE, TTEE OF THE KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406933 | KEVIN MOORE, TTEE OF THE KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400960 | KEVIN NEIL & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387458 | Kevin Nipp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408963 | KEVIN O LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394617 | KEVIN O RASBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402272 | KEVIN PATRICK KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401384 | KEVIN PAUL MADDOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421732 | KEVIN R BEAM | 14535 E COUNTY ROAD 1558 | | | | LINDSAY | OK | 73052 | |
| 3805549 | KEVIN R LANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805550 | KEVIN R ODOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407027 | KEVIN R SAYRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394469 | KEVIN ROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388362 | KEVIN S WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402716 | KEVIN SCHMELZLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430704 | KEVIN SEDGWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408623 | KEVIN SHEPHERD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805551 | KEVIN SICHAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3421733 | KEVIN TARVER | 8500 N CACTUS | | | | HOBBS | NM | 88240-0000 | |
| 3399162 | KEVIN TODD KIRBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421734 | KEVIN TREADWAY | 176 PORTER RD | | | | ARGYLE | TX | 76226-9420 | |
| 3393880 | KEVIN TROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392556 | KEVIN V DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805552 | KEVIN V G HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414384 | KEVIN W HOOG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421736 | KEVIN W SPENCE AND | 101 FIVE FORKS LANCE | | | | HAMPTON | VA | 23669 | |
| 3395226 | KEVIN WESTLEY SHELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397112 | KEWE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805553 | KEY ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421737 | KEY ENERGY FISHING & RENTAL | PO BOX 201858 | | | | DALLAS | TX | 75320-1858 | |
| 3421738 | KEY ENERGY PRESSURE PUMPING SERVICES | PO BOX 676364 | | | | DALLAS | TX | 75267 | |
| 3390382 | KEY ENERGY SERVICE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735905 | Key Energy Services | PO BOX 4649 | | | | HOUSTON | TX | 77210-4649 | |
| 3421739 | KEY ENERGY SERVICES INC | PO BOX 201858 | | | | DALLAS | TX | 75320-1858 | |
| 3430694 | KEY ENERGY SERVICES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529584 | Key Energy Services, LLC | 6 Desta Drive, Suite 4400 | | | | Midland | TX | 79705 | |
| 3408602 | KEY ENTERPRISES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402812 | KEY INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421741 | KEY INVESTMENTS INC | PO DRAWER 22 | | | | SHREVEPORT | LA | 71161 | |
| 3413509 | KEY PRODUCTION CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430695 | KEY PRODUCTION CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421743 | KEY WELDING INC | PO BOX 453 | | | | VICI | OK | 73859 | |
| 3400423 | KEY, NANCY MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400423 | KEY, NANCY MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421744 | KEYBANK NATIONAL ASSOCIATION | COMMODITY DERIVATIVES | 127 Public Square | | | Cleveland | OH | 44114 | |
| 3412489 | KEYSTONE O&G MULTI-STATE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414566 | KEYSTONE O&G TX LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421745 | KEYSTONE PUMP & SUPPLY | PO BOX 1176 | | | | KERMIT | TX | 79745 | |
| 3421746 | KFORCE INC | PO BOX 277997 | | | | ATLANTA | GA | 30384-7997 | |
| 3405775 | KFRT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405862 | KFRT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414760 | KGB, LLC | 7316 Rye Hill Road E | | | | FORT SMITH | AR | 72916-8119 | |
| 3414759 | KGB, LLC | PO BOX 181043 | | | | FORT SMITH | AR | 72918 | |
| 3421749 | KGI DESIGN LLC | 15506 EAST 114TH ST NORTH | | | | OWASSO | OK | 74055 | |
| 3421750 | KGM EXPRESS INC | PO BOX 840471 | | | | HOUSTON | TX | 77284-0471 | |
| 3394052 | KGM TESTAMENTARY TRUST-MAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394051 | KGM TESTAMENTARY TRUST-MJM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3980293 | KGM TESTAMENTARY TRUST-MJM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430697 | KH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3979725 | Khatwani, Jyoti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396300 | KHM ENTERPRISES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421751 | KHN RESOURCES INC | 500 W 7TH ST STE 1802 | | | | FT WORTH | TX | 76102-4772 | |
| 3430698 | KHODY LAND & MINERALS CO. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411546 | KHODY LAND & MINERALS CO. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818843 | KHRISTI  ELAINE FITTING MORITZ RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405074 | KHRISTI ELAINE FITTING MORITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414762 | KIAMICHI ELECTRIC COOPERATIVE | 966 SW Hwy 2 | | | | WILBURTON | OK | 74578 | |
| 3421752 | KIAMICHI ELECTRIC COOPERATIVE, | PO BOX 340 | | | | WILBURTON | OK | 74578 | |
| 3428879 | KIBODEAUX, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421753 | KID A PRODUCTIONS, LLC | 729 MARTINA LANE | | | | EDMOND | OK | 73034 | |
| 3430699 | KIDD FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735622 | Kiefer Lee Peak | c/o The Law Offices of Frank L. Branson, P.C | Attn: Eugene Aycock Brooker, Jr. | Highland Park Place, Suite 1800 | 4514 Cole Aveneue | Dallas | TX | 75205 | |
| 3387500 | Kiefer Lee Peak | Eugene Aycock Brooker, Jr. | The Law Offices of Frank L. Branson, P.C | Highland Park Place, Suite 1800 | 4514 Cole Aveneue | Dallas | TX | 75205 | |
| 3400733 | KIERSTEN TODT COON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394495 | KIETH D LATHROPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805554 | KILBY B CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404294 | KILEY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421754 | KILGORE CEMETERY ASSOCIATION | 1734 COUNTY ROAD 1590 | | | | RUSH SPRINGS | OK | 73082 | |
| 3421755 | KILGORE RENTAL TOOLS INC | PO BOX 189 | | | | LAIRD | TX | 75666 | |
| 3421756 | KIM & KIM TRUST DTD 01-14-2004 | 30166 VIA VICTORIA | | | | RCH PALOS VRD | CA | 90275-4438 | |
| 3421757 | KIM BONHOMME | 8810 COVENT GARDEN ST | | | | HOUSTON | TX | 77031 | |
| 3403234 | KIM BRANNON MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421758 | KIM BUTLER | PO BOX 94 | | | | TRENTON | TX | 75490 | |
| 3404915 | KIM CAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421759 | KIM COSTELLO | 2108 TEAL BAY BEND LANE | | | | LEAGUE CITY | TX | 77573 | |
| 3805555 | KIM CUTRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391118 | KIM D CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430688 | KIM E REIERSGAARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402633 | KIM FRANCIS SCHARBROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421760 | KIM GOELLNER | 72 7TH ST SE | | | | DICKINSON | ND | 58601 | |
| 3389921 | KIM HIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405002 | KIM K FREAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413151 | KIM LEA ANDRESS NEWTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395644 | KIM MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805556 | KIM MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407703 | KIM P. LORENZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409820 | KIM VIRDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401771 | KIM WEESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401935 | KIM WOODRUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421761 | KIMARK SYSTEMS INC | 2105 GREENWOOD DRIVE | | | | SOUTHLAKE | TX | 76092 | |
| 3396296 | KIMBELL ART FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399339 | KIMBER CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404703 | KIMBERLEE HENSLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404736 | KIMBERLEE SUE PERKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805557 | KIMBERLEY ANN BRANNIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421762 | KIMBERLEY SCHAFFER HARRIS | HC 70, BOX 9A | | | | LOVINGTON | NM | 88260 | |
| 3421763 | KIMBERLY A BARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391709 | KIMBERLY A DELAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401805 | KIMBERLY A EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404642 | KIMBERLY A GOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389112 | KIMBERLY ANN FERMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396323 | KIMBERLY ANN FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400506 | KIMBERLY ANN HUTCHINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421764 | KIMBERLY ANN WHITE | 36 GEORGETOWN CIRCLE | | | | MCALESTER | OK | 74501 | |
| 3421765 | KIMBERLY ANNA ANDERSON MAYER | 4021 S CUSTER ROAD | | | | MCKINNEY | TX | 75070 | |
| 3805559 | KIMBERLY ANNE CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391523 | KIMBERLY ANNE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406615 | KIMBERLY B CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388080 | KIMBERLY B RACKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399859 | KIMBERLY BATEMAN ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421766 | KIMBERLY BOWERSOCK REV TRUST | 8 WAVERLY PLACE | | | | WICHITA FALLS | TX | 76301 | |
| 3407664 | KIMBERLY CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413638 | KIMBERLY CONNERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421767 | KIMBERLY CROSS | 320 S E 12TH STREET | | | | PRYOR | OK | 74361 | |
| 3395576 | KIMBERLY D CRUMP BAREFOOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411979 | KIMBERLY E KEELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392272 | KIMBERLY JOYCE VEATCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400441 | KIMBERLY JUNE KREILING TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391110 | KIMBERLY KIDD MADDOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430691 | KIMBERLY KUKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394809 | KIMBERLY LORRAINE MEREDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409295 | KIMBERLY LU LOCKHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401702 | KIMBERLY LYNN COHRON EELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805560 | KIMBERLY LYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805561 | KIMBERLY NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407620 | KIMBERLY SUE STRAHAN MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407928 | KIMBERLY SUZANNE BAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421768 | KIMBERLY WEIMER | 3924 TREEMONT CIRCLE | | | | COLLEYVILLE | TX | 76034 | |
| 3404116 | KIMBERLY WHITE ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421769 | KIMBERLYE M HASTINGS | 13306 GOLDEN VALLEY DRIVE | | | | CYPRESS | TX | 77429 | |
| 3395040 | KIMBRA PETTIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412406 | KIMO OIL AND GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421770 | KIMRAY INC | PO BOX 248869 | | | | OKLAHOMA CITY | OK | 73124 | |
| 4263765 | KIMURA, DAREN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421771 | KIMZEY CASING SERVICE LLC | PO BOX 677435 | | | | DALLAS | TX | 75267-7428 | |
| 3430692 | KINBLADE INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430693 | KINDER MORGAN PRODUCTION COMPANY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769573 | Kinder Morgan Scissortail Energy, LLC | 1437 South Boulder Avenue | Suite 1500 | | | Tulsa | OK | 74119 | |
| 3529585 | Kinder Morgan Scissortail Energy, LLC | 8811 S YALE AVE STE 200 | | | | TULSA | OK | 74137-3650 | |
| 3421773 | KINDER MORGAN TREATING LP | 1001 LOUISIANA STREET | SUITE 1000 | | | HOUSTON | TX | 77002 | |
| 3389703 | KINDRA RIDDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263695 | KINDRED, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428880 | KINDRED, BRYAN EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263654 | KINDRICK, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805562 | KING DEVELOPMENT ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421774 | KING EQUIPMENT COMPANY | 139 OLD 25E | | | | BARBOURVILLE | KY | 40906 | |
| 3805563 | KING GOULD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421775 | KING JEFFERS OILFIELD | 15724 CR 384 | | | | TYLER | TX | 75707 | |
| 3402041 | KING PRIVATE EQUITY FUND INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407789 | KING PROPERTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805564 | KING ROYALTY CENTURION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402040 | KING ROYALTY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402042 | KING ROYALTY DUPONT PROP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421776 | KING WELL SERVICE, INC | 10925 US HWY 60 | | | | CANADIAN | TX | 79014 | |
| 3545175 | King, Corinda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419175 | KING, FAE LOUISE | 12511 E. 44TH ST | | | | RIPLEY | OK | 74062 | |
| 3800620 | King, Janet E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428881 | KING, PATRICK B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392115 | KINGDON R HUGHES FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421777 | KINGFISHER COUNTY CLERK | 101 SOUTH MAIN | ROOM 3 | | | KINGFISHER | OK | 73750 | |
| 3421778 | KINGFISHER COUNTY CLERK | 101 SOUTH MAIN STREET, ROOM 3 | | | | KINGFISHER | OK | 73750 | |
| 3430682 | KINGFISHER RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3398731 | KING'S FARM IRVTR DTD 12/2/10 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421779 | KINGS INN, LLC | P O BOX 933 | | | | POWELL | WY | 82435 | |
| 3397901 | KINGSLEY MORSE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421780 | KINKOS | 3808 AMBASSADOR CAFFERY | | | | LAFAYETTE | LA | 70503 | |
| 3421781 | KINNEY INCORPORATED | PO BOX 809 | | | | ANDREWS | TX | 79714 | |
| 3390904 | KINNEY OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399167 | KINSER, JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430683 | KIORCO LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421782 | KIOWA COUNTY CLERK | 316 SOUTH MAIN STREET | | | | HOBART | OK | 73651 | |
| 3421783 | KIOWA TRIBE TAX COMMISSION | PO BOX 369 | | | | CARNEGIE | OK | 73015 | |
| 3400735 | KIPP WILLIAM MARBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818804 | KIRBY  MINERALS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406077 | KIRBY D SCHENCK TRUSTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407427 | KIRBY L DASINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406963 | KIRBY MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4011080 | Kirby Minerals | 101 N. Robinson, Suite 1000 | | | | Oklahoma City | OK | 73102 | |
| 3405944 | KIRBY MINERALS AN OKLAHMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805565 | KIRK & BONNIE PLEASANTS H&W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393650 | KIRK A & DORIS J RUFENACHT TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392465 | KIRK LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398116 | KIRK MILES SEDBERRY TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390058 | KIRK OLSSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805566 | KIRK ROGER CARLSEN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421784 | KIRK TANK TRUCKS INC | PO BOX 146 | | | | MORRIS | OK | 74445 | |
| 3406601 | KIRKE M BEALL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413299 | KIRKPATRICK OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430685 | KIRKWOOD OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421786 | KIRKWOOD OIL & GAS LLC | 120 S DURBIN ST | PO BOX 2850 | | | CASPER | WY | 82602 | |
| 3421787 | KIRST ENGINEERING CO | PO BOX 30796 | | | | BILLINGS | MT | 59107 | |
| 3421788 | KIRSTEN HINK | 24014 TRAVIS TRAIL | | | | KATY | TX | 77494 | |
| 3388631 | KIRSTEN LYNN HANSON PRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407716 | KIRSTIE LAREE MCPHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395159 | KIRSTIN NICKELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805567 | KIRWIN AND TAMMY COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263892 | KISER, JOE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421789 | KISSACK WATER & OIL SVC INC | BOX 9 | | | | ROZET | WY | 82727 | |
| 3401733 | KIT CARSON FARWELL, III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408232 | KIT HANKS STEWART TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399145 | KITCHCO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401129 | KITCHEL ESTATE NON-EXEMPT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396192 | KITTIE WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389831 | KITTRELL FAMILY MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394408 | KITTY C HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421790 | KITTY G CLEMANS | 6030 173RD PLACE SW | | | | LYNNWOOD | WA | 98037-0000 | |
| 3391542 | KITTY MATTEILE RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421791 | KIWASH ELECTRIC CO-OP INC | PO BOX 100 | | | | CORDELL | OK | 73632-0100 | |
| 3421792 | KIWASH ELECTRIC COOPERATIVE, | PO BOX 100 | | | | CORDELL | OK | 73632-0100 | |
| 3421793 | KJ HOTSHOT LLC | PO BOX 304 | | | | BRECKENRIDGE | TX | 76424 | |
| 3406562 | KJELL VANBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421794 | KKAT OILFIELD SERVICE, INC. | 209 N STATE STREET #B | | | | MORGAN | UT | 84050 | |
| 3396191 | KKW PRODUCTION PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414467 | KLABZUBA OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411631 | KLABZUBA OIL & GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430687 | KLABZUBA OIL & GAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421795 | KLAM LLLP | 24758 FOOTHILLS DRIVE NORTH | | | | GOLDEN | CO | 80401 | |
| 3421796 | KLAMERT RAILROAD SALVAGE | RR1, BOX 186 | | | | JOLIET | MT | 59041 | |
| 3411156 | KLASSEN DUNCAN PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421797 | KLAUS INC | PO BOX 1193 | | | | DRUMRIGHT | OK | 74030 | |
| 3421798 | KLD TRUCKING SERVICES (KRANKS) | 11090 47TH ST SW | | | | DICKINSON | ND | 58601 | |
| 3421799 | KLEEN OILFIELD SERVICE CO. | P.O. BOX 178 | | | | VELMA | OK | 73491 | |
| 3421800 | KLEENBURN LAND SERVICES LLC | 2606 HILLCREST DRIVE | | | | GILLETTE | WY | 82718 | |
| 3421801 | KLEIN SECURITY & SAFETY SYSTEM | 914 N LINAM ST | | | | HOBBS | NM | 88240-5126 | |
| 3421802 | KLEINFELDER CENTRAL INC | PO BOX 809221 | | | | CHICAGO | IL | 60680-9221 | |
| 3428882 | KLEINFELDT, EDWARD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263988 | KLEINFELDT, STEVEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413496 | KLEMP WORKING INTEREST MINERAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402641 | KLG/Q-TIP MARITAL DEDUCTION, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430676 | KLH INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396959 | KLO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430677 | KLOMAH FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421803 | KM UPSTREAM LLC | DEPT 3035 - PO BOX 201607 | | | | DALLAS | TX | 75320-1607 | |
| 3421804 | K-MAC CONSTRUCTION LLC | RR 1 BOX 160 | | | | MOORELAND | OK | 73852 | |
| 3397457 | KMARS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410837 | KMP RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401266 | KMV LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430678 | KN RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409316 | KNABCO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805568 | KNACKWURST PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407434 | KNAPP OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818779 | KNEBEL  FAMILY HOLDINGS LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3411727 | KNEBEL FAMILY HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421805 | KNIGHT ENERGY GROUP LLC | 807 LAS CIMAS PARKWAY | SUITE 350 | | | AUSTIN | TX | 78746 | |
| 3421806 | KNIGHT EQUITY MARKETS LP | 545 WASHINGTON BLVD | 2ND FLOOR | | | JERSEY CITY | NJ | 07310-1609 | |
| 3421807 | KNIGHT FISHING SERVICES INC | PO BOX 52823 | | | | LAFAYETTE | LA | 70505-2823 | |
| 3421808 | KNIGHT FISHING SVC CORP | PO BOX 52688 | | | | LAFAYETTE | LA | 70505-2688 | |
| 3421809 | KNIGHT MANUFACTURING LLC | PO BOX 52823 | | | | LAFAYETTE | LA | 70505-2823 | |
| 3421810 | KNIGHT OIL TOOLS INC | PO BOX 204743 | | | | DALLAS | TX | 75320-4743 | |
| 3430679 | KNIGHT PETROLEUM LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421811 | KNIGHT TECHNOLOGIES INC | 201 W LAKEWAY ROAD SUITE 200 | | | | GILLETTE | WY | 82718 | |
| 3586238 | Knight, Karen Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421813 | KNIGHTEN MACHINE & SERVICE,INC | PO BOX 12587 | | | | ODESSA | TX | 79768 | |
| 3403821 | KNIGHTON FAMILY TRUSTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400511 | KNORR, CHARLES EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3530497 | KNORR, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529586 | KnowBe4 | 33 N Garden Avenue | Suite 1200 | | | Clearwater | FL | 33755 | |
| 3421814 | KNOWBE4. INC. | 33 N GARDEN AVE #1200 | | | | CLEARWATER | FL | 33755 | |
| 3421815 | KNOX COUNTY SHERIFF | 401 CT SQUARE SUITE 105 | | | | BARBOURVILLE | KY | 40906 | |
| 3805569 | KNOX D NUNNALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395318 | KNOX JOINT REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421816 | KNOX OIL FIELD SUPPLY INC | P O BOX 60065 | | | | SAN ANGELO | TX | 76906 | |
| 3421818 | KNUTSON IRRIGATION DESIGN LLC | 15250 SUNSHINE ROAD | | | | YUKON | OK | 73099 | |
| 3421819 | KOBBE CONSTRUCTION PARTNERSHIP | P O BOX 1025 | | | | POWELL | WY | 82435 | |
| 3421820 | KOBY OILFIELD SERVICE LLC | PO BOX 1945 | | | | OKLAHOMA CITY | OK | 73101 | |
| 3421821 | KOCH AGRICULTURE CO | 4111 E 37TH ST NORTH | | | | WICHITA | KS | 67220 | |
| 3529587 | Koch Energy Services, LLC | 4111 East 37th Street North | | | | Wichita | KS | 67220 | |
| 3407013 | KOCH EXPLORATION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421822 | KOCH GLITSCH LP | P O BOX 915034 | | | | DALLAS | TX | 75391-5034 | |
| 3421823 | KOCH INDUSTRIES INC | P O BOX 201734 | | | | HOSUTON | TX | 77216-1734 | |
| 3430680 | KOCH INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769574 | Koch Resources, LLC | 4111 East 37th Street North | | | | Wichita | KS | 67220 | |
| 3421824 | KOCH SPECIALTY PLANT SERVICES, INC | P O BOX 915040 | | | | DALLAS | TX | 75391-5040 | |
| 3421825 | KOCH SULFUR PRODUCTS CO., LLC | P O BOX 203019 | | | | HOUSTON | TX | 77216-3019 | |
| 3407981 | KOCHERGEN ENTERPRISE FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3421827 | KODA SERVICES INC | PO BOX 66 | | | | WOODWARD | OK | 73802 | |
| 3421828 | KODIAK ENERGY SERVICES LLC | FNB DEPOSIT BOX | ATTN LOAN SUPPORT | | | SHAWNEE | OK | 74802-0052 | |
| 3421829 | KODIAK ENERGY SERVICES LLC | PO BOX 18448 | | | | OKLAHOMA CITY | OK | 73154 | |
| 3398720 | KODIAK EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421830 | KODIAK OILFIELD SERVICES LLC | PO BOX 849 | | | | SHATTUCK | OK | 73858 | |
| 3430681 | KODIAK PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805570 | KODY GEORGE RAIZEN MINOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421832 | KOHLER COMMUNICATIONS INC | 1429 MAIN SOUTH | | | | DICKINSON | ND | 58601 | |
| 3421833 | KOHLER COMPANY WILLISTON INC | 14012 WEST FRONT STREET | | | | WILLISTON | ND | 58801-8609 | |
| 3984777 | Kolb, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263878 | KOLESAR, MATTHEW F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421834 | KOLKHORST & KOLKHORST CPA'S | 10943 N SAM HOUSTON PKWY W | SUITE 150 | | | HOUSTON | TX | 77064 | |
| 3413528 | KOLOB LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389612 | KOLOMA ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390315 | KONA ENERGY INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430671 | KONA LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404127 | KONA LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430672 | KONA OIL & GAS PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413934 | KONA OIL & GAS PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735916 | KONDO, RICHARD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421835 | KONECRANES INC | P O BOX 641807 | | | | PITTSBURG | PA | 15264-1807 | |
| 3421836 | KOON GAS MEASUREMENT | 10934 EAST 55TH PLACE | | | | TULSA | OK | 74147 | |
| 3547361 | Koons, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3547361 | Koons, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3546818 | Koons, Donald A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3546818 | Koons, Donald A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263904 | KOOPMAN, STEVEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396229 | KORESA E GRATRIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980333 | KORESA E GRATRIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406012 | KORTH LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409757 | KOSBERG HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263659 | KOSHKIN, JEFF FELDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421838 | KOSSEN EQUIPMENT INC | PO BOX 7 | | | | CLINTON | MS | 39060-0007 | |
| 3432474 | KOSSILA KECHEMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263709 | KOTLARZ, KARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428883 | KOTLARZ, KARA JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263785 | KOVACH, MARK B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421839 | KPMG LLP | DEPT 06668 PO BOX 120001 | | | | DALLAS | TX | 75312-0668 | |
| 3421840 | KPMG LLP | DEPT 0754 | P. O. BOX 120754 | | | DALLAS | TX | 75312-0754 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407274 | KR&M LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421841 | KRABSETH SALT WATER DISPOSAL | PO BOX 717 | | | | CROSBY | ND | 58730 | |
| 3406978 | KRAFT FAMILY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421842 | KRAFTBILT | PO BOX 800 | | | | TULSA | OK | 74101-0800 | |
| 3421843 | KRANKS LANDSCAPING & DIRTWORKS | 734 8TH AVE SE | | | | DICKINSON | ND | 58601 | |
| 3421844 | KRASBETH SALT WATER DISPOSAL | PO BOX 717 | | | | CROSBY | ND | 58730 | |
| 4263571 | KREMPEL, MARCIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421845 | KRIDLER REVOCABLE TRUST | PO BOX 20769 | | | | OKLAHOMA CITY | OK | 73156 | |
| 3421846 | KRIS AGARWAL | 1 SUNDANCE DRIVE | | | | COS COB | CT | 06807 | |
| 3421847 | KRIS JACOBS ENTERPRISES INC | 10708 NW 37TH STREET | | | | YUKON | OK | 73099 | |
| 3402741 | KRIS S SWARTZENDRUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805571 | KRISTA ADDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395465 | KRISTEN COOMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398759 | KRISTEN D BUTLER REV LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396186 | KRISTEN F. ZECCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399097 | KRISTEN R CROUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399316 | KRISTI BARTON GETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403772 | KRISTI FLESHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392506 | KRISTI MCVEY MALLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421848 | KRISTI P CRAIG-NIGHTENGALE | PO BOX 420 | | | | PINE | CO | 80470 | |
| 3396282 | KRISTI RENE BARRON HEXT | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405848 | KRISTIAN CANDANCE COWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399493 | KRISTIE LIMBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411697 | KRISTIN D SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421849 | KRISTIN KLEIN DAFFERN | 3827 S FLORENCE AVENUE | | | | TULSA | OK | 74105 | |
| 3391926 | KRISTIN PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399405 | KRISTIN REEVES FRANKFURT,193 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389264 | KRISTIN S PRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392873 | KRISTINA ANNETTE KORSMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805574 | KRISTINA BREWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421850 | KRISTINA HOFFMAN | 11411 E. 140 ST. NORTH | | | | COLLINSVILLE | OK | 74021 | |
| 3430664 | KRISTINE BURCH FRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413572 | KRISTINE BURCH FRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389280 | KRISTINE CORCORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410956 | KRISTINE KOHLES STOVER LIVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397364 | KRISTINE LOUISA PLATTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401638 | KRISTINE M PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398334 | KRISTINE MARY SIMONSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389202 | KRISTINE WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3430665 | KRISTOPHER J MCKENNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412534 | KRISTOPHER W STONAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392910 | KRISTY LEE GOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421852 | KRISTY MANKIN | 1031 BROWN ROAD | | | | GILLETTE | WY | 82718 | |
| 3409083 | KRISTY STRINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402407 | KRJ OIL AND GAS, L.L.C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396230 | KRONZER FAMILY LIMITED PARTNSP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263716 | KRUG JR, THOMAS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263864 | KRUGER, ERICH V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412140 | KRYS MOQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410050 | KRYSTA DAWN HALL SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391436 | KRYSTLE EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395616 | KRYSTY BROWNE MCCLENDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263975 | KRZYSIAK, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421855 | KS&D INC | 1120 48TH ST | | | | WOODWARD | OK | 73801 | |
| 3421856 | KSW OILFIELD RENTAL, LLC | PO BOX 731972 | | | | DALLAS | TX | 75373-1972 | |
| 3400994 | KSZ CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421857 | KT HOT OIL SERVICE INC | P O BOX 917 | | | | WATFORD CITY | ND | 58854 | |
| 3421858 | KUBOTA CENTER | 7700 NEW SALUPA RD | | | | TULSA | OK | 74131 | |
| 3421859 | KUHBACHER TRUCKING INC | 4101 N GARNER LAKE ROAD | | | | GILLETTE | WY | 82716 | |
| 3408473 | KUHN GRANDCHILDREN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421860 | KUHN OIL CO INC | PO BOX 129 | | | | TIMBERLAKE | SD | 57656 | |
| 3405347 | KULA M ARNOLD TESTAMENTARY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421861 | KULISH OILFIELD SERVICES | 10959 7TH ST SW | | | | KILLDEER | ND | 58640 | |
| 3405918 | KUNTZ FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430666 | KUNTZ FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414595 | KUNTZ FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421862 | KUNTZ SANDBLASTING & PAINTING, LLC | 3091 122ND AVE. SW | | | | DICKINSON | ND | 58601 | |
| 3556540 | Kunz, James E. | 1502 Mona Passage | | | | New Bern | NC | 28560 | |
| 3421863 | KUPKA TRUCKING LLC | 20559 E 1160 RD | | | | CANUTE | OK | 73626-2642 | |
| 3407673 | KURBY K BENDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805575 | KURBY ODETTA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387484 | Kurt Edgar Storm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421864 | KURT EDGAR STORM | 13081 BEICEGEL CREEK ROAD | | | | GRASSY BUTTE | ND | 58634-9335 | |
| 3401746 | KURT LEMKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421865 | KURT OTTO | 11417 STONEY FALLS DRIVE | | | | HOUSTON | TX | 77095 | |
| 3404583 | KURT R & CYNTHIA M MILLER JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408681 | KURT T NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421866 | KUYKENDALL BOTTOM HOLE PRESSURE, INC | P O BOX 2043 | | | | MIDLAND | TX | 79702-2043 | |
| 3421867 | KV CONSULTING INC | KENNETH R VAUGHAN | 8808 HEATHER LANE | | | ODESSA | TX | 79764 | |
| 3421868 | KV POWER | PO BOX 1607 | | | | ANDREWS | TX | 79714 | |
| 3421869 | KWIK LUBE OF MONAHANS | P O BOX 265 | | | | MONAHANS | TX | 79756 | |
| 3421870 | KWIK MART | 203 S 6TH | | | | THERMOPOLIS | WY | 82443 | |
| 3543988 | Kwok Wei Chan Rollover IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392071 | KYAL LAVERN LAWHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421871 | KYLE BOWMAN | 11411 E 140 ST NO | | | | COLLINSVILLE | OK | 74021 | |
| 3392447 | KYLE BROOKS BARNETT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805576 | KYLE ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421872 | KYLE ERWIN CONSTRUCTION, LLC | PO BOX 643 | | | | BOYD | TX | 76023 | |
| 3421873 | KYLE HUFF | 12107 LISMORE LAKE | | | | CYPRESS | TX | 77489 | |
| 3421874 | KYLE JOSHUA PENCE | 819 CREEK WOOD WAY | | | | HOUSTON | TX | 77024 | |
| 3406582 | KYLE L STALLINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396553 | KYLE LYNN MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421875 | KYLE PRESTON RILEY | 17101 HWY 175 E | | | | FRANKSTON | TX | 75763 | |
| 3398130 | KYLE R BURNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805577 | KYLE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393342 | KYLE WILLIAMS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421876 | KYLE ZIMMERMAN | 6107 KING KELLY CT | | | | MIDLAND | TX | 79706-2192 | |
| 3428884 | KYLE, NICHOLAS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805578 | KYLIE DERSAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421877 | KYLIE ERIN RUBY ROSS | 3701 HANLIN WAY | | | | WEIRTON | WV | 26062 | |
| 3398371 | KYM ALEXANDER LIPSCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818634 | L Z WILLIAMS ENERGY INC OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818635 | L Z WILLIAMS ENERGY INC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421878 | L & E SERVICES LLC | PO BOX 70 | | | | LOCO HILLS | NM | 88255-0000 | |
| 3421879 | L & H INDUSTRIAL INC | 913 L & J COURT | | | | GILLETTE | WY | 82718 | |
| 3421880 | L & J MACHINE | 101 CERISE ROAD | | | | BILLINGS | MT | 59101 | |
| 3421881 | L & L BACKHOE SERVICE INC | PO BOX 945 | | | | WOODWARD | OK | 73802 | |
| 3421882 | L & L ENTERPRISES | PO BOX 1032 | 328 HIGHWAY 59 | | | DOUGLAS | WY | 82633 | |
| 3421883 | L & L OILFIELD SERVICES | 417 E PERMIAN DR | | | | HOBBS | NM | 88240-4438 | |
| 3421884 | L & L PROCESS SOLUTIONS, INC. | 3748 INDUSTRIAL PARK DRIVE | | | | MOBILE | AL | 36693 | |
| 3421885 | L & L RESOURCES INC | 500 W 7TH ST STE 1802 | | | | FT WORTH | TX | 76102-4772 | |
| 3421886 | L & L WELDING | 1244 HWY 113 | PO BOX 796 | | | FLOMATION | AL | 36441 | |
| 3421887 | L & L WELDING INC | PO BOX 796 | | | | FLOMATON | AL | 36441 | |
| 3421888 | L & M OFFICE FURNITURE | 4444 S. 91ST E. AVE | | | | TULSA | OK | 74145 | |
| 3421889 | L & M SUPPLY CORPORATION | PO BOX 667 | | | | HENNESSEY | OK | 73742 | |
| 3421890 | L & O PUMP & SUPPLY, INC | PO BOX 94933 | | | | OKLAHOMA CITY | OK | 73143 | |
| 3410536 | L & R HOLLOWAY & C SHOAF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421891 | L & R WELL SERVICE, INC. | PO BOX 1457 | | | | ARTESIA | NM | 88211-1457 | |
| 3421892 | L & S HOLDINGS INTERNATIONAL, LLC | 321 FAAS RANCH ROAD | | | | NEW CASTLE | CO | 81647 | |
| 3421893 | L & S SUPPLY, INC | 801 HWY 255 | | | | CENTRAL CITY | AR | 72941 | |
| 3421894 | L & S VENTURES LLC | 12701 ARROWHEAD DRIVE | | | | OKLAHOMA CITY | OK | 73120 | |
| 3395002 | L A MCPEEK & CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805579 | L A MCPEEK AND CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402082 | L A PATTESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403695 | L A ROACH OIL AND GAS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805581 | L A SMITH JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408016 | L A WILLIAMS AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421896 | L AND L OIL & TIRE | 811 MAIN | | | | PRAGUE | OK | 74864-5028 | |
| 3421897 | L AND L OIL & TIRE LLC | 811 W MAIN STREET | | | | PRAGUE | OK | 74864 | |
| 3411558 | L AND M OIL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389842 | L B HALL JENNINGS HOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805582 | L B MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412430 | L BAR MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395846 | L BRENT BENTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392699 | L BRUCE LAPRADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397277 | L C & PEGGY LOU WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421899 | L C B SWABBING | 406 N MAIN | | | | KINGFISHER | OK | 73750 | |
| 3413197 | L C DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805583 | L C KUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421900 | L CRUZ LP | 27174 ORTEGA HIGHWAY | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 3398142 | L D SIMMONS MARITAL DEDUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430668 | L D SIPES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805584 | L D WALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392666 | L D WORTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390240 | L DAYDREON HANSEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401413 | L DOUGLAS COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406650 | L E JONES MINERAL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421902 | L E JONES OPERATING INC | PO BOX 1185 | | | | DUNCAN | OK | 73534-1185 | |
| 3410899 | L E OVERCASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980978 | L E SANSBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405177 | L E WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391766 | L E WHITAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394722 | L EDWIN GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430658 | L EDWIN SMITH EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414221 | L EDWIN SMITH EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805585 | L EUGENE SHATTUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396833 | L F BURSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3805586 | L FRANK & I DANIEL IVY IRREV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392647 | L G CAUDILL SR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407252 | L G OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421903 | L G OILFIELD SERVICES | PO BOX 462 | | | | DENVER CITY | TX | 79323 | |
| 3421904 | L G PUMP INC | 8400 ANDREWS HWY | | | | ODESSA | TX | 79765-2829 | |
| 3805587 | L GENE HOLCOMBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410561 | L H GRIFFITH MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404710 | L HENRY ALTERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401170 | L HEYMAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407819 | L HOWARD JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397289 | L JAY CUCCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399711 | L K TESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805591 | L L HOOPES AND LURENA M HOOPES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430659 | L L WOODMAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405933 | L LOWRY MAYS SUCCESSOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409581 | L M ALEXANDER REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394666 | L M CROCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421905 | L M GRACE JR & BARBARA S GRACE | PO BOX 1887 | | | | CASPER | WY | 82602 | |
| 3430660 | L M Graham Family LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421906 | L MARIE DUBUQUE | 12808 TOPPING WOODS ESTATES | | | | ST LOUIS | MO | 63131 | |
| 3396837 | L MARK LOMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805592 | L N FENTEM IRR INTER VIVOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421908 | L N SIMMONS LLC | 902 W 9TH ST | | | | ELK CITY | OK | 73644 | |
| 3406744 | L N TAUBMAN REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414212 | L O WARD REV TR DTD 1-23-90 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413198 | L OWEN CLARK AND GEORGE CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413932 | L R ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406635 | L R FRENCH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421909 | L R MCBRIDE INC | 1700 SE 22ND | | | | OKLAHOMA CITY | OK | 73129 | |
| 3411259 | L R WELBORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421910 | L RAMIREZ CONSTRUCTION LLC | PO BOX 2085 | | | | HOBBS | NM | 88241-0000 | |
| 3805594 | L RICHARD JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421911 | L SAM FISHER, PARTNER | PO BOX 492 | | | | WOODWARD | OK | 73802 | |
| 3805595 | L T PATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421912 | L U SHEEP COMPANY | PO BOX 699 | | | | WORLAND | WY | 82401-0699 | |
| 3407990 | L W LEDWELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805596 | L W SEWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402174 | L W SUGAR LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400253 | L W WICKES AGENT CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409016 | L WAYNE MCFADDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411716 | L Z WILLIAMS ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421913 | L&J ROUSTABOUT INC | 702 BAKER ST | | | | COTULLA | TX | 78014 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421914 | L&K ELECTRIC INC | PO BOX 4162 | | | | WILLISTON | ND | 58802-4162 | |
| 3421915 | L&M BACKHOE INC | PO BOX 728 | | | | ANDREWS | TX | 79714 | |
| 3430662 | L&M DRILLING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421916 | L&M-SB LLC | PO BOX 670848 | | | | DALLAS | TX | 75367-0848 | |
| 3394579 | L&S MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421917 | L&S PUMP REPAIR & MACHINE SHOP | 1138 SM TUCKER ROAD | | | | POLLOCK | TX | 75969 | |
| 3421918 | L&W INSULATION INC | PO DRAWER 1921 | | | | FLOMATON | AL | 36441 | |
| 3389841 | L.B. HOYLE & INADEAN HOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421919 | L.D. HUDGINS CO INC | PO BOX 507 | | | | SAPULPA | OK | 74067 | |
| 3405391 | L.H. MEEKER LIFETIME BENEFIT TRUST U/W/O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805597 | L.T. MCKOY, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421920 | LA CHEMICAL LLC | 594 GAP FARMS RD #B | | | | ARCADIA | LA | 71001 | |
| 3408553 | LA DONNA INEZ B TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421921 | LA ENTERPRISE SERVICES INC | PO BOX 1458 | | | | ARTESIA | NM | 88210 | |
| 3408849 | LA GARITA LANDANDMINERAL CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430663 | LA JOLLA EXPLORATION, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550364 | La Joya Independent School District | c/o John T. Banks | Perdue, Brandon, Fielder, Collins & Mott, LLP | 3301 Northland Drive Suite 505 | | Austin | TX | 78731 | |
| 3550364 | La Joya Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | P.O. Box 2916 | | | Mcallen | TX | 78502 | |
| 3410629 | LA PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421922 | LA PLATA COUNTY CLERK | 211 ROCK POINT DR STE 101 | | | | DURANGO | CO | 81301-7726 | |
| 3390521 | LA POYNER ISD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421923 | LA POYNOR ISD | 13155 US HWY 175 EAST | | | | LARUE | TX | 75770 | |
| 3805598 | LA RAY GERALDINE HILL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421924 | LA RECOVERIES I | 8117 PRESTON ROAD #300 | | | | DALLAS | TX | 75225 | |
| 3393740 | LA RUE ROBERTSON REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408260 | LA SIERRITA PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405750 | LA SOMBRA MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421925 | LA TURBINE | 28557 INDUSTRY DRIVE | | | | VALENCIA | CA | 91355 | |
| 3805599 | LA VRAE HILLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421926 | LAB DISCOUNT DRUGS INC | 923 WAYNE STREET | | | | WAYNESBORO | MS | 39367 | |
| 3421927 | LAB SAFETY SUPPLY, INC | P O BOX 5368 | | | | JANESVILLE | WI | 53547-5368 | |
| 3421928 | LABEL MASTER | P O BOX 46402 | | | | CHICAGO | IL | 60646-0402 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3421929 | LABOR COMPLIANCE CENTER | BUSINESS COMPLIANCE DEPARTMENT | 2200 PENNSYLVANIA AVE, | | | WASHINGTON | DC | 20037-1701 | |
| 3421930 | LABORATORY SERVICES INC | 2609 WEST MARLAND | | | | HOBBS | NM | 88240 | |
| 3405953 | LACHLAN WHITE POPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981032 | LACHLAN WHITE POPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394055 | LACINDA BARBER FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406867 | LACINDA CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421931 | LACINDA DIANE MITCHELL AND | 161 TRAVELER'S REST DRIVE | | | | FLOMATON | AL | 36441 | |
| 3387810 | LACRETICA SMITH HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421932 | LACT SERVICE COMPANY INC | 1601 N TURNER #510 | | | | HOBBS | NM | 88240 | |
| 3421933 | LACT SERVICE COMPANY, INC. | 1601 NORTH TURNER SUITE 510 | | | | HOBBS | NM | 88240 | |
| 3413243 | LACY DECKARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421934 | LADAS PROPERTIES LLC | 3020 MARAVILLAS LOOP | | | | AUSTIN | TX | 78735 | |
| 3805600 | LADD ALLEN WEBBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395934 | LADD M CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421935 | LADE FORD | PO BOX 7 | | | | FRANKSTON | TX | 75763 | |
| 3407449 | LADELL R BULLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805601 | LADELLE & DORIS STRICKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805602 | LADENA LEE CARROLL PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421936 | LADENA R CHARTER | 7217 QUEENS PLACE | | | | AMARILLO | TX | 79109 | |
| 3421937 | LADNER & ELDREDGE PLLC | 320 S BOSTON AVE #1026 | | | | TULSA | OK | 74103 | |
| 3805603 | LADONA MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388694 | LADONNA HERRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393526 | LADONNA KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421938 | LADONNA SMITH | 11545 130TH STREET | | | | LINDSEY | OK | 73052 | |
| 3421939 | LADY LUCK XPRESS | PO BOX 3922 | | | | ALICE | TX | 78333-3922 | |
| 3805604 | LADY MAUD DALTON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401252 | LADY WELDON HARTSHORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391089 | LAEL FRY GROVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404834 | LAFAYETTE A. TILFORD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421941 | LAFAYETTE PARISH | 800 SOUTH BUCHANAN ST | | | | LAFAYETTE | LA | 70501-6853 | |
| 3421942 | LAFAYETTE PARISH TAX COLLECTOR | PO BOX 52667 | | | | LAFAYETTE | LA | 70505 | |
| 3397399 | LAFE B ROGERS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398566 | LAFFERTY-SUMERS MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410213 | LAFORCE FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410246 | LAFORTUNE FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400198 | LAG ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3409455 | LAG ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387832 | LAGH LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430654 | LAGO ENTERPRISES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421944 | LAGUNA PETROLEUM COMPANY | ONE MARIENFELD PLACE | SUITE 370 | | | MIDLAND | TX | 79701 | |
| 3412290 | LAGUNA PETROLEUM CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421945 | LAGUNA PETROLEUM CORPORATION | PO BOX 27570 | | | | HOUSTON | TX | 77227 | |
| 3408785 | LAGUNA ROYALTY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805605 | LAHOMA GRUNEWALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805606 | LAIL ANN HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389278 | LAIN LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980254 | LAIN LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430655 | LAIRD A PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403515 | LAIRD A PARKER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404266 | LAIRD A PISTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421946 | LAIRMORE ENERGY | 1937 E 181ST STREET | | | | BIXBY | OK | 74008 | |
| 3406567 | LAIRMORE ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421947 | LAJ CORPORATION | PO BOX 10626 | | | | MIDLAND | TX | 79072 | |
| 3805607 | LAJOIE BOOTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805608 | LAJUANA DEE ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401726 | LAJUNE THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391575 | LAKE EASTEX INVESTMENT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408938 | LAKE EMPLOYEES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409198 | LAKE HAMILTON MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409275 | LAKE INVESTMENT & PROD CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408941 | LAKE MYERS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408586 | LAKE OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408942 | LAKE RONEL OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430657 | LAKEJL FAMILY LTD PRTNSHP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394565 | LAKESHORE PRTNRSP INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397396 | LAKESHORE RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421948 | LAKEWAY POWER SPORTS | 301 WEST LAKEWAY ROAD | | | | GILLETTE | WY | 82718 | |
| 3406801 | LAKEWIND, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421950 | LAKEWOOD ENERGY SOLUTIONS LLC | 6655 SOUTH LEWIS AVENUE | SUITE 200 | | | TULSA | OK | 74136 | |
| 3421951 | LAKEWOOD TRANSPORTATION LLC | 6655 S LEWIS AVE STE 200 | | | | TULSA | OK | 74136-1031 | |
| 4263758 | LAKHDARI, MEHDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400062 | LAL COPELAND ESTATE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404426 | LALEAH JO LOBB EBENTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 4004806 | Lalond, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421952 | LAMAR AND/OR JEANNA BEARDEN | 13768 EAST COUNTY ROAD 1575 | | | | LINDSAY | OK | 73052 | |
| 3406841 | LAMAR BAPTIST CHURCH-G LEEDS, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421953 | LAMAR COUNTY CLERK | PO BOX 247 | | | | PURVIS | MS | 39475 | |
| 3408153 | LAMAR FAMILY CLASS TRUST | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805609 | LAMAR HOLDING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430647 | LAMAR HUNT TRUST ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412568 | LAMAR HUNT TRUST ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421954 | LAMAR LEGAL | 2072 CRYSTAL RIDGE DRIVE | | | | EL PASO | TX | 79938 | |
| 3395274 | LAMAR ROEMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430649 | LAMB FAMILY REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406915 | Lambert Land Company, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421955 | LAMBERT SALTWATER DISPOSAL, INC | PO BOX 256 | | | | LAMBERT | MT | 59243 | |
| 3428885 | LAMBETH, JASON KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421956 | LAMINA TRUCKING LLC | 4500 EAST AVENUE D | | | | LOVINGTON | NM | 88260 | |
| 3398819 | LAMOTTE OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421958 | LAMP ENVIRONMENTAL INDUSTRIES | PO BOX 2962 | | | | HAMMOND | LA | 70404-2962 | |
| 3397410 | LAMPASAS DEJH, L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402552 | LANA A SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395083 | LANA AHRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395479 | LANA B SYKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396621 | LANA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396345 | LANA C CROFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408127 | LANA E JONES ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394723 | LANA GARNER DANIELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805610 | LANA HUGHES NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401705 | LANA J GREY & DAVID V GREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396834 | LANA JEAN & LORENZO PARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805611 | LANA K SHAMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402340 | LANA KAY SPEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391127 | LANA RAE MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400284 | LANA SHEETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392373 | LANAE EVELYN HORNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421959 | LANCASTER FAMILY TRUST | 305 AZALEA | | | | GRAPEVINE | TX | 76051 | |
| 3396015 | LANCASTER GENERALPARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394135 | LANCE & MONA JEAN STEPHENSON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397519 | LANCE A BJELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421960 | LANCE D HELFENBEIN | PO BOX 473 | | | | SHATTUCK | OK | 73858 | |
| 3408128 | LANCE E JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3412921 | LANCE J HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397425 | LANCE LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392618 | LANCE M LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421961 | LANCE MARTIN AND | 200 EAST A STREET | | | | ELMORE CITY | OK | 73433 | |
| 3430650 | LANCE OIL AND GAS COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404989 | LANCE PALESANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421962 | LANCE RUFFEL OIL & GAS CORPORATION | 210 PARK AVENUE, SUITE 2150 | | | | OKLAHOMA CITY | OK | 73102 | |
| 3406100 | LAND BANK OF SULPHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421963 | LAND DATA IMAGES LLC | 518 17TH ST STE 960 | | | | DENVER | CO | 80202 | |
| 3421964 | LAND SERVICES EQUIPMENT INC | PO BOX 831 | | | | LINDSAY | OK | 73052 | |
| 3421965 | LAND SERVICES INC. | PO BOX 1299 | | | | BLANCHARD | OK | 73010 | |
| 3421966 | LAND SERVICES, ROUSTABOUTS LLC | PO BOX 309 | | | | LINDSAY | OK | 73052 | |
| 3421967 | LAND SURVEYING INCORPORATED | 209 N WORKS AVENUE | | | | GILLETTE | WY | 82716 | |
| 4263861 | LANDACRE, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393415 | LANDER BETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397503 | LANDER EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421968 | LANDERS OIL & PROPANE | BOX 147 | | | | HIGGINS | TX | 79046-0147 | |
| 4263638 | LANDIS, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421969 | LANDMAN | 1841 PORTSMOUTH ST | | | | HOUSTON | TX | 77098 | |
| 3421970 | LANDMARK GRAPHICS CORPORATION | 10200 BELLAIRE BLVD | | | | HOUSTON | TX | 77072-5206 | |
| 3421971 | LANDMARK GRAPHICS CORPORATION | 2107 CITY WEST BLVD | BLDG 2 ROOM 446B | | | HOUSTON | TX | 77042 | |
| 3421972 | LANDMARK GRAPHICS CORPORATION | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| 3421973 | LANDMARK OGM LLC | 440 LOUISIANA ST | SUITE 900 | | | HOUSTON | TX | 77002 | |
| 3421974 | LANDSOLUTIONS INC | PO BOX 53073 | | | | LAFAYETTE | LA | 70505 | |
| 3421975 | LANDTECH ENTERPRISES LTD CO | PO BOX 912620 | | | | DENVER | CO | 80291-2620 | |
| 3735513 | Landtech Enterprises, LLC | PO BOX 912620 | | | | DENVER | CO | 80291-2620 | |
| 3421976 | LANDTEL COMMUNICATIONS | PO BOX 61567 | | | | LAFAYETTE | LA | 70596-1567 | |
| 3421977 | LANDWORKS INC | 2600 SOUTH GESSNER #420 | | | | HOUSTON | TX | 77063 | |
| 3394944 | LANDY DOYEL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401018 | LANE ENERGY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390133 | LANE FINANCIAL, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263956 | LANE JR, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395808 | LANE VANNATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428886 | LANE, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403350 | LANETTE B HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399509 | LANG PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411491 | LANG, CARL D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3980992 | LANGDON G WILLIAMS TSTE UTA DATED 11.4.80 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800530 | Langdon Trust A fbo Kendall Langdon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391998 | Langford, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430651 | LANGHAM PETROLEUM EXP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421978 | LANGHOLZ ENERGY LLC | 10 E THIRD STREET | SUITE 400 | | | TULSA | OK | 74103 | |
| 3400612 | LANI R ROMINE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398358 | LANNIE M EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402820 | LANNIE RUTH SMITH - | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430641 | LANNY G ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402292 | LANNY RAY MCKEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391251 | LANORA (WILLIAMS) ALLOMONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410130 | LANROY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405033 | LAPAT BREWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403297 | LAPLANTE/JOHNSON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401874 | LAQUITA HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805613 | LAQUITA REX REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399312 | LAQUITTA WEBBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390913 | LARA LORETA LAPAGLIA GAREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428888 | LARA, TRINIDAD MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430642 | LARAMIDE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421979 | LARAMIDE LLC | PO BOX 2701 | | | | CASPER | WY | 82602-2701 | |
| 3421980 | LARAMIE SCREEN PRINTING & | 463 W GARFIELD STREET | | | | LARAMIE | WY | 82072 | |
| 3409318 | LARCHMONT PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403177 | LARCHMONT RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430643 | LARCHMONT RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421982 | LAREDO PAVING | PO BOX 1029 | | | | BIG SPRING | TX | 79720-0000 | |
| 3421983 | LAREDO PETROLEUM INC | 15 W 6TH STREET STE 1800 | | | | TULSA | OK | 74119 | |
| 3395208 | LARENA K GOODMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403017 | LAREY PENNINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421984 | LARIAT SERVICES INC | PO BOX 548807 | | | | OKLAHOMA CITY | OK | 73154-8807 | |
| 3396321 | LARIO OIL & GAS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805614 | LARISA DANFORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421986 | LARISA PARSLEY | 40 PIEDMONT DRIVE | APARTMENT 16A | | | PORT JEFFERSON STATION | NY | 11776 | |
| 3394178 | LARISSA CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403481 | LARK KATHREN COWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421987 | LARKELL J STARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735650 | LARKINS, CAROL J & MICHAEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421988 | LAROCHE PETROLEUM CONSULTANTS | 2435 NORTH CENTRAL EXPRESSWAY | #1500 | | | RICHARDSON | TX | 75080 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3805615 | LARRY & DARCY CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392177 | LARRY & HYACINTH KOSTELECKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421989 | LARRY & JUDITH ICKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392066 | LARRY & LILIANA HARRIS, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391215 | LARRY A & KATHERINE M MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388752 | LARRY A BILLINGSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394637 | LARRY A BURNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397157 | LARRY A GIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404852 | LARRY A JOHANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805616 | LARRY A. SCHUENEMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421991 | LARRY ADKISSON | 6152 SCENIC WEST DRIVE | | | | MOBILE | AL | 36693 | |
| 3805617 | LARRY ALEN HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408584 | LARRY ALLEN JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410006 | LARRY ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410089 | LARRY AND LAURIE WALTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392799 | LARRY AND PATRICIA MCCREARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430635 | LARRY AND PATTY SCHAFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410707 | LARRY ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388130 | LARRY ARTHUR KEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980995 | LARRY ARTHUR KEELER AND JEAN L KEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400899 | LARRY AUSTIN & PATTY AUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388939 | LARRY B FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400916 | LARRY B MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421992 | LARRY BART RAYBURN | PO BOX 252 | | | | FITTSTOWN | OK | 74842 | |
| 3421993 | LARRY BAXTER CONSTRUCTION LLC | PO BOX 60054 | | | | SAN ANGELO | TX | 76906 | |
| 3408056 | LARRY BEAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402750 | LARRY BOOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980929 | LARRY BOYD WEST JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805618 | LARRY BOYD WEST JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402667 | LARRY BRUCE MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395239 | LARRY BULLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397661 | LARRY BURNS LESSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407896 | LARRY BUXKAMPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805619 | LARRY C IVIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402323 | LARRY C LEDEBUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388960 | LARRY C SIMONSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395019 | LARRY CORNWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805620 | LARRY CROWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405647 | LARRY CURTIS GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401464 | LARRY D ALLRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805621 | LARRY D ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3805622 | LARRY D BRANTLEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399025 | LARRY D BROWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412934 | LARRY D GUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410780 | LARRY D HENSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389160 | LARRY D MECKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404059 | LARRY D PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396629 | LARRY D SCHUMACHER & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402318 | LARRY D. ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399515 | LARRY DALE WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410835 | LARRY DAN BEDFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400098 | LARRY DEAN LEVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421995 | LARRY DEWAYNE LOYD DBA | PO BOX 413 | | | | MARLOW | OK | 73055 | |
| 3396791 | LARRY DEWAYNE YARBROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421996 | LARRY DOUGLAS PROPERTIES LLC | 5170 EAST BRUNO ROAD | | | | ATOKA | OK | 74525 | |
| 3805623 | LARRY DUANE THORSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388885 | LARRY E JONES AND IRIS L JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392876 | LARRY EDWARD HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388975 | LARRY EDWARD MADDOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430637 | LARRY EVANS & BARBARA KAUFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421997 | LARRY EVANS, ATTORNEY AT LAW | 11114 SOUTH YALE | SUITE A | | | TULSA | OK | 74137 | |
| 3388240 | LARRY F SCHMELZLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394774 | LARRY G & CYNTHIA J WOLL JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421998 | LARRY G & CYNTHIA S MILLER | ROUTE 1, BOX 230 | | | | WOODWARD | OK | 73801 | |
| 3421999 | LARRY G FOSTER | 3201 EVERETT DRIVE | | | | EDMOND | OK | 73013 | |
| 3391189 | LARRY G NOVAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394024 | LARRY G STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409388 | LARRY G WILLIFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422001 | LARRY GILMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409231 | LARRY GLENN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805624 | LARRY GORDON EVANS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805625 | LARRY GOULD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422002 | LARRY GRING CONSULTANTS | PO BOX 429 | | | | DOBBIN | TX | 77333 | |
| 3403986 | LARRY H HUMPHRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403074 | LARRY H ROBINSON & SUSAN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412961 | LARRY HAILEY & FLORA HAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398353 | LARRY HEIMDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391473 | LARRY HOLLINGSWORTH AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430638 | LARRY HOLLINGSWORTH AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422004 | LARRY HUNT | PO BOX 251 | | | | GRANDFALLAS | TX | 79742 | |
| 3422005 | LARRY I YOUNG | 2475 W LOWRY ROAD | | | | CLAREMORE | OK | 74017 | |
| 3805626 | LARRY J AND RITA ABBOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403593 | LARRY J FAGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394334 | LARRY J HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422006 | LARRY J KLEIN REV TRUST | 334 KINGSGATE LANE | | | | ANDREWS | NC | 28901 | |
| 3805627 | LARRY JAMES HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392458 | LARRY JOE BEETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391714 | LARRY JOE KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393001 | LARRY JOE MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412851 | LARRY JOE WILSON, ROK'N HEART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394608 | LARRY K LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396540 | LARRY K WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395353 | LARRY K WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389431 | LARRY KEITH FOREMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404312 | LARRY KENT BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422007 | LARRY KNIGHT | 100 VILLAGE ROAD UNIT N | | | | BIG SPRING | TX | 79720 | |
| 3413345 | LARRY KORDISCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422008 | LARRY L & VALERIE BRUBAKER | 2394 IRIGARAY ROAD | | | | KAYCEE | WY | 82639 | |
| 3805628 | LARRY L COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401389 | LARRY L DAVIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405727 | LARRY L DYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409561 | LARRY L PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410853 | LARRY LEE WOZENCRAFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389501 | LARRY LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430629 | LARRY LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402058 | LARRY LONGINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805629 | LARRY M ALLISON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413805 | LARRY M PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980887 | LARRY M PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430630 | LARRY M PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409073 | LARRY MARESH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387447 | Larry McGlothlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407774 | LARRY N AND LIZABETH SCHUETZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805630 | LARRY N WARING 1994 REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805631 | LARRY ODELL BICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422011 | LARRY R & ELLEN R BROOKHART | PO BOX 367 | | | | HARWICH | MA | 02645 | |
| 3805632 | LARRY R ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392545 | LARRY R BRIDGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392733 | LARRY R GASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398955 | LARRY R WOOD & SANDRA K WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397382 | LARRY RAY BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411601 | LARRY RODGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394575 | LARRY S LATHROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422013 | LARRY S. BIANCHINI | 25690 FAIRVIEW AVE. | | | | HAYWARD | CA | 94542-1344 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3388241 | LARRY SCHMELZLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400063 | LARRY SCHULZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422014 | LARRY STOKES BCE INSTALLATIONS | 12324 E 86TH STREET N NO 131 | | | | OWASSO | OK | 74055 | |
| 3422015 | LARRY STRAIN | PO BOX 1608 | | | | HOBBS | NM | 88241-0000 | |
| 3805633 | LARRY T HUNNICUTT CUSTODIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805634 | LARRY T HUNNICUTT, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430631 | LARRY T LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397991 | LARRY TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391518 | LARRY THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402525 | LARRY THOMAS RECORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404155 | LARRY V GOULD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422016 | LARRY VAIRA | 13309 COUNTY ROAD 324 | | | | LAMBERT | MT | 59243 | |
| 3392623 | LARRY W BARTELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400189 | LARRY W GRISSOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805635 | LARRY WAYNE HOLLADAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412371 | LARRY WAYNE TEDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805636 | LARRY WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805637 | LARRY WOODALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390482 | LARRY WORTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412698 | LARRY ZANGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388501 | LARRY ZIMMIOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529588 | LarryDouglas Properties | 5170 E. Bruno Road | | | | Atoka | OK | 74525 | |
| 3422017 | LARRY'S AUTOMOTIVE | PO BOX 375 | | | | BRONTE | TX | 76933 | |
| 3422018 | LARRY'S ENGINE SERVICE | 1023 E WRANGLER BLVD | | | | SEMINOLE | OK | 74868 | |
| 3422019 | LARSEN MEASUREMENT INC | 417 EMERALD STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 3422020 | LARSEN RANCH CO | PO BOX 104 | | | | MEETEETSE | WY | 82433 | |
| 3422021 | LARSON & ASSOCIATES INC | PO BOX 50685 | | | | MIDLAND | TX | 79710 | |
| 3422022 | LARSON HOTSHOT SERVICE INC | PO BOX 1341 | | | | EVANSVILLE | WY | 82636 | |
| 3805638 | LARUE NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430632 | LARUE OIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388035 | LARY A SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430633 | LAS CAMPANAS ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422023 | LASALLE COUNTY CLERK | 101 COURTHOUSE SQUARE #107 | | | | COTULLA | TX | 78014 | |
| 3422024 | LASALLE NATIONAL LEASING CORP | P O BOX 100916 | | | | ATLANTA | GA | 30384-0916 | |
| 3410689 | LASCA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805639 | LASKER BELL SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428889 | LASLEY, STEPHEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422025 | LASSE WAGENE | 1719 POTOMAC B | | | | HOUSTON | TX | 77057 | |
| 3428890 | LASSEY, BRANDON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428891 | LASSEY, RONALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430622 | LASSO CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805640 | LAST DANCE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410597 | LASTER FAMILY LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407829 | LATANE THRASH SPEER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407830 | LATANE THRASH SPEER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391515 | LATASHA HARDEMAN TERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422026 | LATECH EQUIPMENT | 1950 SOUTH 900 WEST, SUITE S7 | | | | SALT LAKE CITY | UT | 84104 | |
| 3422027 | LA-TECH EQUIPMENT, INC | P O BOX 711357 | | | | SALT LAKE CITY | UT | 84171 | |
| 3422028 | LATHAM & WATKINS LLP | P O BOX 2201 | | | | CAROL STREAM | IL | 60132-2071 | |
| 3389299 | LATHAM FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390488 | LATHROP, SHERI S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408162 | LATIGO OIL & GAS INC | PO BOX 1208 | | | | WOODWARD | OK | 73802 | |
| 3422030 | LATIGO RANCH LLC | PO BOX 2391 | | | | ROSWELL | NM | 88202 | |
| 3387272 | LATIMER COUNTY CLERK | 109 NORTH CENTRAL STREET | ROOM 200 | | | WILBURTON | OK | 74578 | |
| 4263786 | LATIMER, JOSEPH B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430623 | LATIS II, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805641 | LATOC CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398632 | LATOSHA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818675 | LATRICIA  USELTON RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409429 | LATRICIA USELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422032 | LATSHAW DRILLING CO. LLC | PO BOX 691017 | | | | TULSA | OK | 74169 | |
| 3400783 | LATTNER HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394035 | LAUGHLIN MANAGEMENT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430625 | LAUGHLIN MANAGEMENT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390604 | LAURA A HARRISON MCCAULEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805642 | LAURA AGNES CARIKER GUTHERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389858 | LAURA ANN HOLMAN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401225 | LAURA ANN JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392022 | LAURA ANN LOOMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394890 | LAURA ANN SCHWARTZ FRANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406121 | LAURA ANN SCHWARTZ TRUST NO 2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390775 | LAURA ANN SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390774 | LAURA ANNE SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403796 | LAURA AUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395138 | LAURA B SHERRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398777 | LAURA BARBER HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805643 | LAURA C BICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422033 | LAURA C STEELE | 20952 PUENTE ROAD | | | | WOODLAND HILLS | CA | 91364 | |
| 3403008 | LAURA CORN NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403009 | LAURA CORN NELSON, TEST. TR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3402515 | LAURA DANSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403005 | LAURA DANSBY BAGHERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397615 | LAURA DAWN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805644 | LAURA DIANE DEDMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402207 | LAURA DIANE MOORE GILLESPIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399488 | LAURA DOSSETT SMITH FAM TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805645 | LAURA E BRINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393684 | LAURA E BURROUS COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391736 | LAURA E GARDINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391974 | LAURA E HANNEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395252 | LAURA E HURST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400747 | LAURA ELIZABETH STARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399297 | LAURA FORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403632 | LAURA G. ROSS, L.L.C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389341 | LAURA GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390544 | LAURA GROPPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392707 | LAURA H WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387826 | LAURA J DANIELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405169 | LAURA J HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805646 | LAURA J KAWASMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405579 | LAURA J MAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402983 | LAURA J MCGHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403583 | LAURA J PARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805647 | LAURA JACOBSEN RENDAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390720 | LAURA JEAN HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389195 | LAURA JEAN HOFER ADM TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408445 | LAURA JEAN KERSHAW TR 7-12-66 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393336 | LAURA JEAN ROGERS BOLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412381 | LAURA JEAN ROSENCRANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805648 | LAURA JEAN TRULY CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393826 | LAURA JEANETTE PARRIS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408690 | LAURA JOAN DANGOTT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422035 | LAURA JOAN DANGOTT TRUST | PO BOX 3499 | | | | TULSA | OK | 74101 | |
| 3397295 | LAURA JUNE GRAVERHOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408297 | LAURA KRISTINE GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406912 | LAURA L CASSIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429113 | LAURA L DAY | 8301 E KIEM DR | | | | SCOTTSDALE | AZ | 85250 | |
| 3805650 | LAURA L JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430626 | LAURA L MOORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414375 | LAURA L MOORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394770 | LAURA L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402531 | LAURA L. HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805651 | LAURA LEE BOBBITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3422036 | LAURA LEE HAMMAC | 5435 WOODHILL CIRCLE | | | | TUSCALOOSA | AL | 35405 | |
| 3422037 | LAURA LEILA FANNING & CHARLENE | 333 SOUTH 61ST AVENUE | UNIT #1 | | | PENSACOLA | FL | 32506 | |
| 3400148 | LAURA LOIS JENNINGS HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805652 | LAURA LOU KARLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394560 | LAURA LPITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399204 | LAURA LYNN BOURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400010 | LAURA LYNN CZEPIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430627 | LAURA LYNN MCCAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397240 | LAURA LYNN WOODRUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805653 | LAURA MARGARET CLARY AUCHMUTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397565 | LAURA MARIE DROBEL MCKINZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389214 | LAURA MAY SICKLESTEEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805654 | LAURA MEADOWS RAYBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401165 | LAURA MICHELLE SWEET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395170 | LAURA MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394813 | LAURA NORWOOD VAN HUSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394814 | LAURA NORWOOD VAN HUSEN ET VIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980306 | LAURA NORWOOD VAN HUSEN ET VIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408719 | LAURA O BENNETT TR DTD 11-7-75 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410190 | LAURA O BENNETT TR DTD 11-7-75 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430616 | LAURA PATRICIA LODEWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397488 | LAURA PATTON HAMBURGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391828 | LAURA PIERCE PHIPPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396984 | LAURA RENEE DELANA BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388906 | LAURA RICE FARISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394673 | LAURA SALVATORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403985 | LAURA SELLWOOD GILMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390902 | LAURA SUMMERS MACKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414367 | LAURA V JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402674 | LAURA W GRIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392963 | LAURA W WEIDEMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404122 | LAURA WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397247 | LAURA WOLDERT MUMULLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397241 | LAURA WOODRUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390609 | LAURA YANCEY GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397426 | LAURAL REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422038 | LAURALYN MAC ALEXANDER | P. O. BOX 334 | | | | TRENTON | TX | 75490 | |
| 3406459 | LAURANCE H ARMOUR, JR & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3805655 | LAURANN DEE STADIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404518 | LAUREL ANN BRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403703 | LAUREL ASHBROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391797 | LAUREL HILL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401659 | LAUREL PARKER ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422039 | LAUREN A GONZALES | 6533 CIRCLEVIEW DRIVE | | | | N RICHLAND HILLS | TX | 76180 | |
| 3390590 | LAUREN A MCVEY IRREV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391493 | LAUREN ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396375 | LAUREN ASHLEIGH MOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402797 | LAUREN ASHLEY MOATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402053 | LAUREN B GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396739 | LAUREN FRANCES LAMBERT PERRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805656 | LAUREN HURST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398595 | LAUREN J KALTENBACHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410103 | LAUREN LECHMAN ZOTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397789 | LAUREN LOWE MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430621 | LAUREN M HOLDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430610 | LAUREN MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411435 | LAUREN PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404184 | LAUREN ROBINSON HICKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390097 | LAUREN SMITH KLOOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397029 | LAUREN WILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396132 | LAURENCE G GIERHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409562 | LAURENCE H JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394326 | LAURENCE H SELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398946 | LAURENE WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805657 | LAURENS ABLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408314 | LAURETA W ADAMS LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805659 | LAURETTA H. KANTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405104 | LAURI ANN MCHUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422041 | LAURIE A MABERRY | 1912 S MAPLE RD | | | | CALUMET | OK | 73014 | |
| 3410098 | LAURIE ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391510 | LAURIE ANN GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407137 | LAURIE BARR FAMILIY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392414 | LAURIE BIZZELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391128 | LAURIE DEE MUSLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422042 | LAURIE DONOGHUE | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3805662 | LAURIE E BUTLER ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397003 | LAURIE GOGGAN WHARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394704 | LAURIE GOMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391545 | LAURIE HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392024 | LAURIE HEWETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404411 | LAURIE J B HARDESTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393895 | LAURIE WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393510 | LAURIE YORK, NKA LAURIE WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396517 | LAURIN CHEVAILLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408082 | LAURIN E DAVIS JR ACC# 2081917 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394828 | LAURINA ASHBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392363 | LAURINE BAILEY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430611 | LAURISSA C. WORLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430612 | LAURUS OIL, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422043 | LAVACA COUNTY CLERK | 412 N TEXANA | | | | HALLETTSVILLE | TX | 77964 | |
| 3980366 | LAVACA PRODUCING PROPERTIES, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400015 | LAVACA PRODUCING PROPERTIES, L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399443 | LAVARITA DESHAUN MERIWETHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398368 | LAVELLE AND LOLA JESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805664 | LAVERELL JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805665 | LAVERN CLARK WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390301 | LAVERN E. SHEETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805666 | LAVERN MARSHALL WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430613 | LAVERN N MEYER REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805667 | LAVERNE C NEFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401208 | LAVERNE H PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399141 | LAVERNE JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430615 | LAVERNE JOHNSON RATLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401980 | LAVERNE KILGORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805668 | LAVERNE LEFFLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422044 | LAVERNE M BENOIT TRUST | 301 TIMBERLINE DRIVE | | | | JOLIET | IL | 60431-4826 | |
| 3400223 | LAVERNE N MEYER REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981099 | LAVERNE N MEYER REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408002 | LAVETA ANN LUTOMSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408001 | LAVETA ANN LUTOMSKI TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422045 | LAVINA'S | 238 S. DOUGLAS | | | | POWELL | WY | 82435 | |
| 3805669 | LAVINIA S. OVERTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410432 | LAVINIA SCHREUDER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410478 | LAVINIA SCHREUDER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397559 | LAVONNE FRANKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395143 | LAVONNE M REINHARDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404432 | LAVONNE M ROWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409035 | LAVORA DODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406358 | LAVORA E CHAMBERLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422046 | LAW OFFICE OF HL BLOMQUIST III | PO BOX 700826 | | | | SAN ANTONIO | TX | 78270-0826 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3387518 | Law Office of Jerry D. McLaughlin | Attn. Jerry D. McLaughlin | 2700 S. Western | Suite 1000 | | Amarillo | TX | 79109 | |
| 3422047 | LAW OFFICE OF JOHN FOSTER TYRA | 1661 MCFARLAND BLVD NORTH | | | | TUSCALOOSA | AL | 35406 | |
| 3805670 | LAWANNA KAY WEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422048 | LAWN SCAPES | PO BOX 60021 | | | | MIDLAND | TX | 79711 | |
| 3394090 | LAWRENCE & SANDRA FARIA, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405856 | LAWRENCE A HALFF LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394482 | LAWRENCE B HELZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401312 | LAWRENCE B HELZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411620 | LAWRENCE CONSOLIDATED ENTPRS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388721 | LAWRENCE DALE GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411602 | LAWRENCE DALE RODGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805671 | LAWRENCE E SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395262 | LAWRENCE E STAGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404655 | LAWRENCE EARL LEHRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403964 | LAWRENCE EDGAR BESHEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409283 | LAWRENCE EUGENE COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422050 | LAWRENCE FARM/RANCH SUPPLY INC | PO BOX 798 | | | | CROSSPLAINS | TX | 76443 | |
| 3422051 | LAWRENCE FREY | 13337 KOCH ROAD | | | | HIGHLAND | IL | 62249 | |
| 3387775 | LAWRENCE G DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422053 | LAWRENCE GENE MANKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393012 | LAWRENCE GLOVER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394439 | LAWRENCE H BERUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397200 | LAWRENCE H HAHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391517 | LAWRENCE HARDEMAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410414 | LAWRENCE HOWARD WOLF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422055 | LAWRENCE INGRAM ASSOCIATES | 445 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| 3422056 | LAWRENCE J ALTER MD & RANDI | 1715 DOWLING DRIVE | | | | IRVING | TX | 75038 | |
| 3805672 | LAWRENCE J BRADSHAW ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410433 | LAWRENCE J BRADSHAW SP NEEDS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406073 | LAWRENCE J BRADSHAW, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397725 | LAWRENCE J CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393791 | LAWRENCE J CORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422057 | LAWRENCE J THUILLIER | 1302 EAST HUNTERS COURT DRIVE | | | | HOUSTON | TX | 77055 | |
| 3430604 | LAWRENCE JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805674 | LAWRENCE K FLAHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412402 | LAWRENCE M NILSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406875 | LAWRENCE N FINAMORE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3412696 | LAWRENCE PICKENS AGENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390145 | LAWRENCE R & CYNTHIA ANGLE JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390329 | LAWRENCE RAY NORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412442 | LAWRENCE S SEARCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400262 | LAWRENCE T BOWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400195 | LAWRENCE W HAZZARD REV LIV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403942 | LAWRENCE W ROBINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400014 | LAWRENCE WEBB FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3547313 | Lawrence, Susan S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422058 | LAWSON EQUIPMENT COMPANY LP | PO BOX 12287 | | | | ODESSA | TX | 79768 | |
| 3397017 | LAWSON HOLLAND STIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422059 | LAWSON LARRY COMBS | 307-A EAST MAIN STREET | | | | EL DORADO | AR | 71730 | |
| 3398343 | LAWSON LOUISIANA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4006698 | Lawson Louisiana LLC | Lee Lawson | 3920 Three Chop Lane | | | Roanoke | VA | 24014 | |
| 4006698 | Lawson Louisiana LLC | Richard E. B. Foster PLLC | 30 W. Franklin Rd., Suite 302 | | | Roanoke | VA | 24011 | |
| 3411547 | LAWSON M SEWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398556 | LAWSON PETROLEUM COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422060 | LAWSON PRODUCTS, INC | P O BOX 809401 | | | | CHICAGO | IL | 60680-9401 | |
| 3428892 | LAWSON, KATHY FAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404197 | LAWSON, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403608 | Lay, Virginia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422061 | LAYCO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430606 | LAYLINE NORTH TEXAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388467 | LAYNE COLBERT BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805675 | LAYNE HOLM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392628 | LAYNE LEWIS WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805676 | LAYNN BALINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422062 | LAZARA CORONADO | 26738 HENSON FALLS DRIVE | | | | KATY | TX | 77494 | |
| 3390001 | LAZETA LOUISE WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407218 | LAZY BACKWARDS S LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422063 | LAZY S4 DIGGIN SERVICE LLC | 108 8405 ST SW | | | | BOWMAN | ND | 58623 | |
| 3422064 | LB TRUCKING INC | 13203 49TH STREET SW | | | | BELFIELD | ND | 58622 | |
| 3422065 | LBJ PTA | 2626 JBS PARKWAY, STE 205B | | | | ODESSA | TX | 79761 | |
| 3805677 | LBO GROUP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422066 | LBT INC | 599 SHADY GROVE MOSS ROAD | | | | LAUREL | MS | 39443 | |
| 3403269 | LDL LOWE FAMILY PARTNERSHIP LT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422067 | LE FLORE COUNTY CLERK | 100 SOUTH BROADWAY STREET | | | | POTEAU | OK | 74953 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3422068 | LE NORMAN OPERATING LLC | 4700 GAILLARDIA PARKWAY #200 | | | | OKLAHOMA CITY | OK | 73142 | |
| 3398466 | LEA ANN POHLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422069 | LEA CNTY PACKER SALES & RENTAL | PO BOX 2646 | | | | HOBBS | NM | 88241-0000 | |
| 3422070 | LEA COUNTY CLERK | 100 NORTH MAIN | | | | LOVINGTON | NM | 88260 | |
| 3422071 | LEA COUNTY CLERK | P O BOX 1507 | | | | LOVINGTON | NM | 88260 | |
| 3422072 | LEA COUNTY CLERKS OFFICE | PO BOX 1507 | | | | LOVINGTON | NM | 88260 | |
| 3414764 | LEA COUNTY ELECTRIC | 1300 W. Avenue D | | | | LOVINGTON | NM | 88260 | |
| 3414763 | LEA COUNTY ELECTRIC | PO BOX 1447 | | | | LOVINGTON | NM | 88260 | |
| 3414766 | LEA COUNTY ELECTRIC COOP INC | 1300 W. Avenue D | | | | LOVINGTON | NM | 88260 | |
| 3387612 | LEA COUNTY ELECTRIC COOP INC | P O BOX 1447 | | | | LOVINGTON | NM | 88260 | |
| 3422075 | LEA COUNTY TREASURER | 100 N MAIN | SUITE 3-C | | | LOVINGTON | NM | 88260-4000 | |
| 3400676 | LEA JOYCE SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422076 | LEA LAND LLC | 1300 WEST MAIN STREET | | | | OKLAHOMA CITY | OK | 73106-0000 | |
| 3404296 | LEA R ELLIS JRSUCCESSOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805678 | LEA R HALL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406636 | LEA ROYALTIES, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263923 | LEACHMAN, CHARLES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422077 | LEACO | 220 WEST BROADWAY | | | | HOBBS | NM | 88240-6004 | |
| 3422078 | LEAD FOOT EXPRESS & RENTALS | P O BOX 2760 | | | | WILLISTON | ND | 58802 | |
| 3396130 | LEAD MOUNTAIN INVESTMENTS, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410513 | LEAFORD THORNBROUGH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402790 | LEAH BETH NICHOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392976 | LEAH C HICKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392598 | LEAH DANSBY-BURKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805679 | LEAH GERTRUDE RAIZEN MINOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404058 | LEAH JEAN ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408248 | LEAH KAY CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403802 | LEAH KUTEN, PERSONAL REP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388948 | LEAH ORUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422079 | LEAH STONUM | 2502 HAZARD STREET | | | | HOUSTON | TX | 77019 | |
| 3391354 | LEAN DOG LTD PRTNSHP No. 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805681 | LEANDRIA ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805682 | LEANN COLE CAVICCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395570 | LEANN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394849 | LEANN WHEAT &JACK WHEAT-JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401051 | LEANNE BRADLEY LEHRLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403155 | LEANNE SAMUELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398992 | LEATHA HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422080 | LEATRICE J MASSEY | PO BOX 124 | | | | NEWALLA | OK | 74857 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3392298 | LEATRICE WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413793 | LEBO PETRO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410253 | LEE & JOYCE ROODMAN '09 REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805683 | LEE A MARSHALL TRUST NO 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805684 | LEE ALLEN JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405121 | LEE ALLEN LAPRADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392315 | LEE ANN BAILEY MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409631 | LEE ANN CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400862 | LEE ANN COOPER BOLLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422082 | LEE ANN HOLDER | 8601 NE SUNNYSIDE DRIVE | | | | VANCOUVER | WA | 98662 | |
| 3805685 | LEE ANN KLASSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392486 | LEE ANN LILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394915 | LEE ANN LOCKLIN LOGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805686 | LEE ANN MICHENER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399189 | LEE ANN MINDARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805687 | LEE ANN P CLOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403472 | LEE ANN ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406353 | LEE ANN SHERRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400071 | LEE ANNE HART BALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407671 | LEE B NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422083 | LEE CATTLE CO. LTD. PTR. | 176 LEE RANCH ROAD | | | | LOVINGTON | NM | 88260 | |
| 3410575 | LEE CLIFTON O'BRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422084 | LEE COLLISION CENTER | 2464 N HWY 21 | | | | ATMORE | AL | 36502 | |
| 3422085 | LEE CONSULTING INC | PO BOX 8280 | | | | ROSWELL | NM | 88240-0000 | |
| 3394638 | LEE CUTRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398736 | LEE DAVID WALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402359 | LEE DRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422086 | LEE E BRYANT | 2701 E AIRLINE RD | | | | VITORIA | TX | 77901-4343 | |
| 3422087 | LEE E WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422088 | LEE GRAPHICS | 5849 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055 | |
| 3422089 | LEE GRAPHICS, INC. | 5849 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055 | |
| 3422090 | LEE KEELING AND ASSOCIATES | 115 W 3RD ST STE 800 | | | | TULSA | OK | 74103-3411 | |
| 3406293 | LEE KENDALL LANGDON IRREV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800541 | Lee Kendall Langdon Irrev. Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406753 | LEE KENDALL LANGDON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413655 | LEE LOU CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805688 | LEE M COHLMIA REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407416 | LEE MAGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805689 | LEE MARSHALL TRUST NO 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430608 | LEE MCCORMICK MARITAL DED TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805690 | LEE MCCRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395899 | LEE NORA KOENIG REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3805691 | LEE OBRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805692 | LEE R PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412159 | LEE RAY HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391669 | LEE ROY LANE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805694 | LEE ROY RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805695 | LEE ROY TUBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404656 | LEE SPIVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422093 | LEE TRUCKING | 319 W BROADWAY STE D | | | | ANDREWS | TX | 79714 | |
| 3406765 | LEE W BROCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404235 | LEE W MCMORRIES IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405425 | LEE W MCMORRIES IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393463 | LEE WALTER POHLEMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430609 | LEE WILEY MONCRIEF 1988 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405698 | LEE WILEY MONCRIEF 1988 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412220 | LEE WILEY MONCRIEF MGMT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403690 | LEE WILEY MONCRIEF TRUST 3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422096 | LEE WINN GEOSCIENCE LLC | 1321 SAN JOSE AVE | | | | SANTA FE | NM | 87505 | |
| 3403352 | LEEANN S HARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409487 | LEEANNA CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390297 | LEEANNA G PHELPS LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422097 | LEED FABRICATION SERVICES INC | PO BOX 278 | | | | BRIGHTON | CO | 80601 | |
| 3414768 | LEEDEY GAS & OIL - PROPANE | 523 S Main Street | | | | LEEDEY | OK | 73654 | |
| 3422098 | LEEDEY GAS & OIL - PROPANE | PO BOX 423 | | | | LEEDEY | OK | 73654 | |
| 3805696 | LEEMAN ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422099 | LEEMAN MINERALS LLC | PO BOX 54555 | | | | OKLAHOMA CITY | OK | 73154 | |
| 3805697 | LEEMAN WAYNE JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422100 | LEE-R'S ENTERPRISE INC | P O BOX 10100 | | | | MIDLAND | TX | 79702 | |
| 3422101 | LEESA ANN HILL | 712 GLENMANOR DRIVE | | | | MIDWEST CITY | OK | 73110 | |
| 3805698 | LEESA L LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430598 | LEFCO ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422102 | LEFCO RESOURCES LLC | PO BOX 811 | | | | HENRYETTA | OK | 74437 | |
| 3422103 | LEFLORE COUNTY | 306 WEST MARKET ST | | | | GREENWOOD | MS | 38935 | |
| 3422104 | LEFLORE COUNTY CLERK | PO BOX 218 | | | | POTEAU | OK | 74953 | |
| 3406175 | LEFT HAND RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413782 | LEGACY INCOME FUND I, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422105 | LEGACY MEASUREMENT SOLUTIONS, | PO BOX 732238 | | | | DALLAS | TX | 75373-2238 | |
| 3430601 | LEGACY RESERVES OPERATING LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430600 | LEGACY RESERVES OPERATING LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414178 | LEGACY RESERVES OPERATING LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422108 | LEGACY RESERVES OPERATING LP | PO BOX 95232 | | | | ST LOUIS | MO | 63195-2532 | |
| 3408393 | LEGACY ROYALTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3805699 | LEGACY ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407966 | LEGACY ROYALTY. LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422109 | LEGACY SAFETY & CONSULTING, | REDACTED | | | | HOBBS | NM | 88241 | |
| 3422110 | LEGACY TRUCKING SERVICES LLC | PO BOX 2580 | | | | MIDLAND | TX | 79702-0000 | |
| 4263656 | LEGARDA, GREGG BERNE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422111 | LEGEND ENERGY SERVICES LLC | 401 E CALIFORNIA AVENUE | STE 201 | | | OKLAHOMA CITY | OK | 73104-0000 | |
| 3422112 | LEGEND SERVICES INC | PO BOX 146 | | | | ROCK SPRINGS | WY | 82902 | |
| 3422113 | LEGEND SERVICES PRESSURE | PO BOX 1287 | | | | ROCK SPRINGS | WY | 82902 | |
| 3422114 | LEGEND WELL SERVICE | PO BOX 882 | | | | DECATUR | TX | 76234 | |
| 3400025 | LEGENDRE FAMILY INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397342 | LEGGETT HERITAGE LIMITED PART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548558 | Leggett Heritage Limited Partnership | 337 Claremore St. | | | | Corpus Christi | TX | 78412 | |
| 3805700 | LEGRANDE KELLY SKIPPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422115 | LEHMANS PIPE & STEEL INC | 803 ROBERTSON LOOP | | | | POLLOK | TX | 75969 | |
| 3393254 | LEIGH ALLYSON BLANCHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805701 | LEIGH ANN BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395128 | LEIGH ANN GWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395586 | LEIGH ANN HENSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430602 | LEIGH BARRETT LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403026 | LEIGH ERIC PEDERSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805702 | LEIGH HELEN GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406298 | LEIGH R HULTGREN TR #W1000300 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800324 | Leigh R. Hultgren Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430603 | LEILA MCCONNELL GADBOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263807 | LEINONEN, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428893 | LEINONEN, JASON H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413076 | LEISCH FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805703 | LEITA MACIE MORPHIS AYCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805704 | LELA AND JIM LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390031 | LELA ANN HOHMANN LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805705 | LELA ANNE ABERCROMBIE WISEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805706 | LELA BARKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805707 | LELA F GREER HINDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805708 | LELA G STORM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805709 | LELA JO NIXON JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430592 | LELA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805710 | LELA M WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394422 | LELAND C SHAFTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405503 | LELAND DONALD DAVISON TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394473 | LELAND JENNINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3408671 | LELAND VANNATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805711 | LELIA MAY GARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398487 | LELIA WARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393328 | LELLA MAE TIPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263940 | LEMKOWITZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428894 | LEMKOWITZ, FRANKLIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393192 | LEMLER FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396169 | LEMLEY OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422116 | LEMMONS GAS MEASUREMENT INC | PO BOX 10814 | | | | ENID | OK | 73706-0814 | |
| 3530022 | Lemon Creek Oil Gas LTD | PO Box 192199 | | | | Dallas | TX | 75219 | |
| 3397520 | LEMUEL O SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805712 | LENA B FINLEY, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411622 | LENA BELLE MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805713 | LENA ESTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388126 | LENA FAYE COATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805714 | LENA FRANCIS MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404890 | LENA JOYCE WHITE PATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402263 | LENA M HOPKINS REV TR 1-11-96 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805715 | LENA MARIE BRASHEAR LIFE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400723 | LENA RODEBUSH HELMBRECHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401390 | LENA W KLEINPETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422118 | LENCO INDUSTRIAL SVCS INC | PO BOX 111 | | | | GARDENDALE | TX | 79758-0111 | |
| 3394432 | LENDON PAUL HILBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805716 | LENERA JOHNSON BURKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410731 | LENICE ENELL STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388904 | LENNA M. LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401231 | LENORA JACKSON COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387910 | LENORA KELLEY SANFORD ALFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401984 | LENORA SILVERFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422119 | LENORAH OPERATORS HOLDCO LLC | 5003 E HWY 158 | | | | MIDLAND | TX | 79706-0000 | |
| 3422120 | LENORAH OPERATORS LLC | 5003 E HWY 158 | | | | MIDLAND | TX | 79706 | |
| 3805718 | LENORE DYER RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805719 | LENORE F PRIER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805720 | LENORE FAYE WALKUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393942 | LENORE S SCHELLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805721 | LENORE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422121 | LENOX OIL & GAS II, LLC | PO BOX 4965 | | | | AUSTIN | TX | 78765 | |
| 3422122 | LENOX OIL & GAS LLC | PO BOX 49130 | | | | AUSTIN | TX | 78765 | |
| 3413341 | LENOX PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430593 | LENOX PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422123 | LEO & SONS, LP | PO BOX 802 | | | | IRAAN | TX | 79744 | |
| 3805722 | LEO A RENZ JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430594 | LEO BERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3430595 | LEO BERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422124 | LEO BOOTHE | PO BOX 310 | | | | HARRISONBURG | LA | 71340 | |
| 3805723 | LEO D CATANACH ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805724 | LEO DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397620 | LEO DOUGLAS TEDRICK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397621 | LEO DOUGLAS TEDRICK JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392617 | LEO F MCCRACKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397223 | LEO GATES SELLERS AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805725 | LEO GLEN DAVIS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409023 | LEO J PORTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422125 | LEO MICHAEL MOORE JR | PO BOX 123 | | | | PRAGUE | OK | 74864 | |
| 3403898 | LEO P SAS & JOYCE I SAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395876 | LEO PERSELLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409987 | LEO RESOURCES CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422126 | LEO SCOTT | 3914 SWEETGUM HILL LN | | | | KINGWOOD | TX | 77345-1065 | |
| 3805726 | Leo Wiman Estate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391486 | LEON & CELIA ASHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430596 | LEON & NORMA J RED REV LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411671 | LEON & NORMA J RED REV LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396374 | LEON A WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404773 | Leon Adams (deceased) payable to Janis L. Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400080 | LEON B WEBBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805727 | LEON C WEISS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401761 | LEON CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422127 | LEON COUNTY CLERK | 155 N CASS STREET, 1ST FLOOR | | | | CENTERVILLE | TX | 75833 | |
| 3805728 | LEON DANTZLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805729 | LEON DANTZLER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412923 | LEON DODSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422128 | LEON E. COMEAUX & ASSOCIATES | PO BOX 59322 | | | | LAFAYETTE | LA | 70505 | |
| 3395944 | LEON EDWARD FANNIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422129 | LEON FRANKLIN STEINLE & | AMY STEINLE | 6205 SOUTH HWY 16 | | | JOURDANTON | TX | 78025 | |
| 3388168 | LEON LIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805731 | LEON M PAYNE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422130 | LEON MCQUEEN | 559 STAFFORD WAY | | | | CLARKSVILLE | TN | 73040 | |
| 3430586 | LEON RED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422131 | LEON TROY COOK | 1605 WALNUT | | | | HAYS | KS | 67601 | |
| 3422132 | LEONA BARNES | 934 W CHICKASAW STREET | | | | LINDSAY | OK | 73052 | |
| 3805732 | LEONA EARL (DECEASED) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396546 | LEONARD C DUNN & ERMA J DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3980448 | LEONARD C DUNN & ERMA J DUNN H/W, J/T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391831 | LEONARD COVERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409530 | LEONARD CRANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805734 | LEONARD E COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396331 | LEONARD ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412837 | LEONARD EMLYN DAVIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408876 | LEONARD FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401167 | LEONARD G CHANCERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392126 | LEONARD H OURADNIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805735 | LEONARD H SAVAGE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404970 | LEONARD HART ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408567 | LEONARD J PAWLIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393518 | LEONARD J RAIBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409770 | LEONARD JUNIOR JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805736 | LEONARD K WIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399077 | LEONARD L AITKEN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805737 | LEONARD L AND RUTHIE E BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805738 | LEONARD LEE HOOD & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389005 | LEONARD NEAL CONLEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430587 | LEONARD RAUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422134 | LEONARD ROUSTABOUT | 121 N INDIANA | | | | PERRYTON | TX | 79070 | |
| 3422135 | LEONARD STOCKING | 617 FLAT CREEK CIRCLE | | | | WOODWARD | OK | 73801 | |
| 3805739 | LEONARD WESLEY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432432 | LEONARDO QUINTELA SAENZ JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413897 | LEONARDO S ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422136 | LEONARDO SAENZ JR. | PO BOX 232 | | | | MCCAMEY | TX | 79752 | |
| 3430588 | LEONE SANDERS THOMPSON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263865 | LEONID  SHVARTSMAN MARINA SHVARTSMAN JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805740 | LEONIE BURKS WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422137 | LEONS OILFIELD CREWS & TOOLS | 77 COUNTY LINE DRIVE | | | | LAUREL | MS | 39443 | |
| 3805741 | LEOPOLD DELISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397427 | LEORA DILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392507 | LEORA M HAZELBUSH TRUST 1995 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422138 | LEROY & GERTRUDE BORN | PO BOX 332 | | | | DARROUZETT | TX | 79070 | |
| 3805743 | LEROY ALLEN MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393475 | LEROY B SCOTT REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422139 | LEROY CLYDE CASTEEL | 2203 W 4TH STREET | | | | MONAHANS | TX | 79756 | |
| 3805744 | LEROY CONNER & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432394 | LEROY DEAN\ HOFFMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805745 | LEROY ELROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412006 | LEROY GATLIN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3401973 | LEROY H & JANET SUE HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398952 | LEROY H HINES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422140 | LEROY HOFFMAN | 575 AVENUE A | | | | POWELL | WY | 82435 | |
| 3404238 | LEROY HUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389189 | LEROY J & PEGGY L GREENSHIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402084 | LEROY LOEW TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413687 | LEROY M PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402743 | LEROY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410571 | LEROY VAN BUGGENUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422141 | LEROY VAN BUGGENUM | PO BOX 570 | | | | STORY | WY | 82842 | |
| 3430590 | LERWICK I LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393101 | LESA BROOKS PIMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393405 | LESA IRENE MORROW GOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805747 | LESA LOUDER NEESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388675 | LESA S SMITH REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403794 | LESLEY FLOYD HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399584 | LESLEY LOE CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410065 | LESLI GUITAR NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422142 | LESLI SONS | 15416 CAMILLA ROAD | | | | OKLAHOMA CITY | OK | 73170 | |
| 3818755 | LESLIE  W SCHWAB RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389319 | LESLIE A GARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398515 | LESLIE A KEMPLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406419 | LESLIE A MALLETT 2014 SEPARATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401585 | LESLIE A MALLETT TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395673 | LESLIE ALICE FOX LUCERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805748 | LESLIE ANN GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805749 | LESLIE B & JANET H TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392264 | LESLIE B EINSTEIN TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805750 | LESLIE BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390424 | LESLIE BROWN ROSTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391977 | LESLIE CAROLYN JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402717 | LESLIE CARROLL MOORHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399612 | LESLIE COLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422144 | LESLIE COUNTY SHERIFF | P O BOX 912 | | | | HYDEN | KY | 41749 | |
| 3392879 | LESLIE D & JEANNE L MCPHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393470 | LESLIE D BECKMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404329 | LESLIE D SCHULZ AUVENSHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409384 | LESLIE DAVID GUITAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422145 | LESLIE DAWSON | 3919 S ROLLING OAKS DR | | | | TULSA | OK | 74107 | |
| 3403788 | LESLIE DRUMMOND, LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391598 | LESLIE ELIZABETH REDHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410809 | LESLIE FINEGAN REVOCABLE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408925 | LESLIE FRITSCH CUNNINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389542 | LESLIE GILBERT DOBBINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392015 | LESLIE H SILLS IRREVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397888 | LESLIE HARRELL DILLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402824 | LESLIE HARRISON MONTECUCCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389819 | LESLIE HARRISON REVOCABLE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399935 | LESLIE HYNSON DILLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398721 | LESLIE IVERSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396554 | LESLIE J WYLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422147 | LESLIE JANE FIELDS | PO BOX 1570 | | | | FAIRPLAY | CO | 80440 | |
| 3805753 | LESLIE L HOLMQUIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405060 | LESLIE LYNN HANSON HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397968 | LESLIE M SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396126 | LESLIE MARIE THOMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396046 | LESLIE MASON MEADOWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389665 | LESLIE P KAELBLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409921 | LESLIE PERRY PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409131 | LESLIE RENAE SKINNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805754 | LESLIE S BIBLE A MINOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422148 | LESLIE S HERMANN | 7201 E 32ND PLACE | | | | TULSA | OK | 74145 | |
| 3430581 | LESLIE SALSBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397957 | LESLIE SARBAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805755 | LESLIE TIMMERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412097 | LESLIE VINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805756 | LESLIE W PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980566 | LESLIE W SCHWAB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805757 | LESLIE W SCHWAB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399690 | LESLYE LUCAS WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800380 | Less, Greli N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805758 | LESSIE ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392871 | LESSIE B JORDAN DEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805759 | LESSIE LOIS LESURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395162 | LESSLEY LEE WILSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390817 | LESTER B COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396409 | LESTER F SKAGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422149 | LESTER FAMILY LLC | 33105-118 SANTIAGO ROAD | | | | ACTON | CA | 93510 | |
| 3407531 | LESTER J PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401513 | LESTER JACKSON WATSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412364 | LESTER KINABREW JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430582 | LESTER L NEILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390020 | LESTER M SNEED III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430583 | LESTER MARQUES CARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3430584 | LESTER O RANEW JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405395 | LESTER W. WEISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3530110 | LeSure, Karlos A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393681 | LETA E FARNSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390040 | LETA HUNTER CHUSTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399929 | LETA KOEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410877 | LETA MAE BARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406014 | LETHA INETTA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410039 | LETHA JANE HENSLEE MATAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805761 | LETHA JO PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805762 | LETHA THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409273 | LETITIA F BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422150 | LET'S TALK CELLULAR | 132 N BENT ST | | | | POWELL | WY | 82435 | |
| 3422151 | LETSOS COMPANY | PO BOX 36927 | | | | HOUSTON | TX | 77236 | |
| 3408654 | LETTA R CLABORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406524 | LEU STRANGE WILDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422152 | LEUKEMIA & LYMPHOMA SOCIETY | 5433 WESTHEIMER RD #300 | | | | HOUSTON | TX | 77056 | |
| 3545890 | Leuty, Anne C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805763 | LEVASHEFF LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422153 | LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| 3805764 | LEVENT KECIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389799 | LEVI EVAN NEWSOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805765 | LEVI SECKER GST EXEMPT TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529577 | Levinthal Wilkins PLLC | 2323 S. Shepherd Dr, Suite 1000 | | | | Houston | TX | 77019 | |
| 3422154 | LEVINTHAL WILKINS, PLLC | 2323 S SHEPHERD STE 1000 | | | | HOUSTON | TX | 77019 | |
| 3414051 | LEVY ESTATE PROPERTY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430574 | LEVY ESTATE PROPERTY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422155 | LEWALLEN SUPPLY CO INC | PO BOX 1120 | | | | JAL | NM | 88252-0000 | |
| 3422156 | LEWANDA JEAN CRUMPTON ONSTEAD | BOX 4530 | | | | RUIDOSO | NM | 88355-0000 | |
| 3410185 | LEWIE BYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395796 | LEWIE L TRAVIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411466 | LEWIS AND CAROL ANN ODOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388442 | LEWIS AUGUSTUS PAUL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981131 | LEWIS B JACKSON JR REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406950 | LEWIS B JACKSON JR REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805766 | LEWIS BRADFORD WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387662 | LEWIS BRISBOIS BISGAARD & | 633 W 5TH STREET | | | | LOS ANGELES | CA | 90071 | |
| 3387376 | Lewis Brisbois Bisgaard & Smith LLP | Attn: Josh Harris | 6715 Academy Road NE | Suite A | | Albuquerque | NM | 87109 | |
| 3422159 | LEWIS CASING CREWS INC | PO BOX 13747 | | | | ODESSA | TX | 79768 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3391723 | LEWIS E HOY & EMMA JO HOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409660 | LEWIS E MACNAUGHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407786 | LEWIS E TEDALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400535 | LEWIS E. BROWDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805767 | LEWIS EDWIN BURNS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389669 | LEWIS F KALMBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980935 | LEWIS H JOHNSTON JR REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805769 | LEWIS L AND ARLINE MARIE ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430575 | LEWIS L NARWOLD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410251 | LEWIS L NARWOLD JR REV INTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430576 | LEWIS L NARWOLD JR REV INTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392240 | LEWIS M MULL REV TR DTD 9/5/95 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408245 | LEWIS OIL PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422162 | LEWIS PEST CONTROL, INC | 25 WEST FRONT ST | | | | THOMASVILLE | AL | 36784 | |
| 3422163 | LEWIS PETRO PROPERTIES INC | 10101 REUNION PLACE STE 1000 | | | | SAN ANTONIO | TX | 78216 | |
| 3412844 | LEWIS S HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395240 | LEWIS W DOUGLAS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391558 | LEWIS WAYNE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805770 | LEWIS WAYNE MCFADDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391498 | LEWIS WELDON BEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430577 | LEWIS WILLIAM QUALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422165 | LEWIS, BESS, WILLIAMS & WEESE | 1801 CALIFORNIA ST #3400 | | | | DENVER | CO | 80202 | |
| 3392749 | LEWIS-BOOKTER PROPERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422166 | LEWLA LLC | 3595 PARK DRIVE | | | | HAYNESVILLE | LA | 70138 | |
| 3422167 | LEWLA LLC | C/O ARGENT PROPERTY SERV LLC | PO BOX 1410 | | | RUSTON | LA | 71273-1410 | |
| 3422168 | LEWY BODY DEMENTIA ASSOCIATION | 911 KILLIAN HILLS RD, SW | | | | LILBURN | GA | 30047 | |
| 3430578 | LEX ALAN CARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391111 | LEX L KIDD SPECIAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409493 | LEXINGTON OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422169 | LEXISNEXIS | PO BOX 2314 | | | | CAROL STREAM | IL | 60132-2314 | |
| 3422170 | LFR WELL SERVICES LLC | PO BOX 998 | | | | LEVELLAND | TX | 79336 | |
| 3405879 | LG WELLS TRUST U/A 04/14/1981 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400030 | LGB HOLDING COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430579 | LHAH PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410655 | LHB VENTURES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407099 | LHC PETROLEUM CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410684 | LHM 2006 OIL AND GAS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402473 | LIBBY BURNSIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409721 | LIBBY F MCKAUGHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3422173 | LIBCO ENTERPRISES INC. | 4240 INDUSTRIAL PARKWAY | P.O. BOX 200581 | | | EVANS | CO | 80620 | |
| 3422174 | LIBERTY BIT SERVICE INC | PO BOX 69709 | | | | ODESSA | TX | 79769 | |
| 3422175 | LIBERTY ENERGY LLC | PO BOX 418109 | | | | BOSTON | MA | 02241-8109 | |
| 3430569 | LIBERTY ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422177 | LIBERTY FISHING & RENTAL TOOLS | P O BOX 69005 | | | | ODESSA | TX | 79769 | |
| 3422178 | LIBERTY GAS SOLUTIONS, INC | 1500 EAST CAPITOL AVE., STE 101 | | | | BISMARCK | ND | 58501 | |
| 3422179 | LIBERTY LIFT SOLUTIONS LLC | 1250 WOOD BRANCH PARK DR #250 | | | | HOUSTON | TX | 77079 | |
| 3422180 | LIBERTY MAINTENANCE SERVICES | PO BOX 846 | | | | TATUM | NM | 88267 | |
| 3390852 | LIBERTY PETROLEUM CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422181 | LIBERTY SERVICES | 103 N OAKLAWN | | | | EASTLAND | TX | 76448 | |
| 3422182 | LIBERTY SUPPLY, INC | PO BOX 489 | | | | MAGNOLIA | AR | 71754-0489 | |
| 3422183 | LIBERTY TRANSPORT LLC | PO BOX 1587 | | | | SCOTT | LA | 70583 | |
| 3392718 | LIBRADA GERTRUDIS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401022 | LIBY ANN YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399422 | LICORICE MAI TAI PARTNERP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805772 | LIDA BARD BAUMEISTER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393548 | LIDA G MCDOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404337 | LIDA LEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399861 | LIDDELL 2008 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422184 | LIDE INDUSTRIES, LLC | 1618 W HWY 84 | | | | MEXIA | TX | 76667 | |
| 3396935 | LIFE ROYALTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389312 | LIFETIME ASSOCIATES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422185 | LIGHT TOWER POWER | 3502 COLTWOOD DRIVE | | | | SPRING | TX | 77388 | |
| 3422186 | LIGHT TOWER RENTALS | 2330 E. I-20 SOUTH SERVICE RD | | | | ODESSA | TX | 79766 | |
| 3422187 | LIGHT TOWER RENTALS INC | 2330 EAST I 20 SOUTH SVC RD | | | | ODESSA | TX | 79766 | |
| 3408934 | LIGHTENING ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422188 | LIGHTFOOT FISHING & RENTAL INC | PO BOX 129 | | | | ANDREWS | TX | 79714 | |
| 3422189 | LIGHTHOUSE DATA SOLUTIONS | PO BOX 74008090 | | | | CHICAGO | IL | 60674-8090 | |
| 3422190 | LIGHTHOUSE ELECTRIC INC | PO BOX 118 | | | | OWASSO | OK | 74055 | |
| 3422191 | LIGHTHOUSE ENERGY SOLUTIONS | PO BOX 8807 | | | | MIDLAND | TX | 79708-8807 | |
| 3428678 | LIGHTHOUSE GLOBAL ENERGY | 1865 US HWY 80 EAST | | | | ABILENE | TX | 79601 | |
| 3430570 | LIGHTHOUSE OIL & GAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422193 | LIGHTING ELIMINATORS & | 6687 ARAPAHOE RD | | | | BOULDER | CO | 80303 | |
| 3422194 | LIGHTNING L CONSULTING | 8517 E HWY 10 | | | | GREENWOOD | AR | 72936 | |
| 3422195 | LIGHTNING OILFIELD SERVICE INC | PO BOX 203 | | | | HASLET | TX | 76052 | |
| 3422196 | LIGHTNING RENTAL TOOLS INC | PO BOX 1251 | | | | ALICE | TX | 78333 | |
| 3422197 | LIGHTNING SERVICES INC | PO BOX 295 | | | | HENNESSEY | OK | 73742 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3805773 | LIGNUM OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805774 | LILA ADAMS SELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393667 | LILA C TENPENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408152 | LILA JEAN LONG MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392135 | LILA LEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805775 | LILA MCKEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422198 | LILA STENMOEN LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408017 | LILIAN D MOSES ONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422199 | LILIAN K NEGEM ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405034 | LILLA GRACE M LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393918 | LILLEY, PATSY  R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805777 | LILLIAN A SCALF FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402067 | LILLIAN A SCALF FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400427 | LILLIAN ALLENE COOK SHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980373 | LILLIAN C CLEMONS REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422200 | LILLIAN C CLEMONS REV | 4149 S 33RD W AVENUE | | | | TULSA | OK | 74107 | |
| 3393847 | LILLIAN CARRIE SATTAWHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388238 | LILLIAN CASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393790 | LILLIAN DASINGER FAMILY TRUST, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409656 | LILLIAN ELIZABETH WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391749 | LILLIAN ENGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805778 | LILLIAN GOLDEN DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389238 | LILLIAN HYNSON BURCH AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805779 | LILLIAN KIRSCHNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394793 | LILLIAN LAMB PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805780 | LILLIAN LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422201 | LILLIAN LORRAINE ALT &KARL ALT | 14901 N PENN 319 | | | | OKLAHOMA CITY | OK | 73134 | |
| 3391463 | LILLIAN MAY WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398405 | LILLIAN MORDICA TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805782 | LILLIAN R MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397294 | LILLIAN SATTERFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805785 | LILLIAN SEALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805786 | LILLIAN SIMPSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397408 | LILLIAN W KAISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393766 | LILLIE ANN PRINCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805787 | LILLIE CUMBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422202 | LILLIE JOAN SALISBURY | RT 1 BOX 45B | | | | VICI | OK | 73859 | |
| 3404988 | LILLIE JOWILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394950 | LILLIE JOYCE RINICKER REAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407943 | LILLIE M CREAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389499 | LILLIE MAE DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805788 | LILLIE MAE JONES O HARA TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3387916 | LILLIE SCHWEITZER LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388837 | LILLIS CHRISTIAN HINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422203 | LILLY CONSTRUCTION INC | PO BOX 1567 | | | | OZONA | TX | 76943 | |
| 3403922 | LILLYE ONIECE CRUM & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422204 | LILY HING PING SIU | 1000 CRESTVIEW DRIVE | | | | MILLBRAE | CA | 94030 | |
| 3422205 | LIME ROCK RESOURCES A, L.P. | 1111 BAGBY ST #4600 | | | | HOUSTON | TX | 77002 | |
| 3422206 | LIME ROCK RESOURCES B, L.P. | 1111 BAGBY ST #4600 | | | | HOUSTON | TX | 77002 | |
| 3422207 | LIME ROCK RESOURCES C, L.P. | 1111 BAGBY ST #4600 | | | | HOUSTON | TX | 77002 | |
| 3430571 | LIME ROCK RESOURCES II-A LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413339 | LIME ROCK RESOURCES II-A, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422209 | LIME ROCK RESOURCES II-C, L.P. | 1111 BAGBY ST #4600 | | | | HOUSTON | TX | 77002 | |
| 3389056 | LIME ROCK RESOURCES III-A LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430562 | LIME ROCK RESOURCES IV-A, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430563 | LIME ROCK RESOURCES OPERATING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422210 | LIME ROCK RESOURCES OPERATING | 1111 BAGBY ST #4700A | | | | HOUSTON | TX | 77002 | |
| 3387613 | LIME ROCK RESOURCES OPERATING | Attn: President and General Counsel | Heritage Plaza | 1111 BAGBY ST #4700A | | Houston | TX | 77002 | |
| 3542037 | Limestone County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 3422211 | LIMESTONE COUNTY CLERK | PO BOX 350 | | | | GROESBECK | TX | 76642 | |
| 3393532 | LINA ELAINE JAMISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393497 | LINA L MCGARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406243 | LINA STAUBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422213 | LINCO ELECTROMATIC INC | PO BOX 260145 | | | | DALLAS | TX | 75326-0145 | |
| 3422214 | LINCO ENERGY SERVICES LLC | PO BOX 41047 | | | | BATON ROUGE | LA | 70835-0000 | |
| 3422215 | LINCOLN COUNTY OK CNTY CLERK | PO BOX 126 | | | | CHANDLER | OK | 74834 | |
| 3422216 | LINCOLN PARISH CLERK OF COURT | 100 W TEXAS AVE #103 | | | | RUSTON | LA | 71270 | |
| 3422217 | LINCOLN TRANSPORTATION INC | PO BOX 579 | | | | STROUD | OK | 74079 | |
| 3818933 | LINDA  HELLER RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980619 | LINDA & BRUCE LONNECKER TRSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411889 | LINDA & BRUCE LONNECKER TRSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396025 | LINDA A HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402993 | LINDA A HOYT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405027 | LINDA A OLMSTEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395685 | LINDA A PIERUCCINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400880 | LINDA A REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422218 | LINDA A SWEETIN | PO BOX 390 | | | | HARTSHORNE | OK | 74547 | |
| 3401508 | LINDA A WALLERICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396645 | LINDA ADELLE LYNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392678 | LINDA ALLEN GALBRAITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404649 | LINDA ALLISON WRIGHT GILMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394711 | LINDA ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396432 | LINDA ANN LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3432443 | LINDA ANN NOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414123 | LINDA ANN ROSEN TR #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414126 | LINDA ANN ROSEN TR #2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430564 | LINDA ANN ROSEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414116 | LINDA ANN ROSEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422219 | LINDA B BARNES | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3402919 | LINDA B DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409884 | LINDA B HURD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399144 | LINDA B PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401207 | LINDA BARBARA BROTHERTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402021 | LINDA BARBIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394739 | LINDA BASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397711 | LINDA BERGMAN SUPOWITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392192 | LINDA BERNICE STIRLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396522 | LINDA BETH ROBINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805790 | LINDA BONITA WRATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395069 | LINDA BOWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430565 | LINDA BRADFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397729 | LINDA BRADSHAW BELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390278 | LINDA BRELSFORD MCCUTCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422220 | LINDA BROADRICK KUC | 8702 OAKMOUNTAIN CIRCLE | | | | AUSTIN | TX | 78759 | |
| 3390976 | LINDA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392864 | LINDA C BOEGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390028 | LINDA C HARDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393621 | LINDA C LANDSIDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805791 | LINDA C LEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392934 | LINDA C MOSELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412922 | LINDA C SCHEFFLER REV LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390273 | LINDA C. EMMETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394830 | LINDA CALVERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394353 | LINDA CAREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399733 | LINDA CAROL BALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399165 | LINDA CAROL HOOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805793 | LINDA CARRIE-EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400671 | LINDA CATOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401699 | LINDA CATRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430566 | LINDA CATRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805794 | LINDA CESTNIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805795 | LINDA CHERIE WYCHOPEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392301 | LINDA CHERYL UMPHRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3422221 | LINDA CLAIRE TUCKER | 1500 ROSEMONT DRIVE | | | | NORMAN | OK | 73072-6337 | |
| 3387948 | LINDA COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388699 | LINDA CONRADSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390647 | LINDA COUNTS PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397070 | LINDA CRAWLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430567 | LINDA CURTIS GARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407560 | LINDA D PATTON SECTION 142 TRU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398964 | LINDA D SCHWEITZER SCHEMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409938 | LINDA DARLENE RISING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392630 | LINDA DARLENE SHEATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394004 | LINDA DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388128 | LINDA DAVIS ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403766 | LINDA DEMOSS GALLAGHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410367 | LINDA DENISE CECIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422222 | LINDA DERRICK | ROUTE 1 BOX 201 | | | | HICO | TX | 76457 | |
| 3411698 | LINDA DERRICK WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422223 | LINDA DIANA HEASLET | RT5 BOX 233 | | | | MCALESTER | OK | 74501 | |
| 3388499 | LINDA DIANE ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398963 | LINDA DIANE SCHEMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805796 | LINDA DIANE SEALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805797 | LINDA DIDIER LOVORRN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410263 | LINDA DUKE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390459 | LINDA E FARRIOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430556 | LINDA E SCHWARZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805798 | LINDA EARL MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396603 | LINDA ELY PEARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401036 | LINDA FAYE CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414550 | LINDA FAYE CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805799 | LINDA FAYE RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805800 | LINDA FELTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805801 | LINDA FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400016 | LINDA FLENOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399949 | LINDA G AYRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395718 | LINDA G COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389146 | LINDA G CONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805802 | LINDA G RALEY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397662 | LINDA G SPARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399429 | LINDA GAIL MCCOY & KEN MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390881 | LINDA GAIL RADER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394996 | LINDA GAIL RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398881 | LINDA GAIL SHANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411351 | LINDA GEFFERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3400894 | LINDA GOODRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393512 | LINDA GREEN STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409314 | LINDA GREENHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407502 | LINDA GROSSKOPF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422224 | LINDA H BROWN | 2246 E 31ST PLACE | | | | TULSA | OK | 74105 | |
| 3393216 | LINDA H HOLLENSHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402769 | LINDA H JACKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392696 | LINDA H WALDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398145 | Linda H. and Joel H. Robuck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397915 | LINDA H. HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422225 | LINDA HANSON | 1717 SOUTH BLVD | | | | EDMOND | OK | 73013 | |
| 3409588 | LINDA HARRIS HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395857 | LINDA HARSHBARGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394568 | LINDA HELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403373 | LINDA HILBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404590 | LINDA HUDSPETH CROAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393218 | LINDA HUFF DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805803 | LINDA HUTCHINS ET AL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391194 | LINDA J BUNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805804 | LINDA J GOBBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402574 | LINDA J HANCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389646 | LINDA J HIBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422226 | LINDA J HOFFMAN | 2707 WOODED ACRES CT | | | | ARLINGTON | TX | 76016 | |
| 3401613 | LINDA J LINCOLN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397501 | LINDA J MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396287 | LINDA J PITTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398962 | LINDA J SWALANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805805 | LINDA J TESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401883 | LINDA JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396587 | LINDA JANE METULLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405035 | LINDA JEAN AND BEN M MAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389589 | LINDA JEAN BARD (LOWN) PACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403868 | LINDA JEAN COHRON BEASLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398165 | LINDA JEAN CROWLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402994 | LINDA JEAN ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396658 | LINDA JO RODGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392459 | LINDA JOAN PAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391268 | LINDA JOAN PEPPLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805806 | LINDA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413086 | LINDA JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391383 | LINDA JOY YOUNTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390835 | LINDA JOYCE ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3395371 | LINDA K BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388612 | LINDA K BREAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404684 | LINDA K COLE REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404686 | LINDA K LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422228 | LINDA K LAWSON HAYES | 1116 COMANCHE COURT | | | | MODESTO | CA | 95351-2158 | |
| 3422229 | LINDA K MCCLINTOCK | 12132 D BANNOCK CIRCLE | | | | WESTMINSTER | CO | 80234 | |
| 3405293 | LINDA K PALOMAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391472 | LINDA KAY FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397821 | LINDA KAY FINKLEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410503 | LINDA KAY HODGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407276 | LINDA KAY KORB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400443 | LINDA KAY NOVAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392412 | LINDA KAY PITMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392991 | LINDA KAY WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388392 | LINDA KAY WILLMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388206 | LINDA KINNEY GANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399218 | LINDA KIRBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411184 | LINDA KIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805807 | LINDA KITCHENS ECHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422230 | LINDA L & DEWARD SKINNER JR | PO BOX 1147 | | | | KINGSTON | OK | 73439 | |
| 3389638 | LINDA L COLE & THOMAS T COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403476 | LINDA L DESPLINTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398135 | LINDA L ENSMINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422231 | LINDA L FORBUSH | 3909 NE SEQUOIA STREET | | | | LEE'S SUMMIT | MO | 64064 | |
| 3406639 | LINDA L FROHBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805808 | LINDA L GILSTRAP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399842 | LINDA L GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412965 | LINDA L JOHNSTON REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805809 | LINDA L LOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404675 | LINDA L LUEDKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410881 | LINDA L MCLARNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396759 | LINDA L RENICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430559 | LINDA L RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422233 | LINDA L SCHMIDT | 3561 GENOVA LANE | | | | STOCKTON | CA | 95212 | |
| 3400482 | LINDA L STARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395517 | LINDA LAWLESS BAREMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805810 | LINDA LEA REAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401510 | LINDA LEE ASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422234 | LINDA LEE LEVI DYER | 13274 HWY 10 | | | | TAHLEQUAH | OK | 74461 | |
| 3406795 | LINDA LEE SACRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3387273 | LINDA LITTLE TAX A/C | COURTHOUSE 135 S. MAIN | | | | RUSK | TX | 75785 | |
| 3422236 | LINDA LLOYD BYRD SEELY | 134 STONEY CREEK DR | | | | HOUSTON | TX | 77024-6255 | |
| 3388746 | LINDA LONDENBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399638 | LINDA LOUISE BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401472 | LINDA LOUISE FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422237 | LINDA LU MCCASLIN | 1717 W EASTON PLACE | | | | TULSA | OK | 74127 | |
| 3805811 | LINDA LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396917 | LINDA M KRINGLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408429 | LINDA M. JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390103 | LINDA M. MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395903 | LINDA MAE VAUGHT NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805812 | LINDA MARIE OLSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406973 | LINDA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396041 | LINDA MARY DRAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392348 | LINDA MCGAHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394755 | LINDA MCKENZIE WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397440 | LINDA MEEKS WIEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393457 | LINDA MEFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404097 | LINDA MILLER REI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805813 | LINDA MILLER TURNER RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388766 | LINDA MOSS BILLUPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408930 | LINDA N HIGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389033 | LINDA NELL CATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422238 | LINDA NOE | 19627 LAJUANA LANE | | | | SPRING | TX | 77388 | |
| 3396561 | LINDA NORRIS MACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392550 | LINDA O PESIRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392284 | LINDA OLER MORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392285 | LINDA OLER MORROW & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405190 | LINDA PETROLEUM CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392605 | LINDA QUILLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422239 | LINDA R & JAMES L MCELVANY | PO BOX 147 | | | | BRADLEY | OK | 73011 | |
| 3402805 | LINDA R COSHENET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404085 | LINDA R REGISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399661 | LINDA R TENNANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388998 | LINDA R WINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805814 | LINDA REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407904 | LINDA RISLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805815 | LINDA ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396842 | LINDA RUTH HARVEY BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388118 | LINDA S BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391639 | LINDA S BURNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394037 | LINDA S HEFNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3410764 | LINDA S LE JEUNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805816 | LINDA S RISTOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395928 | LINDA S SANDERS TEETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410698 | LINDA S. JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393091 | LINDA SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805817 | LINDA SHARON SCHUTZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392722 | LINDA SHOLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392269 | LINDA SINAST LEMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422240 | LINDA STARR COOK | 16001 TRADITIONS BLVD | | | | EDMOND | OK | 73013 | |
| 3805818 | LINDA STEINBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805819 | LINDA STREET, BRIAN STREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388480 | LINDA SUE BAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805820 | LINDA SUE BURGESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404284 | LINDA SUE GILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805821 | LINDA SUE NIXON LEBLEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398491 | LINDA SUE PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396117 | LINDA SUE RAINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422241 | LINDA SUE RICHMOND | 16702 LAWRENCE | APARTMENT 2077 | | | MOUNT VERNON | MO | 65712 | |
| 3403348 | LINDA SUE SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395120 | LINDA SUE THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397347 | LINDA SUE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388956 | LINDA SUE YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403547 | LINDA SUSANN JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391332 | LINDA SUZANNE FIOREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400354 | LINDA SWANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411451 | LINDA T HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805822 | LINDA THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430561 | LINDA THOMPSON GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395948 | LINDA TILLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389518 | LINDA TILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404244 | LINDA U MIXTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403793 | LINDA UPCHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399245 | LINDA W FOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390132 | LINDA WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422243 | LINDA WALLERICH | 58899 195TH AVE | | | | DODGE CENTER | MN | 55927 | |
| 3389377 | LINDA WALSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401592 | LINDA WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391487 | LINDA WARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394018 | LINDA WHITNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399377 | LINDA WOLFE MORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422245 | LINDA YANNI | 5604 90TH AVENUE CIRCLE EAST | | | | PARRISH | FL | 34219 | |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3396284 | LINDA Z KOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422246 | LINDE, INC | 88718 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | |
| 3422247 | LINDE, INC. | PO BOX 1047 | | | | NEW PROVIDENCE | NJ | 07974-2097 | |
| 3422248 | LINDELL BARNEY NORVILL REV TRS | 2245 COUNTRY ROAD 1480 | | | | LINDSAY | OK | 73052 | |
| 3405956 | LINDELL H & IMA C THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397035 | LINDELL ROY MILLIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805823 | LINDEN INVESTMENTS L.P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430550 | LINDEN R WELSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263889 | LINDEN, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400478 | LINDENMUTH AND ASSOCIATES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404359 | LINDSAY CLARKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805824 | LINDSAY ELKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390766 | LINDSAY GABLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805825 | LINDSAY K CLIFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805826 | LINDSAY LEA HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422250 | LINDSAY PUBLIC WORKS AUTHORITY | PO BOX 708 | ATTN BILL MITCHELL | | | LINDSAY | OK | 73052 | |
| 3396113 | LINDSAY SAYERS GOLTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422251 | LINDSAY SMITH | 710 N BLACKJACK LN | | | | COLLINSVILLE | OK | 74021 | |
| 3818960 | LINDSEY VAUGHAN RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422252 | LINDSEY EDINGTON | 505 SAGEBRUSH | | | | COLLEYVILLE | TX | 76304 | |
| 3410424 | LINDSEY FAMILY INTERESTS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398932 | LINDSEY K IRONS NORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400936 | LINDSEY MELBOURNE ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430552 | LINDSEY RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397275 | LINDSEY RESOURCES WORKING INTEREST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392420 | LINDSEY VAUGHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805827 | LINDY LAWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413700 | LINDYS LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430553 | LINDYS LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422254 | LINE FINDERS LLC | 3500 BIRD DRIVE, UNIT B | | | | GILLETTE | WY | 82718 | |
| 3390373 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805829 | LINETTE D FREENEY-FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422255 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0622 | |
| 3390897 | LINN ENERGY HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411614 | LINN ENERGY HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390898 | LINN ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422256 | LINN EXPL. MIDCONTINENT, LLC | P O BOX 671518 | | | | DALLAS | TX | 75267-1518 | |
| 3391265 | LINN OPERATING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3411612 | LINN OPERATING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980627 | LINN OPERATING INC AS AGENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430554 | LINN OPERATING INC AS AGENT FOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411613 | LINN OPERATING INC AS AGENT FOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422258 | LINN OPERATING INC. | PO BOX 671631 | | | | DALLAS | TX | 75267-1631 | |
| 3422259 | LINN OPERATING, INC. | P.O. BOX 1008 | | | | JANE LEW | WV | 26378 | |
| 3422260 | LINN OPERATING, INC. | PO BOX 671587 | | | | DALLAS | TX | 75267-1587 | |
| 4263637 | LINN, RON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398484 | LINNIE MAE B GRIFFIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422261 | LINS COMPLETION FLUIDS INC & | PO BOX 27246 | | | | HOUSTON | TX | 77227-7246 | |
| 3805831 | LINTON L BOWMAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422262 | LINTON S BIG R STORE CASPER | 511 EAST SUNSET | PO BOX 192 | | | RIVERTON | WY | 82801 | |
| 3735686 | LINTON'S BIG R | PO BOX 628 | | | | POWELL | WY | 82435 | |
| 3422263 | LINTON'S BIG R REPAIR CENTER | PO BOX 628 | | | | POWELL | WY | 82435 | |
| 3422264 | LINTON'S BIG R STORE #1 | PO BOX 628 | | | | POWELL | WY | 82435 | |
| 3428897 | LINTZ, THOMAS EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403727 | LINVEL L POWELL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390684 | LINVILLE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412032 | LIONEL C SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422265 | LIONEL ONSUREZ & NELDA ONSUREZ | PO BOX 141 | | | | LOVING | NM | 88256-0000 | |
| 3430555 | LIONS OF ILLINOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4357010 | LIPSCOMB COUNTY | C/O PERDUE BRANDON FIELDER COLLINS & MOTT | D'LAYNE CARTER | P.O. BOX 9132 | | AMARILLO | TX | 79105-9132 | |
| 3422266 | LIPSCOMB COUNTY CLERK | PO BOX 70 | | | | LIPSCOMB | TX | 79056 | |
| 3387324 | LIPSCOMB COUNTY TAX A/C | PO BOX 129 | | | | LIPSCOMB | TX | 79056 | |
| 3586223 | Lipscomb, Sylvia Beard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422268 | LIQUID MUD CO LLC | 2800 E 15TH ST | | | | EDMOND | OK | 73013-7603 | |
| 3422269 | LIQUID STORAGE SALES INC | PO BOX 1381 | | | | SONORA | TX | 76950 | |
| 3403336 | LISA A GRIFFIN HEWITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407286 | LISA A RIZZOLI POTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805832 | LISA ANDERSON WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404253 | LISA ANN BELCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805833 | LISA ANN BETTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805834 | LISA ANN HODGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402149 | LISA ANN LAPSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410856 | LISA ANN SMITH - TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402838 | LISA BANKSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397232 | LISA BEACH GIMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412486 | LISA BEAUMONT DEVILLIERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805835 | LISA BLACKMAN WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400992 | LISA BONTRAGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404639 | LISA C FAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3805836 | LISA C JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422270 | Lisa Carole Rabon | 6720 NW 25th Terrace | | | | Fort Lauderdale | FL | 33309 | |
| 3394741 | LISA CICIO LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404973 | LISA COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399667 | LISA D HEATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402981 | LISA D NORDMEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805838 | LISA ELIZABETH ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399450 | LISA ENNIS FOURR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422271 | LISA FORTSON BURTON | 306 WEST 7TH STREET | SUITE 901 | | | FORT WORTH | TX | 76102 | |
| 3389906 | LISA G DEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404141 | LISA G ZIMMERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405170 | LISA G ZIMMERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401070 | LISA GALLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805839 | LISA GAY GILLILAND MINOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394161 | LISA GIBSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422272 | LISA H COOK | PO BOX 392 | | | | HENRYETTA | OK | 74437 | |
| 3413936 | LISA HART WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402685 | LISA HEATHER NICHOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398410 | LISA HOUGH AVANTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805841 | LISA JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403519 | LISA KERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403040 | LISA LAYNE ROCKHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398786 | LISA LEA MCGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389242 | LISA LEANN MCALISTER MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393855 | LISA LEE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403176 | LISA LYNN HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805843 | LISA LYNN HUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391919 | LISA LYNNE NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409457 | LISA M BALLARD-WORCESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396825 | LISA M COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403115 | LISA M INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406853 | LISA M INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805844 | LISA M MICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805845 | LISA M MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390074 | LISA M TULEY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403987 | LISA MARSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805846 | LISA MATHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805847 | LISA MCCALLUM WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390022 | LISA MCCARVILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398875 | LISA MCCLELLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412652 | LISA MCCORMACK DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404887 | LISA MOWDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805848 | LISA MUELLER VASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3390078 | LISA N LEITCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413066 | LISA N LEITCH TRUSTEE OF THE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390968 | LISA NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805849 | LISA PETRIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400614 | LISA POMPELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805850 | LISA RENEE MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402296 | LISA ROLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406096 | LISA S. WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396861 | LISA SCHULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404440 | LISA SOWELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396871 | LISA TOWNSEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430544 | LISA WHITNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390523 | LISA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409980 | LISA WILLIAMSON ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411005 | LISALEX HOPE ARMOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390655 | LISEBETH ANN JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263618 | LISENBY, CLAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387377 | Liskow & Lewis | Attn: George Arceneaux III; Brian Capell | 822 Harding Street | | | Lafayette | LA | 70505-2008 | |
| 3387663 | LISKOW & LEWIS, APLC | 701 POYDRAS STREET #5000 | | | | NEW ORLEANS | LA | 70139 | |
| 3389272 | LISSA WHITE CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422274 | LITHIA MOTORS | P O BOX 1647 | | | | MEDFORD | OR | 97501-0249 | |
| 3422275 | LITHIA MOTORS PAYMENT PROCESSI | PO BOX 1647 | | | | MEDFORD | OR | 97501 | |
| 3818671 | LITTLE  CHIEF ROYALTY COMPANY RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422276 | LITTLE 58 LLC | PO BOX 1073 | | | | GILLETTE | WY | 82717-1073 | |
| 3422277 | LITTLE BUFFALO RANCH LLC | 2653 CLARKELEN ROAD | | | | GILLETTE | WY | 82718 | |
| 3409592 | LITTLE CHIEF ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422278 | LITTLE KNIFE PRODUCTION SVCS | 3747 116TH AVE SW | | | | DICKINSON | ND | 58601 | |
| 3411373 | LITTLE LAND COMPANY, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430545 | LITTLE MAX DRILLING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422279 | LITTLE MISSOURI SADDLE CLUB | 10516 TABLE MOUNTAIN ROAD | | | | BOWMAN | ND | 58623 | |
| 3805852 | LITTLE ROCK ASSEMBALIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430546 | LITTLEPAGE OIL & GAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422280 | LITTLETON OILFIELD SERVICES | 909 DIAMOND ROAD | | | | MAGAZINE | AR | 72943 | |
| 3542087 | Live Oak CAD | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 3422281 | LIVE OAK COUNTY APPRAISAL | PO BOX 2370 | | | | GEORGE WEST | TX | 78022 | |
| 3422282 | LIVE OAK COUNTY CLERK | PO BOX 280 | | | | GEORGE WEST | TX | 78022 | |
| 3422283 | LIVESTRONG FOUNDATION | 2201 E 6TH STREET | | | | AUSTIN | TX | 78702 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402442 | LIZA JANE MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406980 | LIZA JANE SHIRELY MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409694 | LIZA NOTTINGHAM SODERSTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412497 | LIZABETH JANE ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390351 | LIZABETH SHEFTS SHOCKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422284 | LIZARD LICK TRANSPORT LLC DBA | J & W TRUCKING | PO BOX 271 | | | GRANDFALLS | TX | 79742 | |
| 3805853 | LIZZIE MAE WHITE, LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422285 | L-K INDUSTRIES INC | PO BOX 230305 | | | | HOUSTON | TX | 77223-0305 | |
| 3422286 | LKE INVESTMENTS | PO BOX 2001 | | | | WICHITA FALLS | TX | 76307 | |
| 3406947 | L-K-E INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392987 | LLA CO A PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980238 | LLA CO A PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430547 | LLC JVS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403843 | LLC OKLA-TEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402733 | LLEWELLYN OLER PRINCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412876 | LLEWELLYN OLER PRINCE, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422287 | LLF DEVELOPMENT LLC | PO BOX 292 | | | | LINDSAY | OK | 73052 | |
| 3818679 | LLOYD  BOLDING WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391585 | LLOYD B HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430548 | LLOYD BOLDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805854 | LLOYD BURTON GREER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422288 | LLOYD C WALKER | USPC IDENTIFICATION #09795-079 | P. O. BOX 12015 | | | TERRE HAUTE | IN | 47801 | |
| 3404345 | LLOYD CLAYTON COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410941 | LLOYD CLIFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405941 | LLOYD CO, A PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392649 | LLOYD DINSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412609 | LLOYD GRAYSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411030 | LLOYD H ERWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422289 | LLOYD HANKS & BARBARA C HANKS | 16956 W US HIGHWAY 175 | | | | FRANKSTON | TX | 75763-2234 | |
| 3408617 | LLOYD J WANER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805856 | LLOYD JAMES BRASHEARS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388915 | LLOYD JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805857 | LLOYD KEITH SWAGERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396551 | LLOYD KIIHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393708 | LLOYD L SPENCER SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412176 | LLOYD MCKEE MINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401712 | LLOYD P LOCHRIDGE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805858 | LLOYD PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394110 | LLOYD PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395823 | LLOYD R HIGGNS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805859 | LLOYD W MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3430549 | LLOYD W MILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396040 | LLOYD W. WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397852 | LLOYD WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805860 | LLOYD WOODWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422291 | LLOYD'S ELECTRIC MOTOR REPAIR | 1610 INDEPENDENCE STREET | | | | GAINESVILLE | TX | 76240 | |
| 3387492 | Lloyd's of London | 1 Lime Street | | | | London | | EC3M 7HA | United Kingdom |
| 3529429 | Lloyd's of London/ Certain Insurance Companies | 1 Lime Street | | | | London | | EC3M 7HA | United Kingdom |
| 3422292 | LLOYDS REGISTER ENERGY | PO BOX 203631 | | | | HOUSTON | TX | 77216-3631 | |
| 3411818 | LLY OIL AND GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407733 | LM ROYALTY PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408519 | LMA ROYALTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406325 | LMAM PARTNERSHIP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422293 | L-MART INTERNATIONAL INC | 6732 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 3411247 | LMB PARTNERSHIP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414561 | LMBI O&G MULTI-STATE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414565 | LMBI O&G TX LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398379 | LMCM PARTNERSHIP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422294 | LMK RESOURCES INC. | 6051 NORTH COURSE DRIVE, | SUITE 300 | | | HOUSTON | TX | 77002 | |
| 3402055 | LMP PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394746 | LMR ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410505 | LO YARE LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422295 | LO YARE, LP | PO BOX 10 | | | | PAULS VALLEY | OK | 73075 | |
| 3396730 | LOBAR OIL CO, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422296 | LOBO ELECTRIC INC | PO BOX 1084 | | | | MONAHANS | TX | 79756 | |
| 3408952 | LOBO MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422297 | LOBO TANKS LLC | PO BOX 2914 | | | | HOBBS | NM | 88241 | |
| 3422298 | LOBO TRANSPORT INC | PO BOX 1974 | | | | MONAHANS | TX | 79756 | |
| 3422299 | LOBO TRUCKING | PO BOX 2914 | | | | HOBBS | NM | 88241 | |
| 3422300 | LOBO TUBING TESTERS INC | PO BOX 1066 | | | | MONAHANS | TX | 79756 | |
| 3422301 | LOBOS SERVICES INC | PO BOX 2516 | | | | MIDLAND | TX | 79702-0000 | |
| 3403235 | LOCAL QUEEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408288 | LOCATOR'S OIL AND GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430539 | LOCHBUIE LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401713 | LOCHRIDGE MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422303 | LOCIN OIL CORP | 25231 GROGAN'S MILL ROAD | SUITE 500 | | | THE WOODLANDS | TX | 77380 | |
| 3422304 | LOCKE LORD LLP | PO BOX 301170 | | | | DALLAS | TX | 75303-1170 | |
| 3391520 | LOCKER BROTHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3805861 | LOCKERD THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411804 | LOCKMAR RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422305 | LOCK-TITE ANCHOR CO. | PO BOX 330 | | | | EDGERTON | WY | 82635 | |
| 3422306 | LOCKTON COMPANIES | DEPT 3036 | P. O. BOX 123036 | | | DALLAS | TX | 75312-3036 | |
| 3422307 | LOCKTON COMPANIES OF HOUSTON | DEPT 3036 | PO BOX 123036 | | | DALLAS | TX | 75312-3036 | |
| 3422308 | LOCKTON INS AGENCY INC | PO BOX 671410 | | | | DALLAS | TX | 75267-1410 | |
| 3394207 | LOCKWOOD BROADCASTING GROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407430 | LOCO HILLS PRODUCTION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430540 | LOCUST ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405065 | LODA OKLA, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392045 | LOE FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422309 | LOFTEN STAFFING SERVICES | PO BOX 54745 | | | | NEW ORLEANS | LA | 70154-4745 | |
| 3422310 | LOG ANALYSIS SOLUTIONS, LLC | PO BOX 11063 | | | | MIDLAND | TX | 79702 | |
| 3392185 | LOGAN A BASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422311 | LOGAN COUNTY | 25 WEST WALNUT STREET | | | | PARIS | AR | 72855 | |
| 3422312 | LOGAN COUNTY CIRCUIT CLERK | 366 Broadway Ave | | | | BOONEVILLE | AR | 72927 | |
| 3422313 | LOGAN COUNTY CLERK | 301 EAST HARRISON ST #201 | | | | GUTHERIE | OK | 73044 | |
| 3422314 | LOGAN COUNTY TAX COLLECTOR | 25 WEST WALNUT | COUNTY COURTHOUSE | | | PARIS | AR | 72855 | |
| 3805862 | LOGAN LENTZ AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397042 | LOGAN MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422316 | LOGAN TRANSPORTATION, INC | 13100 W HWY 80 EAST | | | | ODESSA | TX | 79765 | |
| 3411318 | LOGAN TRAVIS CAPPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422317 | LOGDIGI LLC | 565 SOUTH MASON ROAD | SUITE 238 | | | KATY | TX | 77450 | |
| 3529578 | Logix | PO Box 3608 | | | | Houston | TX | 77253 | |
| 3550077 | Logix Communications | 2950 N Loop West 8th Floor | | | | Houston | TX | 77092 | |
| 3422318 | LOGIX COMMUNICATIONS | PO BOX 3608 | | | | HOUSTON | TX | 77253-3608 | |
| 3405914 | LOGO ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413384 | LOGO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422319 | LOGO INC | 40 WEST 57TH ST 23RD FLOOR | LEFRAK ORGANIZATION | | | NEW YORK | NY | 10019-0000 | |
| 3550799 | Logreco, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422320 | LOGSDON,SCHULTE&GIBSON BAKER | 302 NORTH MIAN STREET | | | | KINGFISHER | OK | 73750-2799 | |
| 3430543 | LOIN ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818814 | LOIS  BLALOCK TR FBO CHARLES WM RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422321 | LOIS A BURRESS | PO BOX 1343 | | | | ARDMORE | OK | 73402-1343 | |
| 3400067 | LOIS A CARR LOCKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3805863 | LOIS A. MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805864 | LOIS ACHAMIRE STRICKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422323 | LOIS ALBIN DUNCAN REV TRST | PO BOX 1062 | | | | FLAGER BEACH | FL | 32136 | |
| 3805865 | LOIS BIBLE MCFADDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393685 | LOIS BLACK BOOTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397921 | LOIS BLALOCK TR FBO CHARLES WM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392325 | LOIS BRAZIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422324 | LOIS C GRIGG IRREV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400066 | LOIS C LOCKE LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403854 | LOIS C ZEIGLER-GLICK TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390198 | LOIS CHARLENE WOODRUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405138 | LOIS CLEVELAND CHILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407101 | LOIS DUVALL CANNADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805866 | LOIS E BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394864 | LOIS E MONSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402998 | LOIS E MORTENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404135 | LOIS ELLEN WINTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387983 | LOIS H SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395834 | LOIS I BOWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805867 | LOIS I RODEN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412878 | LOIS LAIRD OVERTON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396680 | LOIS LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390795 | LOIS LEFTWICH DOBROWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401657 | LOIS LORENE VAUT REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805869 | LOIS M HANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397177 | LOIS M HEDAHL BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404156 | LOIS M JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422325 | LOIS MAE FLOYD | 512 S WOODBINE DRIVE | | | | SAPULPA | OK | 74066 | |
| 3422326 | LOIS MAE SHICKICH | 1110 SOUTH CENTER | | | | CASPER | WY | 82601-4241 | |
| 3430532 | LOIS MARIE MAXWELL ROLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402582 | LOIS MARIE MCGUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399882 | LOIS MARLENE STRAYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396675 | LOIS MCCLURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392812 | LOIS MILNER ATCHISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404454 | LOIS MULLEN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391989 | LOIS MURRAY JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389151 | LOIS O PRESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805870 | LOIS OWEN BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404832 | LOIS P MERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805871 | LOIS PATTON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390432 | LOIS PRICE PROTHRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3422327 | LOIS R FOSTER | 1485 COUNTY ROAD 1490 | | | | NINNEKAH | OK | 73067 | |
| 3400487 | LOIS R FRANKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430533 | LOIS R FRANKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394826 | LOIS RENEE EVERETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430534 | LOIS S BOLICK REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805872 | LOIS S NEWSOME TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411944 | LOIS S ZIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422328 | LOIS SCHEELE | 1020 42ND STREET E | | | | WILLISTON | ND | 58801 | |
| 3805873 | LOIS SMITH MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405736 | LOIS TAUBMAN TST DTD 3/30/1982 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981013 | LOIS TAUBMAN TST DTD 3/30/1982 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805874 | LOIS V MOORE TESTAMENTARY TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805875 | LOIS YARBROUGH PEARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413240 | LOIS ZIGEL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408196 | LOISANNE MILNER PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388712 | LOLA COURSEY DULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422329 | LOLA E KEMMIS | 12295 HWY 200 | | | | SIDNEY | MT | 59270 | |
| 3391182 | LOLA GIFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393689 | LOLA HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402331 | LOLA LYNDA JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805876 | LOLA M DESKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387939 | LOLA M FOCKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410580 | LOLA M WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805877 | LOLA MAE BUIE MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805878 | LOLA MALLARD LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398687 | LOLA O BELTRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805879 | LOLA PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805880 | LOLA RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805881 | LOLA WALKER SAXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408832 | LOLITA LONG RESIDUARY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388215 | LOLYN JACOBS REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398345 | LOMAX HOWELL FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413279 | LOMETA ANNE COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430536 | LOMETA HUDNALL COX TRUST #2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805882 | LON ALLISON HARDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409768 | LON CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403874 | LON MORRIS COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405080 | LON V SMITH FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407854 | LONDA L LAMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410848 | LONE PINE ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397771 | LONE PINE, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422330 | LONE STAR ANCHOR INC | 1107 N MARYLAND | | | | BIG LAKE | TX | 76932 | |

In re: Vanguard Natural Resources, LLC, et al.
Case No. 17-30560 (MI)

Page 710 of 1258

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3422331 | LONE STAR ANCHOR TRUCKING INC | 203 EAST 12TH | | | | BIG LAKE | TX | 76932 | |
| 3422332 | LONE STAR ARTIFICIAL LIFT SYS, | PO BOX 79762 | | | | HOUSTON | TX | 77279 | |
| 3422333 | LONE STAR GEOLOGICAL SERV. LLC | 1795 NORTH FRY ROAD, SUITE 123 | | | | KATY | TX | 77449 | |
| 3422334 | LONE STAR INDUSTRIES | PO BOX 188 | | | | HEBBRONVILLE | TX | 78361 | |
| 3422335 | LONE STAR INDUSTRIES INC | PO BOX 188 | | | | HEBBRONVILLE | TX | 78361 | |
| 3422336 | LONE STAR INSTRUMENTATION & | 2222 WEST 42ND STREET | | | | ODESSA | TX | 79764 | |
| 3422337 | LONE STAR NGL PRODUCT SERVICES LLC | PO BOX 209046 | | | | DALLAS | TX | 75320-9046 | |
| 3422338 | LONE STAR OVERNIGHT | P O BOX 149225 | | | | AUSTIN | TX | 78714-9225 | |
| 3422339 | LONE STAR RENTAL | 701 W BROADWAY | | | | ANDREWS | TX | 79714-0000 | |
| 3422340 | LONE STAR SCREENING | 451 WESTPARK WAY, STE 1 | | | | EULESS | TX | 76040 | |
| 3422341 | LONE STAR SERVICES | PO BOX 14706 | | | | ODESSA | TX | 79768-0000 | |
| 3422342 | LONE STAR TRACER SERVICE | PO BOX 928 | | | | BIG SPRING | TX | 79721 | |
| 3422343 | LONE STAR TRUCKING | PO BOX 872 | | | | ODESSA | TX | 79760 | |
| 3422344 | LONE STAR WATER HAULING | PO BOX 270568 | | | | HOUSTON | TX | 77277-0568 | |
| 3422345 | LONE STAR WIRELINE SERVICES | PO BOX 497 | | | | DANBURY | TX | 77534 | |
| 3422346 | LONESOME DOVE PETROLEUM CO | 34-38 KRONPRINDSENS GADE | GERS BUILDING 2ND FLOOR | | | ST. THOMAS | VI | 00802 | |
| 3422347 | LONESOME DOVE TRANSPORTS | PO BOX 270 | | | | STAMFORD | TX | 79553 | |
| 3422348 | LONESTAR TRANSPORT | PO BOX 1087 | | | | ODESSA | TX | 79760 | |
| 3422349 | LONETREE ENERGY & ASSOCIATES | 3 WEST DRY CREEK CIRCLE | | | | LITTLETON | CO | 80120 | |
| 3422350 | LONETREE STEEL SUPPLY INC | 18755 ZIELINSKI ROAD | | | | SHERIDAN | OR | 97378 | |
| 3422351 | LONG COULEE SPRAY SERVICE LLC | 282 SKAAR ROAD | | | | WIBAUX | MT | 59353 | |
| 3394074 | LONG LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399022 | LONG MINERALS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422352 | LONG STAR TRUCKING & FIELD | MBC ENERGY SERIVCES INC DBA | PO BOX 4174 | | | MIDLAND | TX | 79704 | |
| 3422353 | LONG STRING PIPE & SUPPLY, LLC | PO BOX 731152 | | | | DALLAS | TX | 75373-1152 | |
| 3422354 | LONG VIEW SYSTEMS CORPORATION | 555 17TH STREET | SUITE 1600 | | | DENVER | CO | 80202 | |
| 3422355 | LONGHORN DIRT CONSTRUCTION INC | 8316 W I-20 | | | | MIDLAND | TX | 79706-0000 | |
| 3422356 | LONGHORN LOCKSMITH | PO BOX 1412 | | | | DECATUR | TX | 76234 | |
| 3422357 | LONGHORN SERVICE CO | PO BOX 698 | | | | HENNESSEY | OK | 73742-0698 | |
| 3422358 | LONGHORN SUPPLY CO. | PO BOX 760 | | | | GEORGE WEST | TX | 78022 | |
| 3430537 | LONGLEAF VENTURES, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422359 | LONGNECKER & ASSOCIATES | 11011 JONES ROAD SUITE 200 | | | | HOUSTON | TX | 77070 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3422360 | LONGVIEW PRODUCTION CO | 9400 N CENTRAL EXPY #417 | | | | DALLAS | TX | 75231-5027 | |
| 3805883 | LONIE CARIKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392079 | LONNA ASKLAND RINKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413553 | LONNIE A PILGRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403910 | LONNIE C AND LADENE TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805884 | LONNIE C GASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422361 | LONNIE COSLETT | 14438 N COUNTY RD 3150 | | | | MAYSVILLE | OK | 73057 | |
| 3422362 | LONNIE D & BRENDA S WIGINGTON | 519 SUNSET DRIVE | | | | WATONGA | OK | 73772 | |
| 3422363 | LONNIE D ECK, TRUSTEE | PO BOX 2038 | | | | TULSA | OK | 74101 | |
| 3403354 | LONNIE DEWAYNE HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404245 | LONNIE DEWITT & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432499 | LONNIE EUGENE COSLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805885 | LONNIE F ORR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805887 | LONNIE JACK WOMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388465 | LONNIE JOSEPH BLACKWELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805888 | LONNIE RALPH PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430527 | LONNY D MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392433 | LONNY RAY YARBROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422364 | LONOKE COUNTY TAX COLLECTOR | PO BOX 192 | | | | LONOKE | AR | 72086 | |
| 3422365 | LONQUIST & CO LLC | 3345 BEE CAVE ROAD | SUITE 201 | | | AUSTIN | TX | 78746 | |
| 3406440 | LONQUIST FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805889 | LONYE MARIE WILLIAMS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980430 | LOONEY LIVING REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406489 | LOONEY LIVING REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403832 | LOONEY-DAWSON COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405968 | LORA CATHERINE HOLLEY TEST TRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411421 | LORA LYNN SWAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805890 | LORA MERROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805891 | LORA REED LIVELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805892 | LORA RIXON TESTAMENTARY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393939 | LORALYN B LALICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422366 | LOREAN WALKER | 473 WEST BALIF | | | | ROSEBERG | OR | 97476 | |
| 3422367 | LOREE DERRICK FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263710 | LOREN A KNOBLICH NATALYA I KNOBLICH JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422368 | LOREN B BROWN REVOCABLE TRUST | 206 SW THIRD STREET | | | | LINDSAY | OK | 73052 | |
| 3389362 | LOREN E LAIRD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389360 | LOREN EDWARD LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403244 | LOREN LOWELL DOHM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410991 | LOREN TYNER LAMB TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805893 | LORENA DOWNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3411181 | LORENA E THOMPSON REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394022 | LORENA ELIZABETH THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430529 | LORENE COLE PHILLIPS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430528 | LORENE COLE PHILLIPS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430530 | LORENE COLE PHILLIPS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414536 | LORENE COLE PHILLIPS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412517 | LORENE CORA ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398675 | LORENE COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399317 | LORENE D MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805894 | LORENE DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805895 | LORENE GAZAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805896 | LORENE H MEAD REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412248 | LORENE H RANDLE MEAD TRUST UWO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430531 | LORENE HENDERSON MEAD REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407482 | LORENE HENDERSON MEAD REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393380 | LORENE KITCHENS HOWETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408307 | LORENE PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398031 | LORENE SUE COWDEN OVERALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805897 | LORENE TROTTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388632 | LORENE WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805898 | LORETTA BUNCH FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394254 | LORETTA DUNAWAY HENDRICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805899 | LORETTA E ALLISON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388724 | LORETTA GERTRUDE DUMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390426 | LORETTA JOE OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390427 | LORETTA JOE WARD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405376 | LORETTA JUNE ROBERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404191 | LORETTA M DONNELL ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409251 | LORETTA M ELMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401055 | LORETTA M TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400575 | LORETTA SCOTT SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414770 | LORETTA'S ANSWERING SERVICE, INC | 1300 South Midland Drive | | | | MIDLAND | TX | 79703 | |
| 3414769 | LORETTA'S ANSWERING SERVICE, INC | P O BOX 5311 | | | | MIDLAND | TX | 79704 | |
| 3422372 | LORHEDA FRY | 2307 BERDAHI AVENUE | | | | CODY | WY | 82414 | |
| 3805900 | LORI ANN HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805901 | LORI ANN MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805902 | LORI C GROTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406027 | LORI DAWSON SINGLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805903 | LORI DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3805904 | LORI EAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398861 | LORI ECKERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805905 | LORI HAMMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394642 | LORI JEAN MONROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388324 | LORI JEAN SATTERFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805906 | LORI JENEANE SILLINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401976 | LORI L. BARLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402649 | LORI LEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389705 | LORI LEA PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393734 | LORI LYNN RASCOE POTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405631 | LORI LYNNE BERGHERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392760 | LORI MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391232 | LORI RAE KULLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391179 | LORI SHARPE BEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401889 | LORI TURMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805907 | LORI VAN HUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430520 | LORI WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388926 | LORI WILLIAMS FRANCKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389425 | LORI WOLFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391686 | LORIE MECHELLE FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412866 | LORITA HEWES MCINNIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422374 | LORMAN EDUCATION SERVICES | PO BOX 509 | | | | EAU CLAIRE | WI | 54702-0509 | |
| 3392201 | LORNA JOHNSON HOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413870 | LORRAIN S BLACK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430521 | LORRAIN S BLACK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412208 | LORRAINE BOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422375 | LORRAINE M CAVANAUGH | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3404625 | LORRAINE MAXINE HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388582 | LORRAINE P KINGSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391337 | LORRAINE S MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395819 | LORRAINE SWARTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422376 | LORRIE ANN ARTHUR | 9717 IRON GATE ROAD | | | | S JORDAN | UT | 84095 | |
| 3422377 | LORRIE CAPJOHN | 41586 N FOOTHILLS DR | | | | POLSON | MT | 59860 | |
| 3398202 | LORRY CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818617 | LOS  AGUILAS ROYALTY CO LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412646 | LOS AGUILAS ROYALTY CO LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430522 | LOS CHICOS A PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422378 | LOS CONCHOS VENTURES, LLC | PO BOX 52587 | | | | MIDLAND | TX | 79707-2587 | |
| 3805909 | LOS SIETE EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422379 | LOSEE INVESTMENTS LLC | C/O ANN LOSEE | 10919 FAROLA, N.W. | | | ALBUQUERQUE | NM | 87114 | |
| 3805910 | LOTHIAN FUREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422380 | LOTO ENERGY LLC | PO BOX 974000 | | | | DALLAS | TX | 75390-4000 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3422381 | LOTT SURPLUS MATERIALS INC | PO BOX 507 | | | | HAMSHIRE | TX | 77622 | |
| 3805911 | LOTTIE C NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409765 | LOTTIE M SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409766 | LOTTIE M. & JERRY B. TURNEY JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394997 | LOTTIE MAE SNEED BURK BURK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805912 | LOTTIE MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430524 | LOTTIE RUTLEDGE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395294 | LOTTILYN JANSSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422382 | LOTUS LLC | PO BOX 1278 | | | | ANDREWS | TX | 79714 | |
| 3393082 | LOU ALICE BRITTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422383 | LOU ANN BIZZELL | PO BOX 501 | | | | FRANKSTON | TX | 75763 | |
| 3401871 | LOU ANN MCJIMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392684 | LOU ANN PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400780 | LOU ANN SIMON FLECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396976 | LOU BETH OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409903 | LOU COWDEN EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392193 | LOU E HATCHETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393626 | LOU E W BROWN LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390252 | LOU E. GIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805913 | LOU ELLA DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398753 | LOU ELLEN SMITH REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430514 | LOUANN KELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391105 | LOUCILLE F ABELMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428898 | LOUDERMILK, KEITH BYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390916 | LOUELLA BRICKER & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399558 | LOUELLEN J LECHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402548 | LOUGEE OIL AND GAS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805914 | LOUIE BESS MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389886 | LOUIE E DINGLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399096 | LOUIE FAYNE SISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399505 | LOUIE JEAN MCCORMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805915 | LOUIE W DOWD & RUTH M DOWD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805916 | LOUIEMA CARSTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409818 | LOUIS A OSWALD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390844 | LOUIS A OSWALD JR AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980270 | LOUIS A OSWALD JR AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412417 | LOUIS AND BETTY BOWER FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422385 | LOUIS B BARKLEY III | 3105 W KANSAS AVE | | | | MIDLAND | TX | 79701 | |
| 3396998 | LOUIS B CHAPMAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409027 | LOUIS B SANDMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398197 | LOUIS BURRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422386 | LOUIS C ROSS JR | 1101 W 135TH DRIVE | | | | WESTMINSTER | CO | 80234 | |
| 3394598 | LOUIS D ZUMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394435 | LOUIS DEWETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805917 | LOUIS E BALDETTI TTEE M/A PLG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413234 | LOUIS E MCCARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263906 | LOUIS E WETMORE KIMBERLY A WETMORETTEES LES INTERVIVOS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422387 | LOUIS EDWARD LEFLORE TSTMRY TR | 2825 NW GRAND BOULEVARD | UNIT #21 | | | OKLAHOMA CITY | OK | 73116 | |
| 3430515 | LOUIS F KANNENSTINE TRUST #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412804 | LOUIS F KANNENSTINE TRUST #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430516 | LOUIS FABIAN KANNENSTINE TRUST #2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412803 | LOUIS FABIAN KANNENSTINE TRUST #2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398958 | LOUIS G ADAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805919 | LOUIS G BRANNIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405423 | LOUIS G BRANNIN TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430517 | LOUIS H KUNTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402845 | LOUIS J CONTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409043 | LOUIS J GABERINO TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409044 | LOUIS JR & SHIRLEY GABERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396607 | LOUIS K BRANDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805920 | LOUIS KRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422388 | LOUIS M FORD LLC | PO BOX 2557 | | | | EDMOND | OK | 73083-2557 | |
| 3390057 | LOUIS P ROBERTSON & VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404798 | LOUIS PIRNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413141 | LOUIS R & JEANETTE B WEST TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422389 | LOUIS R MCBETH ESTATE | WEALTH MANAGEMENT 3RD FLOOR | PO BOX 30918 | | | BILLINGS | MT | 59116 | |
| 3410723 | LOUIS R WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392558 | LOUIS S MADRID TR DTD 07/25/94 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805921 | LOUIS WALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430518 | LOUIS WITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409536 | LOUIS WITWER III TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393157 | LOUISA W HELM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413199 | LOUISE B CANNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393179 | LOUISE BEAN APPEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805923 | LOUISE E ORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403110 | LOUISE E. BIEDERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399962 | LOUISE F UNDERWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805924 | LOUISE FAITH MCKISSICK LIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402140 | LOUISE FORTSON KINSTREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3805925 | LOUISE FOSTER HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422392 | LOUISE HACKER TENORIO | 6615 ALDEN LANE | | | | AUSTIN | TX | 78739 | |
| 3422393 | LOUISE HELM LVG TRST 1/19/94 | PO BOX 423 | | | | GEARY | OK | 73040 | |
| 3406404 | LOUISE HENDERSON BUNGER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396559 | LOUISE HOLLINGSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399560 | LOUISE HUDSON GIBSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422394 | LOUISE IMOGENE NORVILL REV TST | 2445 COUNTY ROAD 1480 | | | | LINDSAY | OK | 73052 | |
| 3422395 | LOUISE J PHILLIPS | 517 N WEIGLE | | | | WATONGA | OK | 73772 | |
| 3410069 | LOUISE JONES CAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805926 | LOUISE LALMAN PERCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980426 | LOUISE M POLIZZI LIVING TRUST 8-7-08 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398971 | LOUISE M. IVERSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397372 | LOUISE MARIE NELSON LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805928 | LOUISE POYNOR SPANKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392347 | LOUISE R BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393563 | LOUISE R. MCCAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413223 | LOUISE S HASSELL TRUSTEE OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396324 | LOUISE S. HOPKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408854 | LOUISE STUMBERG WOMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398910 | LOUISE WRIGHT BROWN KEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389316 | LOUISIANA COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422396 | LOUISIANA CRANE COMPANY LLC | PO BOX 644304 | | | | PITTSBURGH | PA | 15264-4304 | |
| 3546578 | Louisiana Department of Revenue | Attn: Vicki Landry, Revenue Tax Specialist | 617 North Third Street | P.O. Box 66658 | | Baton Rouge | LA | 70896 | |
| 3440016 | Louisiana Department of Revenue | PO Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| 3422397 | LOUISIANA DEPT OF ENVIRONMENTAL | PO BOX 4311 | | | | BATON ROUGE | LA | 70821-4311 | |
| 3387434 | LOUISIANA DEPT OF REVENUE | PO BOX 201 | | | | BATON ROUGE | LA | 70821-0201 | |
| 3422399 | LOUISIANA DEQ | PO BOX 4313 | | | | BATON ROUGE | LA | 70821-4313 | |
| 3422400 | LOUISIANA ENERGY CONSULTANTS | PO BOX 7746 | | | | SHREVEPORT | TX | 71137-7746 | |
| 3805929 | LOUISIANA LAND & EXPLOR CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422401 | LOUISIANA LIFT & EQUIPT INC | PO BOX 3869 | | | | SHREVEPORT | LA | 71133-3869 | |
| 3408459 | LOUISIANA METHODIST ORPHANAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408046 | LOUISIANA MINERALS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387402 | LOUISIANA OFFICE OF | 1525 FAIRFIELD AVE | ROOM 668 | | | SHREVEPORT | LA | 71101 | |
| 3805930 | LOUISIANA PACIFIC CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422403 | LOUISIANA SECRETARY OF REVENUE | PO BOX 91011 | | | | BATON ROUGE | LA | 70821-9011 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3422404 | LOUISIANA SECRETARY OF STATE | PO BOX 94125 | | | | BATON ROUGE | LA | 70804-9125 | |
| 3422405 | LOUISIANA STATE POLICE | PO BOX 66909 | | | | BATON ROUGE | LA | 70896 | |
| 3422406 | LOUISIANA STEAM EQUIPMENT CO | 1735 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70130 | |
| 3422407 | LOUISIANA TRANSPORT INC | PO BOX 712934 | | | | CINCINNATI | OH | 45271-2934 | |
| 3422408 | LOUISIANA VALVE SOURCE INC | PO BOX 2231 | | | | LAFAYETTE | LA | 70502 | |
| 3422409 | LOUISIANA VALVE SOURCE LLC | PO BOX 932276 | | | | ATLANTA | GA | 31193-2276 | |
| 3397920 | LOU-KAT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401694 | LOUMARV LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390223 | LOURANA MOORE LUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805931 | LOURDES BARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403970 | LOURDES SCHOELLKOPF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396283 | LOURENE BARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805932 | LOUSANNE WISE YANDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393305 | LOUTRE LAND AND TIMBER COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818586 | LOVE  FAMILY TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405926 | LOVE COLBERT COMPANY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422410 | LOVE COUNTY CLERK | 405 WEST MAIN STREET | | | | MARIETTA | OK | 73448 | |
| 3406362 | LOVE COUNTY COMMISSIONERS, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396307 | LOVE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980335 | LOVE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407322 | LOVELACE INVESTMENTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397092 | LOVELACE PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414072 | LOVELESS LAND HOLDINGS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404356 | LOVELLA WILLIAMS KILMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805933 | LOVETT FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805934 | LOVETT MINERAL RIGHT FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396473 | LOVIE L MCKEE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422411 | LOVIN E SERVICES LLC | RT 1, BOX 204 | | | | FAIRVIEW | OK | 73737 | |
| 3550334 | Loving County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | |
| 3550334 | Loving County | PO Box 365 | | | | Mentone | TX | 79754 | |
| 3422412 | LOVING COUNTY TAX A/C | PO BOX 104 | | | | MENTONE | TX | 79754 | |
| 3387275 | LOVING COUNTY TAX OFFICE | SHERLENE BURROWS | TAC | PO BOX 352 | | MENTONE | TX | 79754 | |
| 4263860 | LOVING, LAW W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422414 | LOVINGTON AUTO SUPPLY INC | 217 WEST AVENUE D | | | | LOVINGTON | NM | 88260 | |
| 3422415 | LOVINGTON WELDING & | PO BOX 21 | | | | LOVINGTON | NM | 88260 | |
| 3422416 | LOW BUCK COMPRESSOR MACHINE IN | 12313 W COUNTY ROAD 129 | PO BOX 2607 | | | ODESSA | TX | 79760 | |
| 3388829 | LOW RESOURCES OF COLORADO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413242 | LOWE M RUBEY FIGOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3410742 | LOWE ROYALTY PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412884 | LOWELL & ALICE RODGERS LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388005 | LOWELL D AND BETTY S BRASELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388006 | LOWELL D BRASELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389948 | LOWELL E BREKKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422417 | LOWELL H LARSON | 316 44TH AVE SOUTH | | | | MOOREHEAD | MN | 56560 | |
| 3805936 | LOWELL JESSIE POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395124 | LOWELL M & VALERIA A PARRISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410743 | LOWELL N THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399458 | LOWELL THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422418 | LOWER YELLOWSTONE IRRIGATION | 2327 LINCOLN AVE SE | | | | SIDNEY | MT | 59270 | |
| 3414772 | LOWER YELLOWSTONE RURAL ELECTRIC | 3200 W Holly Street | | | | SIDNEY | MT | 59270 | |
| 3414771 | LOWER YELLOWSTONE RURAL ELECTRIC | PO BOX 1047 | | | | SIDNEY | MT | 59270-1047 | |
| 3422420 | LOWHAM WALSH ENGINEERING & | 205 S THIRD ST | | | | LANDER | WY | 82520 | |
| 3405448 | LOWRY ENERGY PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395027 | LOY GRADY COFFEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390634 | LOY J RASBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401736 | LOY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805938 | LOYAL TRUST NO 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805939 | LOYAL TRUST NO 2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805940 | LOYAL TRUST NO 3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805941 | LOYAL TRUST NO 4 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805942 | LOYCE HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404262 | LOYCE W LONGINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805943 | LOYD CULLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409685 | LOYD R AKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412509 | LOYD W POWELL JR CHILDRENS TRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422421 | LOYD W. MCINTYRE DBA | PO BOX 3155 | | | | SHAWNEE | OK | 74802-3155 | |
| 3410369 | LOYD WALTER POWELL III REVOC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430508 | LP 224 LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430509 | LP LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408649 | LP RUSH OIL & GAS CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422423 | LQT INDUSTRIES, LLC | 5845 HWY 90 E | | | | BROUSSARD | LA | 70518 | |
| 3408029 | LRF JR, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769576 | LRR ENERGY LP | 1111 Bagby Street | Heritage Plaza | Suite 4600 | | Houston | TX | 77002 | |
| 3410732 | LS & CLARA CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400004 | LSB 1998 EXEMPT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430510 | LSB 1998 EXEMPT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422424 | LSE EXECUTIVE SEARCH LLC | 3303 W GREENRIDGE DRIVE #26 | | | | HOUSTON | TX | 77057 | |
| 3422425 | LSQ FUNDING GROUP | PO BOX 404322 | | | | ATLANTA | GA | 30384-4322 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3430511 | LT CAPITAL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422426 | LT ENVIRONMENTAL INC | 4600 W 60TH AVE | | | | ARVADA | CO | 80003 | |
| 3422427 | LT GLOBAL STAFFING INC | 3730 KIRBY DRIVE | SUITE 1000 | | | HOUSTON | TX | 77098 | |
| 3422428 | LTR SHELTERS, INC | 2330 EAST I-20 S SERVICE ROAD | | | | ODESSA | TX | 79766 | |
| 3400892 | LUALICE A HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387882 | LUAN LOUDER ABERNATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390618 | LUANN STALCUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422429 | LUBE SERVICE | 111 SOUTH FERRILL AVENUE | | | | QUITMAN | MS | 39355 | |
| 3548382 | Lube Services | 111 S Ferrill Ave | | | | Quitman | MS | 39355 | |
| 3548382 | Lube Services | AmerisourceBergen Corporation | P.O. Box 2839 | | | Meridian | MS | 39302 | |
| 3422430 | LUBRICATION SERVICES LLC | PO BOX 201403 | | | | DALLAS | TX | 75320-1403 | |
| 3422431 | LUCAS ASSOCIATES TEMPS INC | PO BOX 638364 | | | | CINCINNATI | OH | 45263-8364 | |
| 3422432 | LUCAS C RAPER | 2406 CHURCHILLS FERRY | | | | RICHMOND | TX | 77406 | |
| 3422433 | LUCAS GROUP | P O BOX 406672 | | | | ATLANTA | GA | 30384-6672 | |
| 4263833 | LUCAS, PERRY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413551 | LUCIE ARNAZ LUCKINBILL NON-GST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430512 | LUCIE ARNAZ LUCKINBILL NON-GST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406549 | LUCIE T GADENNE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394030 | LUCIEN S. KEMPF, JR. ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389342 | LUCIENE GATES - TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392362 | LUCILE A BROYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400372 | LUCILE N PRIOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422434 | LUCILLE & RALPH R COHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805944 | LUCILLE BASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402625 | LUCILLE BEARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401560 | LUCILLE CAROL ASBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392587 | LUCILLE CHILDRESS HUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392769 | LUCILLE DE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413593 | LUCILLE E DAVIS MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430513 | LUCILLE E DAVIS MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410377 | LUCILLE M PRICE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405853 | LUCILLE O'CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805945 | LUCILLE OWEN STEELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389039 | LUCILLE PAAPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402774 | LUCILLE SCHEXNAYDRE COMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398906 | LUCILLE SUMMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397265 | LUCILLE WESTBROOK KENNEMER TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395188 | LUCINDA A DIMMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400879 | LUCINDA LEA SHEEHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3430502 | LUCINDA LOVELESS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414513 | LUCINDA LOVELESS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388291 | LUCIUS E BURCH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410149 | LUCKEN FAMILY LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422435 | LUCKY ACQUISITION COMPANY LLC | 3915 WEST DAVIS ST #130 | | | | CONROE | TX | 77304 | |
| 3422436 | LUCKY HEALTH & SAFETY LLC | PO BOX 490 | | | | HOBBS | NM | 88241 | |
| 3388325 | LUCKY PAIR LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422437 | LUCKY RENTAL TOOL LLC | PO BOX 520 | | | | HOBBS | NM | 88241 | |
| 3422438 | LUCKY SERVICES INC | PO BOX 610 | | | | HOBBS | NM | 88241 | |
| 3422439 | LUCKY SHOT LLC | 524 23 ROAD | | | | GRAND JUNCTION | CO | 81507 | |
| 3404149 | LUCRETIA B PETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405370 | LUCY ANNE MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388054 | LUCY B JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395750 | LUCY ELLEN RIVERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980584 | LUCY G MOSES 12-24-58 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406450 | LUCY G MOSES 12-24-58 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399442 | LUCY GENE TATUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411125 | LUCY GRAY ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396738 | LUCY GREEN OAKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805947 | LUCY H COCHRANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401716 | LUCY HOLMES JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805948 | LUCY KEATING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407719 | LUCY M ALEXANDER REV TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422441 | LUCY M GOODSTEIN | 1320 SOUTH CENTER | | | | CASPER | WY | 82601 | |
| 3390571 | LUCY M GOODSTEIN REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805949 | LUCY M. ALEXANDER, TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392416 | LUCY M. BOUCHIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805950 | LUCY M. DURNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422442 | LUCY MAE HACKNEY | 9885 MADERA COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 3430503 | LUCY MAY TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800401 | Lucy Moore Agency | c/o Frost Bank | P.O. Box 1600, T-6 | | | San Antonio | TX | 78296 | |
| 3413200 | LUCY NELL JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411068 | LUCY R ROONEY 1992 GST EXM TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805951 | LUCY RICE ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412141 | LUCY S HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805952 | LUCY STEWART HOKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411062 | LUCY T ROONEY 1992 GST EXMPT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411065 | LUCY T ROONEY 1992 STG EXM TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403886 | LUCY WIDEMAN SEXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403029 | LUCYE SHEPARD HENDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388479 | LUCYMC LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422443 | LUDLUM MEASUREMENTS INC | PO BOX 972965 | | | | DALLAS | TX | 75397-2965 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407576 | LUDWIG WEST PARTNERSHIP LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805953 | LUELLA ASLESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388804 | LUELLA HUTCHERSON WHITESIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805954 | LUELLA PEATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412384 | LUELLEN SMILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422444 | LUERA'S WELDING SERVICE INC | PO BOX 4108 | | | | ALICE | TX | 78333 | |
| 3391778 | LUFF CHILDRENS TRUST, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402381 | LUFF FAMILY TRUST 12/8/10 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422445 | LUFKIN INDUSTRIES | P O BOX 201331 | | | | HOUSTON | TX | 77216-1331 | |
| 3422447 | LUFKIN INDUSTRIES LLC | PO BOX 301199 | | | | DALLAS | TX | 75303-1199 | |
| 3422448 | LUFKIN INDUSTRIES, INC. | PO BOX 301199 | | | | DALLAS | TX | 75303-1199 | |
| 3422449 | LUFTEX GEARS SERVICES | 1425 TURTLE CREEK DRIVE | | | | LUFKIN | TX | 75904 | |
| 3422450 | LUGREG TRUCKING LLC | PO BOX 1289 | | | | KINGFISHER | OK | 73750 | |
| 3805955 | LUIS E VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422451 | LUKE HAMM | 1800 ROGERS RD #108 | | | | FT WORTH | TX | 76107 | |
| 3432481 | LUKE P HAMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263793 | LUKEN, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428899 | LUKEN, TIMOTHY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263946 | LUKENS IV, ALAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398394 | LULA C RUSLING ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805956 | LULA MAE CUMBY LIFE TENANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391718 | LULA MAE RICHBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805957 | LULA MAE ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805958 | LULA MALLARD SLAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394956 | LULYN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422452 | LUMENATE LP | PO BOX 203896 | | | | DALLAS | TX | 75320-3896 | |
| 3422453 | LUMINANT ENERGY COMPANY LLC | LP 10-045D | 500 N AKARD | | | Dallas | TX | 75201 | |
| 3405457 | LUMINANT MINERAL DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411499 | LUMON SCOTT III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388164 | LUNA O BROWN, TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400110 | LUNAR PETROLEUM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422454 | LUND OIL INC | 3605 FOURTH AVE NE | | | | WATFORD CITY | ND | 58854 | |
| 3407962 | LUNDEEN REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393421 | LUPTON ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805959 | LURA CORNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393909 | LURA DORIS CRABTREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388421 | LURA JANE COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398756 | LURREE MANESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422455 | LUSENDA R TOMLINSON BULLARD | PO BOX 188 | | | | TUPELO | OK | 74572 | |
| 3403833 | LUTHER A LONGINO III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805960 | LUTHER B NORRED JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805961 | LUTHER BRUUN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3387985 | LUTHER F ELLISON LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805962 | LUTHER JAMES MASSINGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389787 | LUTHER W ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263867 | LUTTON, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805963 | LUUPOW, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980355 | LUVERNE C LAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805964 | LUVERNE C LAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422456 | LUVERNE QUIMBY | P O BOX 4 | | | | FLOMATON | AL | 36441 | |
| 3422457 | LUXAN & MURFITT, PLLP | PO BOX 1144 | | | | HELENA | MT | 59624 | |
| 3388485 | LUZ LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406032 | LYBRAND BYPASS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805965 | LYDA BEATRICE GREENWOOD MEYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422458 | LYDA ELIZABETH STAHLECKER | 1500 N DAL PASO ST | | | | HOBBS | NM | 88240-4042 | |
| 3805966 | LYDA HUNT-BUNKER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805967 | LYDA LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401327 | LYDA RUTH CATES MORELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403637 | LYDIA A CANTERBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805968 | LYDIA HARRISON RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400288 | LYDIA JACKSON WATERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402579 | LYDIA S FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406515 | LYDIA W AKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409380 | LYETH OIL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422459 | LYLE F HABERLAND, M.D. | 808 EAST FIFTH ST | | | | POWELL | WY | 82435 | |
| 3405608 | LYLE HECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805970 | LYLE L LIVINGSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422460 | LYLE OIL CO | PO BOX 77 | | | | FAIRFIELD | TX | 75840 | |
| 3398390 | LYLE R CHRISTENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430504 | LYLE SCHNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405536 | LYLE TALBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391032 | LYLE WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393390 | LYMAN H CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388989 | LYMAN JEAN LEISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399927 | LYN GARDNER TERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422461 | LYN GEORGE, CONSULTING GEOLOGIST | 777 OVERLAND TRAIL, SUITE 107 | | | | CASPER | WY | 82601 | |
| 3805971 | LYN HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400168 | LYN PEARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391605 | LYN PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410714 | LYN S DULANEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411782 | LYNCH FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422462 | LYNCH, CHAPPEL & ALSUP | 300 NORTH MARIENFELD #700 | | | | MIDLAND | TX | 79701 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3397472 | LYNDA & GEORGE T WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805972 | LYNDA B WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401011 | LYNDA BALLARD INVESTMENTS, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394710 | LYNDA BONE BAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405245 | LYNDA BUTLER YOST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403602 | LYNDA CAROL CANTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422464 | LYNDA CHRISTINE IRVINE | 3907 ANTIBES LANE | | | | HOUSTON | TX | 77082 | |
| 3408829 | LYNDA CLARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400279 | LYNDA COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397030 | LYNDA GREEN METHVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422465 | LYNDA H COULTER | 1015 SUMRALL ROAD | | | | BASSFIELD | MS | 39421 | |
| 3408870 | LYNDA HANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805973 | LYNDA J LOW SEAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422466 | LYNDA J SHIPLEY | 1410 CIMARRON AVE | | | | ODESSA | TX | 79761 | |
| 3391944 | LYNDA KAY SWOPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404707 | LYNDA KUENEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401723 | LYNDA L BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400503 | LYNDA L OSWALT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414042 | LYNDA L SHROPSHIRE TRUST NO 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430505 | LYNDA LANDRETH SHROPSHIRE TRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422467 | LYNDA LEE SWAGGART GST | PO BOX 406 | | | | GEARY | OK | 73040 | |
| 3404942 | LYNDA MARIE BICE ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396625 | LYNDA S BEATY REVOC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403816 | LYNDA SENGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396624 | LYNDA SUE BEATY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398540 | LYNDELL D COLLINS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394934 | LYNDELL SUE POLSHAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393838 | LYNDEN HITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395474 | LYNDON E JAMESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805975 | LYNDSEY N BOWLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400070 | LYNELLE PEARL HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805976 | LYNESE NORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805977 | LYNETTE DI PIETRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398235 | LYNETTE HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394361 | LYNETTE JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410569 | LYNETTE K PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391530 | LYNETTE WORD PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422469 | LYNN & ROBERT T J MCBRIDE | 15250 EMPORIA CIRCLE | | | | BRIGHTON | CO | 80602 | |
| 3395451 | LYNN ABERCROMBIE GILLESPIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411417 | LYNN AND DONNA WINDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391914 | LYNN ANNE ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395847 | LYNN B PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3422471 | LYNN BOYER INC | PO BOX 1611 | | | | ARDMORE | OK | 73402 | |
| 3413501 | LYNN C STALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387817 | LYNN DOUGLAS PACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398088 | LYNN E DESPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422472 | LYNN E SCHACHINGER REV LIV TR | 6763 COLONY DRIVE | | | | WEST BLOOMFIELD | MI | 48323 | |
| 3387838 | LYNN G FAYMAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407621 | LYNN G FAYMAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396159 | LYNN HAGEN ERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397937 | LYNN HENDRICKS REVOCABLE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403591 | LYNN HOROWITCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422473 | LYNN HOUSTON | 106 MAPLERIDGE DR | | | | ROCKWALL | TX | 75032-5615 | |
| 3389938 | LYNN KAY WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422474 | LYNN M LOMAN | 22751 HIGHWAY 33 | | | | CUSTER CITY | OK | 73639 | |
| 3405574 | LYNN M RATHBUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395666 | LYNN MASSIE OEHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805978 | LYNN MAURICE COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411803 | LYNN O. HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394753 | LYNN ORCUTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805979 | LYNN P HOUSER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805980 | LYNN PARKER CARLISLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405311 | LYNN POWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409669 | LYNN R VANIEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412372 | LYNN ROLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805981 | LYNN ROLLINS AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413201 | LYNN ROYCE JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398346 | LYNN S CHARUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413769 | LYNN S TENNANT REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395026 | LYNN S. BELCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430497 | LYNN SAUNDERS TENNANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400391 | LYNN SCHREIBER VILENO TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389854 | LYNN SLAYTON YELDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399920 | LYNN THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430498 | LYNN THOMPSON CONNOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399741 | LYNN W EMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422476 | LYNN WEEMS | 24026 SHAW PERRY | | | | KATY | TX | 77493 | |
| 3399254 | LYNN YARRINGTON HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422477 | LYNNE ANNE HILL | PO BOX 300 | | | | BYARS | OK | 74831 | |
| 3410950 | LYNNE COWDEN GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422478 | LYNNE GATHERING COMPANY | 10375 RICHMOND AVE SUITE 1215 | | | | HOUSTON | TX | 77042 | |
| 3396271 | LYNNE HALING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392461 | LYNNE L WASLOHN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430500 | LYNNE L WASLOHN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3805983 | LYNNE L WASLOHN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805984 | LYNNE L WASLOHN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805985 | LYNNE M BAALMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400208 | LYNNE M LAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407787 | LYNNE TEDALDI FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396173 | LYNNE W PHILLIPS TRUST 5-11-99 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805986 | LYNNE WAITE RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390602 | LYNNE WILDMAN CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392205 | LYNORA E IVERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394317 | LYNSEY ALISON ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400750 | LYNSON RAY AUTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414774 | LYNTEGAR ELECTRIC COOPERATIVE | 1701 US Hwy 87 | West Access Road | | | TAHOKA | TX | 79373 | |
| 3414773 | LYNTEGAR ELECTRIC COOPERATIVE | PO BOX 970 | | | | TAHOKA | TX | 79373-0970 | |
| 3410724 | LYNVILLE L JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402420 | LYNWOOD EDWARD LUPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408083 | LYON COLLEGE ACCT #610418014 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422480 | LYONS & LYONS OPERATING INC | PO BOX 14148 | | | | TULSA | OK | 74159-1148 | |
| 3394528 | LYONS COLLEGE | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395222 | LYSHELLE ANN EYERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818711 | M  D ABEL CO RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422481 | M & B OILFIELD CONSTRUCTION | PO BOX 26 | | | | SWEETWATER | TX | 79556 | |
| 3422483 | M & B ROUSTABOUT SERV., INC | P O BOX 1156 | | | | SUNDOWN | TX | 79372 | |
| 3413584 | M & D PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430501 | M & D PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422484 | M & H TRUCKING | PO BOX 962 | | | | MCCAMEY | TX | 79752 | |
| 3422485 | M & J DUMPTRUCK & BACKHOE | 2487 PECOS HWY | | | | CARLSBAD | NM | 88220 | |
| 3422486 | M & J VALVE SERVICES INC | PO BOX 92795 | | | | LAFAYETTE | LA | 70509-2795 | |
| 3422487 | M & K HOTSHOT & TRUCKING INC | 13267 56TH STREET NW | | | | WILLISTON | ND | 58801 | |
| 3422488 | M & M BACKHOE SERVICE | PO BOX 872 | | | | ODESSA | TX | 79760 | |
| 3408518 | M & M ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422489 | M & M EXCAVATING INC | 2737 PECOS HIGHWAY | | | | CARLSBAD | NM | 88220-0000 | |
| 3422490 | M & M INDUSTRIAL SERV INC | PO BOX 295 | | | | CITRONELLE | AL | 36522 | |
| 3422491 | M & M PRODUCTIONS | PO BOX 3172 | | | | MCALESTER | OK | 74502 | |
| 3430490 | M & M RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422492 | M & M SPRAYING, INC | P O BOX 582 | 395 HWY 20 N | | | THERMOPOLIS | WY | 82443 | |
| 3422493 | M & M TRUCKING | P O BOX 95 | | | | NOVICE | TX | 79538 | |
| 3422494 | M & P OILFIELD | PO BOX 551 | | | | POTEAU | OK | 74953 | |
| 3422495 | M & Q OILFIELD SERVICE, INC. | PO BOX 1451 | | | | LEVELLAND | TX | 79336 | |
| 3422496 | M & R TIRE AND SERVICE LLC | 521 N MAIN AVE | | | | LOVINGTON | NM | 88260 | |
| 3805987 | M & R TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422497 | M & S BACKHOE & SERVICES | PO BOX 1221 | | | | SEMINOLE | TX | 79360 | |
| 3422498 | M & S TECHNOLOGIES INC | PO BOX 816065 | | | | DALLAS | TX | 27-0075782 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3422499 | M & T WELL SERVICE INC | RR 1 BOX 160 | | | | MOORELAND | OK | 73852 | |
| 3422500 | M & W ELECTRIC MOTOR SVC INC | 1250 BARRANCAS AVE | | | | PENSACOLA | FL | 32502 | |
| 3422502 | M & W HOT OIL, INC. | PO BOX 69370 | | | | ODESSA | TX | 79769 | |
| 3413442 | M A BURKHOLDER TRUST 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430491 | M A BURKHOLDER TRUST 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410204 | M A MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409688 | M A VIERSEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980544 | M A VIERSEN, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408388 | M A VIERSEN, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398635 | M AND P EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405051 | M AND S ROBERTS INVESTMENTS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422504 | M AND S SERVICES INC | 228 W JASON | | | | HOBBS | NM | 88242 | |
| 3805989 | M BRENT MILLER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396769 | M C BOWERS FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391754 | M C DAVIS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410938 | M C PARRISH JR ESTATE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430492 | M C PIRTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391991 | M CAROLYN DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402636 | M CARROLL FAMILY NO 1 LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430493 | M CODE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407546 | M D ABEL CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391794 | M DEBORAH NYE CORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404096 | M DION LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388640 | M DOUGLAS JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408347 | M E GIBSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409418 | M E TATE & INEZ TATE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409415 | M E TATE TRUST DTD 1/2/73 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805990 | M EVERETTE, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413667 | M G COHEN PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422506 | M G COHEN PROPERTIES LLC | C/O R K FOGLE | 3870 MARINE DRIVE | | | HANOVER PARK | IL | 60133 | |
| 3430495 | M H SPURELL BOYCE TRUST 2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404836 | M HENSLEY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405531 | M J TAUBMAN TST DTD 11/12/1969 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422507 | M J OIL INC | 6522 HWY 511 | | | | QUITMAN | MS | 39355 | |
| 3388884 | M J RITCHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805991 | M J SOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805992 | M K PATTESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422508 | M KEITH DOLLAHITE PC | 5457 DONNYBROOK AVENUE | | | | TYLER | TX | 75703 | |
| 3399158 | M KENT LAFRENTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805993 | M L ALSOP + G R B ALSOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389286 | M L AND V L WYLIE LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408274 | M L SMITH AKA MARY LOIS SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3422509 | M LYNN CROAS | PO BOX 50576 | | | | MIDLAND | TX | 79710-0576 | |
| 3394699 | M LYNN NORSWORTHY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400690 | M M HARDWICK REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805995 | M MARGARET BENGSTON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400378 | M MCDONNOLD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406977 | M R BANDING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422511 | M R BROWN & PATSY R BROWN | 3216 COUNTY STREET 2850 | | | | NINNEKAH | OK | 73067 | |
| 3403494 | M R WESTFALL FAMILY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403748 | M RICHARD TEIS JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401936 | M ROBERT PICCOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393542 | M S BEEBE OIL PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406779 | M S DOSS FOUNDATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805997 | M S GALASSO EX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430486 | M S GALASSO EX EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406231 | M STUART KIRK REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805998 | M T PATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3805999 | M TODD KONSURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392612 | M TRAVIS HOLZBORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806000 | M W EVANS OIL CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401593 | M W MINERALS AT LA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806002 | M W RAMBO FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403268 | M&M ELLIOTT PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422513 | M&M PORTABLE TOILETS & SEPTIC | PO BOX 99 | | | | WILBURTON | OK | 74578 | |
| 3422514 | M&M SERVICES | PO BOX 672 | | | | CENTERVILLE | TX | 75833 | |
| 3422515 | M&M SUPPLY CO - MO | PO BOX 870164 | | | | KANSAS CITY | MO | 64187-0164 | |
| 3422516 | M&M SUPPLY CO - OK | PO BOX 268941 | | | | OKLAHOMA CITY | OK | 73126-8941 | |
| 3422517 | M&M WELL SERVICE, LLC. | PO BOX 830 | | | | RIVERTON | WY | 82501 | |
| 3422518 | M&N EQUIPMENT LLC | PO BOX 2490 | | | | CASPER | WY | 82602 | |
| 3422519 | M&P CONSTRUCTION COMPANY INC | PO BOX 905 | | | | CRANE | TX | 79731 | |
| 3399813 | M&S, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389079 | M. A. CAYWOOD TRUST 7/27/92 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735539 | M. Gonzales Trucking, Inc. | 1809 INVERNESS BLVD | | | | RAWLINS | WY | 82301 | |
| 3422523 | M. HASTEY CONSTRUCTION CO., | PO BOX 339 | | | | PLAINVIEW | TX | 79073 | |
| 3806004 | M. KATHLEEN FAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411905 | M. KAY JARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410144 | M. KURT CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388028 | M. PATRICIA CHRISTOFFERSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391607 | M. STEVE SAUNDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529869 | M.A. Burkholder Trust # 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410423 | M.C. AND TOMMIE LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422524 | M.D.M. CONSTRUCTION, INC | P O BOX 529 | | | | RALSTON | WY | 82440 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806005 | M.E. HOLDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422525 | M.J. SYSTEMS | 5085 OAKLAND STREET | | | | DENVER | CO | 80239 | |
| 3406442 | M.O. JOHNSTON IRREVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411307 | M.R. WAGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411309 | M.R. WAGER & LINDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411310 | M.R. WAGER LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409379 | M05LP MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422526 | M4 SALES AND EQUIPMENT LLC | 2913 LAURELRIDGE DRIVE | | | | LEAGUE CITY | TX | 77573 | |
| 3422527 | MA/C, INC | 401 EAST VINE STREET | | | | KELLER | TX | 76248 | |
| 3422528 | MAAHS BROTHERS WELDING INC | PO BOX 326 | | | | ALTUS | OK | 73522 | |
| 3422529 | MAASCH CONSTRUCTION INC | 19450 COUNTY ROAD 10 | | | | WARBA | MN | 55793 | |
| 3406771 | MABB, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409598 | MABEL ANN FAZZI TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411514 | MABEL ELIZABETH WATTS MUCHMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806007 | MABEL HUDSPETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806008 | MABEL RAE MCCALLOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806009 | MABEL S EGELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412062 | MABLE C WRIGHT ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422530 | MABLE RILEY HIGGANBOTHAM | 5820 NW DEARBORN AVENUE | | | | LAWTON | OK | 73505-5731 | |
| 3402638 | MAC PERCIVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411227 | MACDONALD 1996 REV. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411226 | MACDONALD OIL & GAS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389455 | MACFARLANE COMPANY USA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399802 | MACFRAN L L C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422531 | MACH 5 COURIERS, INC. | PO BOX 52490 | | | | HOUSTON | TX | 77052 | |
| 3586773 | Mach, Linda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402179 | MACHEL R NYLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397673 | MACHELE ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422532 | MACHEN CONTRACTING INC | PO BOX 1373 | | | | MIDLAND | TX | 79702-0000 | |
| 3806010 | MACHPANE ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399464 | MACIE A. BRIGHTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406154 | MACIE ELIZABETH WYLY TRST NO 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406155 | MACIE ELIZABETH WYLY TRUST #2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404944 | MACIE HUTCHERSON FOUNTAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388789 | MACK AND NORMA L BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394591 | MACK CARR JR FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422533 | MACK ENERGY CORPORATION | PO BOX 400 | | | | DUNCAN | OK | 73534 | |
| 3422534 | MACK ENERGY CORPORATION | PO BOX 960 | | | | ARTESIA | NM | 88211-0960 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3430487 | MACK H WOOLDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422535 | MACK H WOOLDRIDGE ET UX | P O BOX 1846 | | | | ALBANY | TX | 76430 | |
| 3407145 | MACK LINDSEY III REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422536 | MACK MCFARLAND | PO BOX 594 | | | | CRANE | TX | 79731 | |
| 3407124 | MACK OIL CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408987 | MACKELLAR INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422538 | MACKELLAR SERVICES INC | 809 N W 57TH | | | | OKLAHOMA CITY | OK | 73118 | |
| 3387453 | MACKEY CONTRACT PUMPING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422539 | MACKEY CONTRACT PUMPING LLC | 4655 TAMOURA LANE | | | | BEGGS | OK | 74421 | |
| 3430488 | MACKEY SCOTT & SONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391996 | MACKLYN CLOIS IVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422540 | MACLASKEY OILFIELD SVCS INC | PO BOX 2378 | | | | WEATHERFORD | TX | 76086 | |
| 3413373 | MACLIN HOLDING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430489 | MACLIN HOLDING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408486 | MACLONDON ENERGY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529580 | Macquarie Energy LLC | One Allen Center | 500 Dallas Street | Suite 3100 | | Houston | TX | 77002 | |
| 3422541 | MAC'S QUIK LUBE | 1308 E MAIN | | | | CUSHING | OK | 74023 | |
| 3422542 | MACUSA RESOURCES | STE 104 | 606 WEST TENNESSEE | | | MIDLAND | TX | 79701 | |
| 3394945 | MAD DOG INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806011 | MADALYN DOTSON LANSFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422543 | MADDOX DRILLING SERVICES LLC | P O BOX 60553 | | | | SAN ANGELO | TX | 76906 | |
| 3407504 | MADDOX FAMILY PARTNERSHIP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432477 | MADELEINE BEA HOPKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395676 | MADELEINE DANSBY GRUBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397273 | MADELEINE GROFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422544 | MADELEINE HOPKINS | 4315 ESMOND DR #505 | | | | ODESSA | TX | 79762 | |
| 3388571 | MADELEINE S BURGOYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403897 | MADELEINE WADE TEST TRUST #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818844 | MADELINE  HENDERSON OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422545 | MADELINE FOGEL | 514 HUNTERS PARK LANE | | | | HOUSTON | TX | 77024 | |
| 3399323 | MADELINE GILLETTE LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405096 | MADELINE HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413646 | MADELINE J GALLOPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806012 | MADELINE RENE HEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404099 | MADELINE SHIMER PRATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401093 | MADELYNNE LAVERNNE DEAVERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410108 | MADIE T MCMILLAN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422546 | MADILL MOTOR SALES | 807 S 1ST STREET | | | | MADILL | OK | 73446 | |
| 3398597 | MADISON CAPITAL ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390591 | MADISON D MCVEY IRREV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422547 | MADISON DISPOSAL 2-1 LLC | 1691 146TH AVE NW | | | | ALEXANDER | ND | 58831 | |
| 3980848 | MADISON INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409343 | MADISON INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409432 | MADISON M HINKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422548 | MADRIDS TRUCKING | 709 W HARRISON | | | | LOVINGTON | NM | 88260 | |
| 3422550 | MADRON SERVICES, INC. | PO BOX 1926 | | | | CARLSBAD | NM | 88220 | |
| 3422551 | MADRON SURVEYING INC | PO BOX 2206 | | | | CARLSBAD | NM | 88220 | |
| 3408478 | MADRONA ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430479 | MADURO OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422552 | MAE ANN MANNING TRUSTEE OF | 120 MANNING RD | | | | LOST SPRINGS | WY | 82224 | |
| 3410636 | MAE C WARD ESTATE | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806013 | MAE DELYEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407271 | MAE G MCGREGOR HOUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403557 | MAE I MCGREGOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393176 | MAE JEAN ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806015 | MAE RUTH BROOKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398217 | MAECENAS MINERALS LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806016 | MAEDEEN PITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422553 | MAFI-TRENCH CORP | 3037 INDUSTRIAL PKWY | | | | SANTA MARIA | CA | 93455 | |
| 3392971 | MAGEE, DIANNE CAHOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422554 | MAGER SALES AKA MAJOR SALES | PO BOX 826 | | | | HOLIDAY | TX | 76366-0826 | |
| 3806017 | MAGGIE BELLE A WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980372 | MAGGIE BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806018 | MAGGIE BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806019 | MAGGIE LILLIAN BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403035 | MAGGIE MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806021 | MAGGIE P FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407933 | MAGIC DOG OIL & GAS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392402 | MAGIC M & R LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392408 | MAGIC M&R L.L.C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430480 | MAGIC MERLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402127 | MAGIC MERLIN ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430481 | MAGIC MERLIN ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422555 | MAGNA ENERGY SERVICES LLC | 20661 NIOBRARA BLVD | | | | LA SALLE | CO | 80645 | |
| 3422556 | MAGNETROL INTERNATIONAL INCORPORATED | 5300 BELMONT ROAD | | | | DOWNERS GROVE | IL | 60515-4499 | |
| 3422557 | MAGNOLIA COTTAGE | 532 S ALABAMA AVE | | | | MONROEVILLE | AL | 36460 | |
| 3407225 | MAGNOLIA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406976 | MAGNOLIA MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430482 | MAGNOLIA PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406605 | MAGNOLIA ROYALTY CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430483 | MAGNOLIA ROYALTY COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409211 | MAGNOLIA ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396911 | MAGNOLIA STATE ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422558 | MAGNUM DIVERSIFIED SERVICES | PO BOX 380 | | | | NEWALLA | OK | 74857 | |
| 3422559 | MAGNUM ENERGY INC | 2806 BROCE DRIVE | | | | NORMAN | OK | 73072 | |
| 3413507 | MAGNUM HUNTER PRODUCTION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430472 | MAGNUM HUNTER PRODUCTION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422560 | MAGNUM OIL TOOLS INTERNATIONAL | 5655 BEAR LANE | SUITE 100 | | | CORPUS CHRISTI | TX | 78405 | |
| 3413743 | MAGNUM PRODUCING, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430474 | MAGNUS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414296 | MAGNUS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422561 | MAGTECH | PO BOX 202453 | | | | DALLAS | TX | 75320-2463 | |
| 3541117 | Maguire, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422562 | MAHAFFEY & GORE PC | 300 NORTHEAST FIRST STREET | | | | OKLAHOMA CITY | OK | 73104-4004 | |
| 3404645 | MAHARGER INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391548 | MAHDEEN BUSSEY CROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406539 | MAHR MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410169 | MAHR MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422563 | MAIL SERVICES OF HOUSTON, INC | 1 NORTH SAMPSON STREET | | | | HOUSTON | TX | 77003 | |
| 3410753 | MAILBOX MONEY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422564 | MAILFINANCE INC. | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 3980973 | MAIN ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394289 | MAISANO FAMILY REV. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818866 | MAJEL  LEE POWELL FONES RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422565 | MAJOR COUNTY CLERK | 500 EAST BROADWAY STREET | | | | FAIRVIEW | OK | 73737 | |
| 3387327 | MAJOR COUNTY TREASURER | PO BOX 455 | | | | FAIRVIEW | OK | 73737 | |
| 3422567 | MAJORITY SERVICES | 3805 SOUTH EUNICE HWY | | | | HOBBS | NM | 88240-0000 | |
| 3769565 | MAK J ENERGY PARTNERS LTD, MAK-J ENERGY COLORADO, AND MAK-J ENERGY PARTENRS LTD. | 1600 BROADWAY | STE 1740 | | | DENVER | CO | 80202 | |
| 3422568 | MAKE A WISH - TEXAS, GULF COAS | PO BOX 6062 | | | | ALBERT LEA | MN | 56007 | |
| 3422569 | MAK-J ENERGY PARTNERS, LTD. | P O BOX 6977 | | | | DENVER | CO | 80206 | |
| 3413470 | MAKO RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422570 | MALAKOFF ISD TAX OFFICE | PO BOX 1150 | | | | MALAKOFF | TX | 75148 | |
| 3388280 | MALCOLM C HARRAL ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806022 | MALCOLM D MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393125 | MALCOLM DEISENROTH JR REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408510 | MALCOLM EVERETT MADDOX JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430477 | MALCOLM K PENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806023 | MALCOLM LAMAR EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392304 | MALCOLM LYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388749 | MALCOLM MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806024 | MALCOLM SNEED III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396008 | MALCOM K PENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422571 | MALDONADO ROUSTABOUT | PO BOX 8754 | | | | MIDLAND | TX | 79708-0000 | |
| 3403194 | MALEDA MCKELLAR KUNKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397842 | MALINDA LILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806025 | MALINDA S PIONSKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806026 | MALKA PRODUCTION CO. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769566 | Mallard Exploration, Inc. | Wilco Building | | | | Midland | TX | 79701 | |
| 3407231 | MALLARD ROYALTY PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008023 | Mallet Ranch (see exhibit A - Surface owner list) | McCleskey, Harriger, Brazill & Graf, L.L.P. | Attn: Tommy J. Swann | 5010 University Ave, 5th Floor | | Lubbock | TX | 79413 | |
| 4008023 | Mallet Ranch (see exhibit A - Surface owner list) | PO Box 6886 | | | | Lubbock | TX | 79493 | |
| 3806027 | MALLET RANCH MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3544118 | Mallet Ranch Minerals, L.P. | 111 West 75th Street | | | | Kansas City | MO | 64114 | |
| 3403915 | MALLORY LAND COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409001 | MALLOY O & G PROPERTIES LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396033 | MALO EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403887 | MALTESE CROSS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806028 | MAMIE DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806029 | MAMIE DOUGLAS PEERCY, DEC'D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806030 | MAMIE HARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397256 | MAMIE LEE LAVENDAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806031 | MAMIE LEE QUINLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392567 | MAMIE ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388282 | MAMIE S WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422572 | MAN BUN WONG & MICHELLE M WONG | 4408 121ST PLACE SE | | | | EVERETT | WA | 98208 | |
| 3422573 | MAN WELDING SERVICES INC | PO BOX 1541 | | | | LOVINGTON | NM | 88260 | |
| 3397896 | MANASA, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406656 | MANDY REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806032 | MANFORD J PRICE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806033 | MANHATTAN OIL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409822 | MANIX ROYALTY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392616 | MANN HAMPTON PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818952 | MANNEN  FAMILY TR U/A/D 5/13/04 RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392804 | MANNEN FAMILY TR U/A/D 5/13/04 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3413039 | MANNIE JAKE TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422575 | MANNING EXEMPT LIFETIME TRUST | 388 U S HWY 77A NORTH | | | | YOAKUM | TX | 77995 | |
| 3400270 | MANNING FAMILY LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3440712 | Manning Family Limited Partnership | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409502 | MANNING FAMILY REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422576 | MANNING SAFETY SERVICES INC | PO BOX 502 | | | | JOURDANTON | TX | 78026 | |
| 3422577 | MANNY MATSLIAH | PO BOX 42010 | | | | HOUSTON | TX | 77242 | |
| 3422578 | MANNYS WELDIING SERVICE | 2525 W ALAMEDA | | | | ROSWELL | NM | 88203 | |
| 3405501 | MANOR PARK INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422579 | MANOUCH SERVICES LLC | PO BOX 234 | | | | WALKER | LA | 70785 | |
| 3422580 | MANPOWER | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673-1212 | |
| 3401734 | MANSKER OIL & GAS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406161 | MANSON HARRIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422581 | MAN-TEX MANUFACTURING & | 22505 HWY 6 | | | | RIFLE | CO | 81650 | |
| 3413510 | MANUEL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430466 | MANUEL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407547 | MANY STATES OIL CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411283 | MANZIEL FAMILY OIL AND GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411284 | MANZIEL MANAGEMENT CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818803 | MAP  2004-OK AN OK GEN PRNSHP OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818662 | MAP  RESOURCES INC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422582 | MAP 2003 - NET | 101 ROBINSON 1000 | | | | OKLAHOMA CITY | OK | 73012 | |
| 3406967 | MAP 2004-OK AN OK GEN PRNSHP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409707 | MAP 92-96 MGD, AN OKLAHOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406961 | MAP 97A-OK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409710 | MAP 98A-OK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422583 | MAP FUND GEOLOGICAL SURVEY | PO BOX 869999 | PUBLICATION OFFICE | | | TUSCALOOSE | AL | 35486-6999 | |
| 3388133 | MAP HOLDINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407364 | MAP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409825 | MAP RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409708 | MAP0001-NET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4011036 | MAP0001-Net | 101 N. Robinson, Suite 1000 | | | | Oklahoma City | OK | 73102 | |
| 3406960 | MAP00-NET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4011089 | MAP00-NET | 101 N. Robinson, Suite 1000 | | | | Oklahoma City | OK | 73102 | |
| 3409716 | MAP0304 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4010901 | MAP0304 | 101 N. Robinson, Suite 1000 | | | | Oklahoma City | OK | 73102 | |
| 4010995 | MAP0406 | 101 N. Robinson, Suite 1000 | | | | Oklahoma City | OK | 73102 | |
| 3405945 | MAP0406, AN OKLAHOMA G P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409705 | MAP0406, OKLAHOMA GENERAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406935 | MAP0906 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4010991 | MAP2001-Net | 101 N. Robinson, Suite 1000 | | | | Oklahoma City | OK | 73102 | |
| 3422584 | MAP2001-NET AN OK GEN PTNSHIP | C/O MINERAL ACQUISITION PTNS | PO BOX 268988 | | | OKLAHOMA CITY | OK | 73126-0000 | |
| 3406962 | MAP2003-Net | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409715 | MAP2004-OK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4011030 | MAP2004-OK | 101 N. Robinson, Suite 1000 | | | | Oklahoma City | OK | 73102 | |
| 3422585 | MAP2004-OK | 101 NORTH ROBINSON | SUITE 1000 | | | OKLAHOMA CITY | OK | 73102-5514 | |
| 3409709 | MAP2006-OK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4011114 | MAP2006-OK | 101 N. Robinson, Suite 1000 | | | | Oklahoma City | OK | 73102 | |
| 3806034 | MAP2009-OK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409554 | MAP2009-OK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422586 | MAP2009-OK | 101 N. ROBINSON, SUITE 1000 | | | | OKLAHOMA CITY | OK | 73102 | |
| 3818802 | MAP2009-OK RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406965 | MAP2012-OK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4011119 | MAP2012-OK | 101 N. Robinson, Suite 1000 | | | | Oklahoma City | OK | 73102 | |
| 4011098 | MAP92-96MGD | 101 N. Robinson, Suite 1000 | | | | Oklahoma City | OK | 73102 | |
| 4011121 | MAP97A-OK | 101 N. Robinson, Suite 1000 | | | | Oklahoma City | OK | 73102 | |
| 4011106 | MAP98A-OK | 101 N. Robinson, Suite 1000 | | | | Oklahoma City | OK | 73102 | |
| 3422587 | MAP99A NET | PO BOX 268947 | | | | OKLAHOMA CITY | OK | 73125 | |
| 4011112 | MAP99A-OK | 101 N. Robinson, Suite 1000 | | | | Oklahoma City | OK | 73102 | |
| 3409711 | MAPFCB13-NET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4011085 | MAPFCB13-Net | 101 N. Robinson, Suite 1000 | | | | Oklahoma City | OK | 73102 | |
| 3406959 | MAPOO-NET, A TEXAS GEN PARTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397754 | MARA JO HUNN LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422588 | MARADO LTD | 3912 LONG MEADOW | | | | FLOWER MOUND | TX | 75028 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3390986 | MARALEE DAUTERMAN HARSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411915 | MARANDA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4009941 | Marathon Oil | Attn: Laura Nolen | 5555 San Felipe | | | Houston | TX | 77056 | |
| 3401172 | Marathon Oil Company | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430468 | MARATHON OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411882 | MARATHON OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422589 | MARATHON OIL COMPANY | 14194 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 3769567 | MARATHON OIL COMPANY | 1501 STAMPEDE AVENUE | | | | Cody | WY | 82414 | |
| 3422590 | MARATHON OIL COMPANY | PO BOX 732309 | | | | DALLAS | TX | 75373-2309 | |
| 3422591 | MARATHON OIL COMPANY | PO BOX 840144 | | | | DALLAS | TX | 75284-0144 | |
| 3422592 | MARATHON PIPE LINE, LLC | P O BOX 1067 | | | | CHARLOTTE | NC | 28201-1067 | |
| 3430470 | MARBET AFFILIATES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407233 | MARBIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806035 | MARC A BRUNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392306 | MARC ERIC MCCLENAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397712 | MARC HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395741 | MARC M AND MARCIA CRUMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406456 | MARC M CRUMPTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806036 | MARC TROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402369 | MARC VINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391868 | MARCAE HILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430471 | MARCANCO ENERGY COMPANY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395248 | MARCELA ADDINGTON READER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390455 | MARCELLA CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388297 | MARCELLA W TATUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422593 | MARCELLUS DIV-RR-APPALACHIA | 3000 TOWN CENTER BLVD | | | | CANONSBURG | PA | 15317-0000 | |
| 3407179 | MARCEY GILLESPIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422594 | MARCH OF DIMES | C/O COMERICA BANK-TEXAS | PO BOX 4168 | | | HOUSTON | TX | 77210-9623 | |
| 3588513 | Marchi & Edwards Enterprises, Inc. | P.O. Box 430 | | | | Polson | MT | 59860 | |
| 3388399 | MARCI SUZANNE LOBATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806037 | MARCIA DALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404461 | MARCIA FINNELL MCKAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390216 | MARCIA FRY FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422595 | MARCIA FRY FLETCHER | 16435 EUCLID AVE NE | | | | BAINBRIDGE ISLAND | WA | 98110-1148 | |
| 3409955 | MARCIA G LARSON FARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408257 | MARCIA GULLION ATKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392144 | MARCIA JEAN GABBARD MOSES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422596 | MARCIA K & ERNIE L CAMPBELL | PO BOX 4298 | | | | LINCOLN | NE | 68504 | |
| 3806038 | MARCIA K THOMSON-STINGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3395524 | MARCIA LEE HINZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397483 | MARCIA LEON SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403062 | MARCIA LINDSAY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411467 | MARCIA LOWRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409025 | MARCIA N ANDERSON REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422597 | MARCIA READ SWEENEY LIV TRUST | 2354 PINE TREE LANE | | | | EVERGREEN | CO | 80439 | |
| 3393642 | MARCIA S REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400680 | MARCIA T LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806039 | MARCIA TRAPHAGAN, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405842 | MARCIA W MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401562 | MARCIA WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394602 | MARCIE BROOKE HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395811 | MARCO LAND & PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430460 | MARCO SODI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414244 | MARCO SODI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422598 | MARCOS GARCIA JR | PO BOX 426 | | | | SUNDOWN | TX | 79372 | |
| 3422599 | MARCUS CHRISTIAN MINTON | 62 CASCADE SPRINGS PLACE | | | | THE WOODLANDS | TX | 77381 | |
| 3399219 | MARCUS D WREN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388697 | MARCUS E DEMPSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390072 | MARCUS E DEMPSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981004 | MARCUS E DEMPSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403680 | MARCUS GINSBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391627 | MARCUS RAND CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394204 | MARCUS T JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432490 | MARCUS TIMOTHY GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806040 | MARCUS TOWNSEND ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401868 | MARCY J. BELEELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393442 | MARDA VAE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409293 | MARDINE H COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806041 | MAREDA GRAHAM WADDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263722 | MAREK, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806042 | MAREN RUDOLPH KAZMIERCZAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388471 | MARGAREE GLOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980425 | MARGAREE GLOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818855 | MARGARET  VIRGINIA MCCANN II RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388305 | MARGARET A BLAIR REV LIV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407174 | MARGARET A DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422600 | MARGARET A MEHLE | 3502 S COURTNEY RD | | | | EL RENO | OK | 73036 | |
| 3391291 | MARGARET A SCHREIBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405890 | MARGARET A SEMMES STAVROPOULOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404113 | MARGARET ADKISSON MESSINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806043 | MARGARET ANN BRADY, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395031 | MARGARET ANN CASADY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980304 | MARGARET ANN CASADY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403579 | MARGARET ANN DURBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405873 | MARGARET ANN EST FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404358 | MARGARET ANN FORTSON HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400734 | MARGARET ANN GIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403990 | MARGARET ANN HENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395092 | MARGARET ANN LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422601 | MARGARET ANN LEE REV LIV TRUST | 98-1066 ALANIA STREET | | | | ALEA | HI | 96701 | |
| 3405355 | MARGARET ANN LINDSEY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806044 | MARGARET ANN MULLIGAN CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422602 | MARGARET ANN RHEA | 8917 LIVENSHIRE DRIVE | | | | DALLAS | TX | 75238 | |
| 3411319 | MARGARET ANN SANNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401564 | MARGARET ANN WEBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387993 | MARGARET ANN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409247 | MARGARET ANNE MILLER CARRICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422603 | MARGARET ARI | PO BOX 300 | | | | INDIANOLA | OK | 74442 | |
| 3430463 | MARGARET B BALZARINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394696 | MARGARET B NORSWORTHY TSTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404408 | MARGARET B STANZIONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410632 | MARGARET B WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806045 | MARGARET BALDRIDGE KOZINSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422605 | MARGARET BELL GALBREATH TRUST | 3950 NORBROOK DRIVE | | | | COLUMBUS | OH | 43220-4707 | |
| 3806046 | MARGARET BIDDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402911 | MARGARET BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411329 | MARGARET BOTELER MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430464 | MARGARET BOTELER MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411330 | MARGARET BOTELER REVOCABLE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390267 | MARGARET BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397276 | MARGARET BROOKS HUFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422606 | MARGARET C HENDERSON | 7844 ESPANA WAY | | | | AURORA | CO | 80016 | |
| 3394230 | MARGARET C HIGHTOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806047 | MARGARET CAMENZAD SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388899 | MARGARET CHAUSSART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806048 | MARGARET CRAWLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402106 | MARGARET CUNNINGHAM DOZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390166 | MARGARET D STALLINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408596 | MARGARET D WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394001 | MARGARET DAWN B WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806049 | MARGARET DINSMORE AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396615 | MARGARET DONCHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980676 | MARGARET DORRIETY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413706 | MARGARET DUNKLIN CLARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422607 | MARGARET E KEY | 7952 E US HWY 270 | | | | MCALESTER | OK | 74501-2884 | |
| 3402804 | MARGARET E RAY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397141 | MARGARET E SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397313 | MARGARET E STONEHAM LORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398666 | MARGARET ELAINE WILDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806050 | MARGARET ELISE KILPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806052 | MARGARET ELLIOTT OWNBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422608 | MARGARET ELLYN CORLEY | 6913 RIVER PARK LANE N APT 321 | | | | FT WORTH | TX | 76116 | |
| 3393085 | MARGARET ENDERLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806053 | MARGARET F MILLHEISER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388379 | MARGARET F POPE LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403764 | MARGARET FASLUN WIED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392730 | MARGARET FAYE COGSWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806054 | MARGARET FORREST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408890 | MARGARET G BOKUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396685 | MARGARET G M GORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400909 | MARGARET G PACK FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980394 | MARGARET G PACK FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394253 | MARGARET G ZOLLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396286 | MARGARET GENEVIEVE SEDGWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806055 | MARGARET GOETZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394815 | MARGARET H HARVEY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394278 | MARGARET H. WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394010 | MARGARET HARGROVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411834 | MARGARET HELEN KALMAR TSTMETRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402171 | MARGARET HILTEBRAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430457 | MARGARET HIRZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422609 | MARGARET HOGAN TRUST | PO BOX 840738 | | | | DALLAS | TX | 75284-0738 | |
| 3395509 | MARGARET HOLLAND JACOBSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406424 | MARGARET HOLLAND JACOBSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806057 | MARGARET HORKIN FULLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401365 | MARGARET HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422610 | MARGARET HUSSEY LIV TRUST | 14811 LENZE DRIVE | | | | TAVARES | FL | 32778 | |
| 3586692 | Margaret Hussey Living Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393241 | MARGARET J CANINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3402487 | MARGARET J. REDIN GLASBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388318 | MARGARET J. SEALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394606 | MARGARET JANE RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395709 | MARGARET JANE STEPHENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401814 | MARGARET JANET WHITE BEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396185 | MARGARET JO ANN HUMPHREYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402553 | MARGARET JOAN WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412821 | MARGARET JONES KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389127 | MARGARET JUNE FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403440 | MARGARET K HUNKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401902 | MARGARET K MOXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806058 | MARGARET KHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399192 | MARGARET KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806059 | MARGARET KIRKPATRICK IND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406072 | MARGARET L BARNSLEY TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406071 | MARGARET L BARNSLEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413250 | MARGARET L BARNSLEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422611 | MARGARET L FATE | 615 WINDMILL RANCH RD | | | | ENCINITAS | CA | 92024-6558 | |
| 3806060 | MARGARET L MCCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403917 | MARGARET L OLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398550 | MARGARET L PISTO QTIP TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396452 | MARGARET L RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980342 | MARGARET L RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806061 | MARGARET L. BOLLER INGRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806062 | MARGARET LABARRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394381 | MARGARET LAIRD-KERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391407 | MARGARET LAYDEN FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430458 | MARGARET LEAKE GUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393801 | MARGARET LEAKE GUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397653 | MARGARET LEE SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430459 | MARGARET LOTTERHOS SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403279 | MARGARET LOUISE FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412742 | MARGARET LUNDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388261 | MARGARET LYNN HAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391578 | MARGARET LYNN PERRY BIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806063 | MARGARET M COOK ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397490 | MARGARET M HOOTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980640 | MARGARET M MORRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422613 | MARGARET M MORRILL | 101 GRANDVIEW DR | | | | BUTTE | MT | 59701 | |
| 3407881 | MARGARET MARY BARNETT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395305 | MARGARET MARY FOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806064 | MARGARET MARY HANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3397860 | MARGARET MARY SWEENY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403529 | MARGARET MILLANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397806 | MARGARET MILLER RULE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407876 | MARGARET MUNCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806065 | MARGARET NASH MAISEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390334 | MARGARET NORD THORNTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404657 | MARGARET OBRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806067 | MARGARET OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430448 | MARGARET P DUCKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806068 | MARGARET P MATTHEWS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398162 | MARGARET P MYERS GINSBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413258 | MARGARET P OLDHAM SOLBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806069 | MARGARET PETERSON ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395221 | MARGARET PICCOLO GONDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397632 | MARGARET QUINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395347 | MARGARET R GRAYBILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396967 | MARGARET R RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406394 | MARGARET RASH ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406648 | MARGARET REGER RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411652 | MARGARET RIEDT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408306 | MARGARET ROSE BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403914 | MARGARET ROSE GATES ROAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806070 | MARGARET ROSE WEST NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806071 | MARGARET RUTH ENOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399278 | MARGARET RUTH FRITTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404421 | MARGARET S COLLISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412342 | MARGARET S DICKEY FAMILY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390127 | MARGARET S GAINEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399941 | MARGARET S GRADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393910 | MARGARET S RUBEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806072 | MARGARET SCHOFIELD BOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406631 | MARGARET SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403673 | MARGARET SCHUDEL MICKELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404382 | MARGARET SEMMENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806073 | MARGARET SHERIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410504 | MARGARET SHERWOOD WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410381 | MARGARET SILVA REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397368 | MARGARET SPIKES HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394399 | MARGARET ST JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806074 | MARGARET STACY REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392049 | MARGARET STENEHJEM TOTDAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397012 | MARGARET STIDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3422616 | MARGARET SUSAN PETERSON KLEIN | 3602 MURILLO CIR | | | | AUSTIN | TX | 78703-1547 | |
| 3398460 | MARGARET T JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402078 | MARGARET T MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404847 | MARGARET THOMAS OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404804 | MARGARET TIMMONS HARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409472 | MARGARET TOWER KELSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406479 | MARGARET TURNER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390136 | MARGARET UNSWORTH DARWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430450 | MARGARET V DOWLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411378 | MARGARET VARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403714 | MARGARET VIRGINIA MCCANN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422618 | MARGARET VIRGINIA MCCANN II | C/O RICK GORANSON | 780 E BRITTON ROAD | | | OKLAHOMA CITY | OK | 73114 | |
| 3806075 | MARGARET WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400935 | MARGARET WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387994 | MARGARET WILSON KENDERDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422619 | MARGARET WINSRYG | 2283 E 4195 N | | | | FILER | ID | 83328 | |
| 3403231 | MARGARET WYGOCKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422620 | MARGARET Y PURDUE | 14284 NEPTUNE ROAD | | | | SEMINOLE | FL | 33776 | |
| 3806076 | MARGARETE SUSIE PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388747 | MARGARETJANE WYLIE DANSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393991 | MARGARETT ANN ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410602 | MARGARETT JORDAN ROYALTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391214 | MARGARITA REYNE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430452 | MARGARITE BURINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394021 | MARGE ELLEN CECIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399156 | MARGE LANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806077 | MARGE M MYHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398934 | MARGENE M TEMPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393212 | MARGENE R WETZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389722 | MARGENE RAMBUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392932 | MARGERY GRANDBOUCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408790 | MARGHERITA J SOULE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422621 | MARGIE A MORGAN | 809 ELK CREST COURT | | | | CHATHAM | IL | 62629 | |
| 3402430 | MARGIE A NAVRATIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390341 | MARGIE BLACKWELL LOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806078 | MARGIE BRASHEARS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401449 | MARGIE CROSBY MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408739 | MARGIE DERRICK DECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806079 | MARGIE DEWBERRY GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388924 | MARGIE ELKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400711 | MARGIE JEAN B MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388378 | MARGIE LEE JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407523 | MARGIE LEE WREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806080 | MARGIE LOU SELF DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397230 | MARGIE LOUISE HOUSE ROGERS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806081 | MARGIE NORRIS BUTLER, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396960 | MARGIE SHEFFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408797 | MARGIE SOUTHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806082 | MARGIE YATES ONSRUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422623 | MARGIES CAR WASH | 108 2ND STREET NE | | | | SYDNEY | MT | 59270 | |
| 3422624 | MARGINAL WELL COMMISSION | 3535NW 58TH STREET, STE 870 | | | | OKLAHOMA CITY | OK | 73112 | |
| 3396408 | MARGO G HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388719 | MARGO J HUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400694 | MARGO L MADER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405863 | MARGOT K THOMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401646 | MARGOT M ANASTASSATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412538 | MARGOT SUE GRANT-MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401131 | MARGRET C SELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402124 | MARGUERITE A. MAGOFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395573 | MARGUERITE ANNA PAUL RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806083 | MARGUERITE DE H MCADOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400301 | MARGUERITE E. SANDERS PLANTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396167 | MARGUERITE HOLMAN MAGEE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806084 | MARGUERITE S FOGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404567 | MARGURITE SILAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389895 | MARI M KURTZ AIF FOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806085 | MARIA A HIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806086 | MARIA B PATTENDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397178 | MARIA ESTELLE TOOMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393804 | MARIA ESTEP NORDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390358 | MARIA FRANCESCA FORST SISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422625 | MARIA J SWANER TRUST | PO BOX 3004 | | | | GILLETTE | WY | 82717 | |
| 3806087 | MARIA M KAUFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409459 | MARIA OTILIA SANABRIA REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392571 | MARIA RITA G CARRALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406232 | MARIA WOODFORD REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394725 | MARIAN E ATCHISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405054 | MARIAN E PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404735 | MARIAN FORTSON SAKALAUSKAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412567 | MARIAN JANE GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398580 | MARIAN K STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422626 | MARIAN KAY & WARREN MCCLENAGAN | PO BOX 322 | | | | DARROUZETT | TX | 79024 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3390670 | MARIAN L IVERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399635 | MARIAN L KOPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393996 | MARIAN LEIGH BARTLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422627 | MARIAN M WINSRYG | 615 HAMPTON DRIVE, UNIT B- 104 | | | | VENICE | CA | 90291 | |
| 3390108 | MARIAN MCCARRICK TR NO TWO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390529 | MARIAN MEADOWS BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403224 | MARIAN MILLER RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806088 | MARIAN MINTON BALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406191 | MARIAN NEAL LYETH TRUST #3000 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397544 | MARIAN R LEWIS, LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406192 | MARIAN RUBEY MITCHELL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390752 | MARIAN V MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395565 | MARIAN WELCH PENDERGRASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397576 | MARIAN Z JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401861 | MARIAN ZIESKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396401 | MARIANNA GOSSETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422628 | MARIANNA HOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400622 | MARIANNE A ISERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404404 | MARIANNE A. FINAN IRA, ACCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980483 | MARIANNE A. FINAN IRA, ACCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806089 | MARIANNE BURKE SEMRAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404348 | MARIANNE C BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399998 | MARIANNE C NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806090 | MARIANNE HENSEN JOHNSON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405335 | MARIANNE MCKNIGHT RANKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422629 | MARIANNE S HARNED | 905 CARDINAL LANE | | | | OKMULGEE | OK | 74447 | |
| 3806091 | MARIANNE S SELF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430443 | MARIANNE WALLACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806092 | MARIBETH FORREST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397422 | MARIBETH WYSOCKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430444 | MARICO EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818898 | MARIE  S FIDANCE RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402864 | MARIE A LABUTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392535 | MARIE ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406587 | MARIE ANN PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806093 | MARIE B LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430445 | MARIE BERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399727 | MARIE BURNETT TERRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397360 | MARIE CONWAY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400623 | MARIE COX BENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394667 | MARIE D COCKRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402405 | MARIE E HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422631 | MARIE E NEVINS | 468 HULSETOWN ROAD | | | | CAMPBELL HALL | NY | 10916 | |
| 3806094 | MARIE ELIZABETH MCBEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806095 | MARIE ELLINGHAUSEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390800 | MARIE ELMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402492 | MARIE G CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398941 | MARIE H PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411822 | MARIE HARTER STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422632 | MARIE J DARR REVOCABLE TR | PO BOX 50817 | | | | CASPER | WY | 82605 | |
| 3405488 | MARIE J DARR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405481 | MARIE J SWANER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389798 | MARIE K. WILKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407301 | MARIE KERSEY WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396828 | MARIE KNOWLES MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806098 | MARIE LEVASSAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400061 | MARIE LOUISE FUJITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401267 | MARIE LOVE NICKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806099 | MARIE LYNETTE BRUDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806100 | MARIE M BERGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400761 | MARIE PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980329 | MARIE RALSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806101 | MARIE RALSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398121 | MARIE S FIDANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392014 | MARIE SAATKAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393239 | MARIE VANDERWIELE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806102 | MARIE WILKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422633 | MARIEA FOSTER MILLER | 2623 S SIENNA DRIVE | | | | NAMPA | ID | 83686 | |
| 3422634 | MARIECO INC | PO BOX 590 | | | | LEEDS | AL | 35094 | |
| 3422635 | MARIENA HARGRAVE | 1112 N WILLOW AVE | | | | BROKEN ARROW | OK | 74012 | |
| 3405112 | MARIETTA F JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388508 | MARIETTA JANE SKAGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403272 | MARIETTA KOPPANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408280 | MARIGOLD LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401482 | MARIJANN F HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395242 | MARILEE N DOUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397543 | MARILINDA WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818873 | MARILYN  M WILLIAMS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818867 | MARILYN  WILLIBEY NOLL OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389363 | MARILYN ANN BRASELTON PACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430447 | MARILYN B HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410430 | MARILYN B REAGAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399477 | MARILYN BALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403702 | MARILYN BEALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806104 | MARILYN BELOTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388429 | MARILYN BENNETT ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395341 | MARILYN BICHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407336 | MARILYN BIVINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422636 | MARILYN BRODERSEN | 36 SAND DOLLAR COURT | | | | NEWPORT BEACH | CA | 92663 | |
| 3806105 | MARILYN BUCHANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402011 | MARILYN F BUCKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389929 | MARILYN G HAYWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393505 | MARILYN GAIL CLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392927 | MARILYN GATES BESHEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396581 | MARILYN GIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403776 | MARILYN HEDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408253 | MARILYN HILL MCGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390481 | MARILYN HOUGH WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980271 | MARILYN HOUGH WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408123 | MARILYN HUNGERFORD REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400955 | MARILYN J DAHM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407093 | MARILYN J HEWETT QUALIFIED TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397801 | MARILYN J PINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405520 | MARILYN JANE BUDDE MINOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422637 | MARILYN JEAN SCHOENHALS LIV TR | RURAL ROUTE 2 BOX 88 | | | | SHATTUCK | OK | 73858 | |
| 3389062 | MARILYN JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399001 | MARILYN JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411788 | MARILYN JONES COILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389988 | MARILYN JUNE COWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422638 | MARILYN K. KEENE | 619 EATONVILLE ROAD | | | | HATTIESBURG | MS | 39401 | |
| 3806106 | MARILYN KAY DOBBINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422639 | MARILYN KAY MANER | 6021 N GREENWOOD PL | | | | HOBBS | NM | 88242 | |
| 3388931 | MARILYN KAY SLOVER CHIONSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397258 | MARILYN KENNEDY GLADDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407022 | MARILYN LEGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393049 | MARILYN LOUISE COTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409330 | MARILYN M HADLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405732 | MARILYN M LAW REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398621 | MARILYN M MCCALEB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405197 | MARILYN M RICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401341 | MARILYN M WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398787 | MARILYN M. KOENIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405166 | MARILYN MARTIN MARK REV. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3422640 | MARILYN MAYS | P O BOX 988 | | | | BARBOURVILLE | KY | 40906 | |
| 3401273 | MARILYN MCNEILL CATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399950 | MARILYN MDDONALD SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404682 | MARILYN MILAM HOSKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404966 | MARILYN MOSELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390894 | MARILYN MUNGER WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806107 | MARILYN PANNILL SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397767 | MARILYN PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412976 | MARILYN R NICKESON ET VIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398106 | MARILYN ROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422642 | MARILYN RUTH MINCH | 1717 ROCKEFELLER AVE., # 126 | | | | EVERETT | WA | 98201 | |
| 3401184 | MARILYN S DUCHARME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396147 | MARILYN S HAJICEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399361 | MARILYN S ROWLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403863 | MARILYN STEED STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395691 | MARILYN STEPHENS BEVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390313 | MARILYN SUE BYRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399227 | MARILYN SUE CHEATHAM LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403641 | MARILYN SUE HERSHEY RLT UTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422644 | MARILYN SUE RIDDLES | 7564 MAIZE CIRCLE | | | | KINGSTON | OK | 73439 | |
| 3422645 | MARILYN SYLVIA BARKLEY | 8512 NW 73RD STREET | | | | OKLAHOMA CITY | OK | 73132 | |
| 3422646 | MARILYN TAYLOR | 1726 15TH PLACE | | | | PLANO | TX | 75074 | |
| 3406220 | MARILYN TEAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806108 | MARILYN TERRY HASKELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398534 | MARILYN TRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407227 | MARILYN W SIMS GST EX FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400397 | MARILYN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402482 | MARILYN WILLIBEY NOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393089 | MARILYN WINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396001 | MARILYNN RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806109 | MARILYNN ROWLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401710 | MARILYNN WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391139 | MARILYNNE M TRIMBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405648 | MARINA KAY HLEBCHUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769568 | MARINER ENERGY INC | 2000 WEST SAM HOUSTON PKWY SOUTH | STE 2000 | | | HOUSTON | TX | 77042 | |
| 3422650 | MARIO & SON, INC | 13160 NEW LAKE RD | | | | HENRYETTA | OK | 74437-8224 | |
| 3391504 | MARIO DAUBON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422651 | MARIO SINACOLA ENERGY SERVICES | 10950 RESEARCH RD | | | | FRISCO | TX | 75033 | |
| 3422652 | MARIO SINACOLA ENERGY SVCS | 10950 RESEARCH ROAD | | | | FRISCO | TX | 75034 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3422653 | MARION A PINKERTON | 225 S AURORA AVE | | | | GEARY | OK | 73040-2247 | |
| 3401315 | MARION AND WANNA B COWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422654 | MARION B SINDORF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394387 | MARION BETH MAZZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806110 | MARION C ROPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404324 | MARION CASS RAMSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422655 | MARION COUNTY | 250 BROAD STREET | | | | COLUMBIA | MS | 39429 | |
| 3422656 | MARION COUNTY CLERK | PO BOX 763 | | | | JEFFERSON | TX | 75657 | |
| 3981138 | MARION D KAEHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806111 | MARION D KAEHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422657 | MARION DALE WALLACE | 8415 E 81ST ST 1116 | | | | TULSA | OK | 74133 | |
| 3411688 | MARION DAVID WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400746 | MARION E PAINTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806112 | MARION E WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806113 | MARION ECHOLS HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410117 | MARION FEDORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399994 | MARION FRANCES DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395560 | MARION FRANK KING AND HARRIETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806114 | MARION H BLAKEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394485 | MARION J CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396760 | MARION J. FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806115 | MARION KATHLEEN H BASKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409864 | MARION LEONE SPEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806116 | MARION LONGINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390326 | MARION LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410884 | MARION M DINGLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395313 | MARION P LINDSEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806117 | MARION PEGGY SLATTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422658 | MARION S SMITH | PO BOX 878 | | | | CODY | WY | 82414 | |
| 3393756 | MARION SHAW WATSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392295 | MARION STEVE GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806118 | MARION T DIMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806119 | MARION UDELSOHN MASENGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407028 | MARION V ATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398187 | MARION WEIR DEFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405534 | MARION WOODRUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430437 | MARIONO PULLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390909 | MARISA ERIN GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407647 | MARISA ERIN GIBSON 1974 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430438 | MARISA HUDSON ARNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397431 | MARISSA A O'ROSKY FEKETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806120 | MARISSA CAPELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396248 | MARISSA L CARUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400778 | MARITA FOREMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408101 | MARITAL DEDUCTION TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405649 | MARJO OPERATING CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806121 | MARJORIA HELSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818907 | MARJORIE  W FERRALL RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398339 | MARJORIE A BRADLEY LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399863 | MARJORIE A TILFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422659 | MARJORIE ANN CLARE SWEENEY | 11955 KENDON DRIVE | | | | ST LOUIS | MO | 63131-4117 | |
| 3806122 | MARJORIE ANN LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410648 | MARJORIE ANN MILLS JANUARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422660 | MARJORIE B CRUMP | 505 EAST 4TH ST | | | | CLAREMORE | OK | 74017 | |
| 3398500 | MARJORIE BARTOSOVSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411099 | MARJORIE BUSHEY ATKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806123 | MARJORIE C JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980839 | MARJORIE CHRISTY THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397800 | MARJORIE CLARK HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399726 | MARJORIE COBBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407666 | MARJORIE CONE KASTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430440 | MARJORIE CONE KASTMAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411248 | MARJORIE CONE KASTMAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430441 | MARJORIE DIANE MARTIN MORSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806124 | MARJORIE DODDS FARWELL RV TS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408062 | MARJORIE DORSEY FRENCH HOCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396414 | MARJORIE E BREIDENBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395829 | MARJORIE E MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403324 | MARJORIE E WILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806125 | MARJORIE ELLEN HOLT TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806126 | MARJORIE ENGRETSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390195 | MARJORIE FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407270 | MARJORIE G MCGREGOR MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806127 | MARJORIE HOSS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404868 | MARJORIE J HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396304 | MARJORIE J. KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398418 | MARJORIE JEAN KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404933 | MARJORIE KLAEVEMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397886 | MARJORIE L DALLY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389867 | MARJORIE LEE COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806128 | MARJORIE M MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806129 | MARJORIE MAUTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393018 | MARJORIE MCLAUGHLIN 2006 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407399 | MARJORIE P OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389413 | MARJORIE PURCELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3430431 | MARJORIE QUIRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405004 | MARJORIE RUTH MARTIN DUFOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806130 | MARJORIE SINGLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392862 | MARJORIE SUE ALSUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806131 | MARJORIE W FERRALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806132 | MARJORIE W JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806133 | MARJORY S THORNBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397228 | MARJORY WIPPRECHT HOOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818944 | MARK  HOMER DYKES RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818738 | MARK  STERLING RIDER RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406179 | MARK & CHERYL JOPLING REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422663 | MARK & GREVEL CONSULTING LLC | 600 E CARMEL DRIVE | SUTIE 163 | | | CARMEL | IN | 46032 | |
| 3388395 | MARK A & CATHLYN J HUTTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410610 | MARK A CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422664 | MARK A CORKILL | PO BOX 133 | | | | BALDWIN | LA | 70514 | |
| 3408725 | MARK A FAIRCHILD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399007 | MARK A FEDORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422665 | MARK A GOSS | 3917 SHERWOOD GREEN LANE | | | | EDMOND | OK | 73034 | |
| 3407908 | MARK A NEWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394749 | MARK A PATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422666 | MARK A STEPHENS | 1421 WEBSTER | | | | SAN ANGELO | TX | 76901 | |
| 3408205 | MARK A WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422667 | MARK A WILSON | PO BOX 17779 | | | | GOLDEN | CO | 80402 | |
| 3404647 | MARK A. & AMY GAYDOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4014555 | Mark A. Patton and Estate of Linda D. Patton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4031291 | Mark A. Patton and Estate of Linda D. Patton | M. Matt Jett | 3200 Southwest Freeway, Ste 2300 | | | Houston | TX | 77027 | |
| 3401492 | MARK ALAN CALHOUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980438 | MARK ALAN CALHOUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405598 | MARK ALAN PICKENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401339 | MARK ALEN CRUTCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408950 | MARK ALLAN HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806135 | MARK ALLEN ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412113 | MARK ALLEN JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389937 | MARK ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806136 | MARK AND JANET BOWLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980575 | MARK ANTWEIL % COM OFTAX & FIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410455 | MARK ANTWEIL % COM OFTAX & FIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390651 | MARK ASHBROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393364 | MARK AUSTIN ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404182 | MARK BOLING RV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387893 | MARK BOLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391101 | MARK BRENT JANSSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806137 | MARK BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397604 | MARK CALDWELL ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389514 | MARK CATHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430433 | MARK CHANNEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806138 | MARK CHARPENTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392502 | MARK COKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393916 | MARK COLLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393389 | MARK D BLAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408902 | MARK D WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806139 | MARK D WAHLSTROM LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806140 | MARK DALE BOREN, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422669 | MARK DERRICK | 13176 COUNTY ROAD 209 | | | | HICO | TX | 76457-3503 | |
| 3404651 | MARK DONEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413381 | MARK DRURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430435 | Mark E Hodge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388949 | MARK E O'ROSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406632 | MARK EDWARD LANDOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806142 | MARK ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430424 | MARK ELMENHORST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806143 | MARK EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392455 | MARK F ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407796 | MARK F. SOHN TRST FRANCES SOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392905 | MARK FAIRCLOTH POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407278 | MARK FLIGINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806145 | MARK FRISBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806146 | MARK G DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388898 | MARK G GORSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404112 | MARK G HOUK REV. LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390805 | MARK G MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806147 | MARK G SEWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396564 | MARK GATES BRELSFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806148 | MARK GILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388120 | MARK GLUCKSMAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392139 | MARK GRUMET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412258 | MARK H GALLAGHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402188 | MARK HAUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410020 | MARK HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806149 | MARK HENRY EPHRAIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409389 | MARK HIGHTOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406676 | MARK HILBERS SUCCESSOR TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398091 | MARK HOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393211 | MARK HOMER DYKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402659 | MARK HUBERT SNELLGROVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401142 | MARK J BEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397278 | MARK J DOELGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403181 | MARK J MARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397286 | MARK J MORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395569 | MARK JAMES PLATTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806151 | MARK K JOHNSTON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422676 | MARK K MCKAIN & JENNY L MCKAIN | 416 N. SELLENTIN ST. | | | | WEST POINT | NE | 68788 | |
| 3422673 | MARK K WILLIAMS | 2609 MCGEE | | | | NORMAN | OK | 73072 | |
| 3422674 | MARK KNOX FLOWERS INC | 1209 E 8TH | | | | ODESSA | TX | 79761 | |
| 3414584 | MARK L BRANUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430426 | MARK L DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401119 | MARK L GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806152 | MARK L HART JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389558 | MARK L HOPPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407608 | MARK L JOHNSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806153 | MARK L PEISCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390504 | MARK L SHIDLER ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430427 | MARK L SHIDLER INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806154 | MARK L TRIPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806155 | MARK LANE BREWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393867 | MARK LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399221 | MARK LEO PARSONEAULT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389023 | MARK LOWRY FORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806156 | MARK M ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980334 | MARK M MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411839 | MARK MCCLELLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411799 | MARK MCNEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388370 | MARK MOODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396281 | MARK MOORE STANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806157 | MARK MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402209 | MARK N & PAMELA J DURANT, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422676 | MARK NELSON PETERSON | 6139 OLYMPIA DR | | | | HOUSTON | TX | 77057-3525 | |
| 3407559 | MARK NOLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406464 | MARK P GODSEY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422677 | MARK P HARRIS | 111 DANDELION DR | | | | GEORGETOWN | TX | 78633-4592 | |
| 3400419 | MARK PIPKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398340 | MARK QUALLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3406461 | MARK R AND ADRIENNE JOYCE WINSRYG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403769 | MARK R COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401823 | MARK R WESNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422679 | MARK R. LUITJEN | 101 HILL COUNTRY LANE | | | | SAN ANTONIO | TX | 78232 | |
| 3399608 | MARK R. SAWYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393796 | MARK RAYMOND ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390115 | MARK RENDLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806158 | MARK RING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410500 | MARK S & PENNY S HELM JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388302 | MARK S BROADDUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395472 | MARK S COE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806159 | MARK S DEASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412950 | MARK S DEASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390640 | MARK S DOLAR REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398923 | MARK S HERBOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410739 | MARK S HOGG, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393536 | MARK S KELLDORF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389200 | MARK S LATHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399216 | MARK S VERITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399887 | MARK S WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3766673 | Mark S. Dolar Revocable Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422680 | MARK S. TERRELL | 29811 WHITE ELKS WAY | | | | TOMBALL | TX | 77375 | |
| 3422681 | MARK SANDERS | 2108 N CIELO | | | | HOBBS | NM | 88240-0000 | |
| 3394453 | MARK SCHUKNECHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389778 | MARK SEITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410736 | MARK STEPHEN HOGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403936 | MARK STEPHEN PANNILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406672 | MARK STERLING RIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422682 | MARK STEVEN BURNS | PO BOX 66 | | | | GEARY | OK | 73040 | |
| 3390066 | MARK T MCKISSACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806160 | MARK T TROTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388243 | MARK TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390400 | MARK THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430429 | MARK THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393874 | MARK TILFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806161 | MARK W HOCHANADEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389466 | MARK W LINKENHOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407734 | MARK W SCHULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422683 | MARK W WHITELEY AND ASSOC. INC | PO BOX 5492 | | | | BEAUMONT | TX | 77726-5492 | |
| 3391588 | MARK W. RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806162 | MARK WAYNE CLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430418 | MARK WILSON FAMILY PRTNR L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806163 | MARK WORKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402027 | MARK ZOLLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422684 | MARKETING SPECIALTIES, INC | P O BOX 141 | | | | BILLINGS | MT | 59103 | |
| 3422685 | MARKETPAY ASSOCIATES LLC | 600 GRANT STREET | SUITE 400 | | | DENVER | CO | 80203-3526 | |
| 3411971 | MARKI LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422686 | MARK'S CONSTRUCTION LLC | PO BOX 339 | | | | WILBURTON | OK | 74578 | |
| 3422687 | MARKS CRANE & RIGGING CO LTD | PO BOX 2192 | | | | ODESSA | TX | 79760-2192 | |
| 3413475 | MARKS OIL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422688 | MARKS WATER WELL SERVICE INC | PO BOX 295 | | | | ODESSA | TX | 79760 | |
| 3422689 | MARKUS PRODUCTION INC | 2100 W LITTLETON BLVD | SUITE 245 | | | LITTLETON | CO | 80120 | |
| 3422690 | MARKWEST ENERGY | PO BOX 974108 | | | | DALLAS | TX | 75397-4108 | |
| 4007553 | MarkWest McAlester, L.L.C. | Brian P. Gaffney, Snell & Wilmer L.L.P. | 1200 Seventeenth Street, Suite 1900 | | | Denver | CO | 80126 | |
| 3422691 | MARKWEST OKLAHOMA GAS COMPANY | 1515 ARAPAHOE ST, TOWER 2 #700 | | | | DENVER | CO | 80202-2106 | |
| 4007451 | MarkWest Oklahoma Gas Company, L.L.C. | Brian P. Gaffney, Snell & Wilmer L.L.P. | 1200 Seventeenth Street, Suite 1900 | | | Denver | CO | 80126 | |
| 3529581 | MarkWest Pinnacle LLC | 1515 Arapahoe Street, Tower1, Ste 1600 | | | | Denver | CO | 80202 | |
| 3422692 | MARKWEST PIONEER LLC | 1515 ARAPAHOE STREET TOWER 1 | #1600 | | | DENVER | CO | 80202 | |
| 3769569 | Markwest Western Oklahoma Gas Company LLC | 1515 Arapahoe Street, Suite 700 | | | | Denver | CO | 80202 | |
| 3529582 | Markwest Western Oklahoma Gas Company LLC | 6655 S. Lewis, Ste. 350 | | | | Tulsa | OK | 74136 | |
| 3422693 | MARLA BELLE BURSENHAN PENNELL | P O BOX 3000 #135 | | | | GEORGETOWN | TX | 78627 | |
| 3398594 | MARLA DANSBY DONOHUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395577 | MARLA ERWIN MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406465 | MARLA F PARVEY TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403199 | MARLA JOSEPH KANTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389828 | MARLA JUNE VERNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400713 | MARLA M SCHMID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390249 | MARLA S BRAZIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430420 | MARLA S CONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408228 | MARLA SHOULDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806165 | MARLENE E BARTHELL HEINRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403254 | MARLENE ELOISE PANSZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422694 | MARLENE F CHRISTOPHERSON | 13372 FM 909 | | | | BOGATA | TX | 75417 | |
| 3806166 | MARLENE JANE CORDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4008483 | Marlene Johnson Neff Revocable Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391273 | MARLENE MAY FRENZEL & LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395259 | MARLENE ROUSE IVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401546 | MARLENE S BINKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390368 | MARLENE SKEDSVOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806167 | MARLENE URIEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409438 | MARLIN L GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806169 | MARLIN LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389175 | MARLIN OIL CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422696 | MARLIN OIL CORP | PO BOX 14630 | | | | OKLAHOMA CITY | OK | 73113 | |
| 3422697 | MARLIS E SMITH | 4703 SOUTH ELIZABETH CT | | | | ENGLEWOOD | CO | 80110-7105 | |
| 3401576 | MARLIS E SMITH INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399814 | MARLIS E SMITH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422699 | MARLIS EARL SMITH JR | PO BOX 102020 | | | | DENVER | CO | 80250 | |
| 3401505 | MARLON D ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390286 | MARLYN ENERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422700 | MARLYN INTERESTS LLC | PO BOX 54337 | | | | OKLAHOMA CITY | OK | 73154 | |
| 3409290 | MARLYS A. PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393558 | MARLYS JEAN BERNAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806171 | MARLYS SPIKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422701 | MARMAN EARTH CONSTRUCTION | PO BOX 551 | | | | BEACH | ND | 58621 | |
| 3411192 | MARMATON OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422702 | MARMC TRANSPORTATION, INC | PO BOX 656 | | | | MILLS | WY | 82644 | |
| 3393312 | MARMIK OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404216 | MARO L WIEBOLDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806172 | MARQUERITE BRECKENRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394618 | MARQUERITE STRICKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422703 | MARQUEZ ENVIRONMENTAL SVCS INC | 13860 BRAUN RD | | | | GOLDEN | CO | 80401 | |
| 3422704 | MARQUIS AWARDS & SPECIALTIES | 108 N. BENT | | | | POWELL | WY | 82435 | |
| 3422705 | MARQUIS JET PARTNERS INC | 14307 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 3393434 | MARQUITA L HORTON HOLCOMBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389141 | MARRNELLPRIBBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413202 | MARRY BISHOP HEIRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406115 | MARSDEN SANFORD AUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422706 | MARSH USA AGENCY, INC (HOUSTON) | P O BOX 973767 | | | | DALLAS | TX | 75397-3767 | |
| 3422707 | MARSHA A DENNEY | 39381 OAK VIEW LANE | | | | CHERRY VALLEY | CA | 92223 | |
| 3395351 | MARSHA ANN BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397083 | MARSHA BANNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392138 | MARSHA CARTER MAYNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392933 | MARSHA ELDRIDGE KEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396360 | MARSHA ELLEN SHOEMAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391047 | MARSHA EVELYN POINTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806173 | MARSHA J BLOOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395205 | MARSHA JAMES MCCLANATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806174 | MARSHA JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403487 | MARSHA KANTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397630 | MARSHA KAY BOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399444 | MARSHA L BORSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399779 | MARSHA L EIDLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393424 | MARSHA M LOPAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407005 | MARSHA M WINSRYG-KARASIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401474 | MARSHA PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389221 | MARSHA WHITE CADENHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818713 | MARSHALL  & WINSTON INC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408898 | MARSHALL & ELEANOR HOOD LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407663 | MARSHALL & WINSTON INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422709 | MARSHALL A JOHNSON LIV TRUST | 5550 OAKMAN BLVD | | | | DETROIT | MI | 48204 | |
| 3398845 | MARSHALL BURKES TRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422710 | MARSHALL COUNTY CLERK | 100 PLAZA | ROOM 101 | | | MADILL | OK | 73446 | |
| 3422711 | MARSHALL COUNTY CLERK | PO BOX 824 | | | | MADILL | OK | 73446 | |
| 3391783 | MARSHALL ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411959 | MARSHALL FAM TST DTD 12/4/1997 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396168 | MARSHALL H MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409473 | MARSHALL M WILBORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800339 | Marshall Nelson Mgmt Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430421 | MARSHALL PRODUCTION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408749 | MARSHALL STRAUDER NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430422 | MARSHALL WEIR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414263 | MARSHALL WEIR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4014472 | Marshall, Marian V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428901 | MARSHALL, MICHAEL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393197 | MARSHELLE DIANE RODABAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422712 | MARTA CO CONTROL INC | PO BOX 4156 | | | | WILLISTON | ND | 58802-4156 | |
| 3402294 | MARTA F STROOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406565 | MARTA KATHERINE DORAN REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550439 | Marta Katherine Doran Revocable Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806176 | MARTHA A GOZA LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422714 | MARTHA A QUY | 14524 SW 33RD TERRACE | | | | BENTON | KS | 67017 | |
| 3430423 | MARTHA A WALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409306 | MARTHA A WITHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390283 | MARTHA ANN ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397890 | MARTHA ANN FIELD SWEET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388352 | MARTHA ANN HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806177 | MARTHA ANN JESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981061 | MARTHA ANN YORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402984 | MARTHA ANN YORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393749 | MARTHA ANNE FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397835 | MARTHA B MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411110 | MARTHA B PENDLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422715 | MARTHA BELL BLAKE ADAMS | 4410 MALVERN ROAD | | | | DURHAM | NC | 27707 | |
| 3394338 | MARTHA BLAKELEY CHOWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406462 | MARTHA BURNS OIL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402851 | MARTHA C GAYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422716 | MARTHA CARITA | 1421 TRACY DEE WAY | | | | LONGWOOD | FL | 32779 | |
| 3398108 | MARTHA CATHERINE WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403564 | MARTHA CONNELL INGRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396276 | MARTHA DALE EDDLEMAN WETTSTAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406441 | MARTHA DAVID AND BAGBY LENNOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422717 | MARTHA DEE GUTHRIE | CC YOUNG BLDG COVE 104 | 4829 WEST LAWTHER DRIVE | | | DALLAS | TX | 75214-1823 | |
| 3395261 | MARTHA E PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806179 | MARTHA E Z SICARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395621 | MARTHA ELDER RANDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400331 | MARTHA ELIZABETH HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410968 | MARTHA ELIZABETH O'BRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389738 | MARTHA ELLA COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806180 | MARTHA ELLEN FORREST WEANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410673 | MARTHA ELLEN HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401209 | MARTHA ELZEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407162 | MARTHA EVANS INTERESTS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394060 | MARTHA EVELYN HALL SHEPHERD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408084 | MARTHA FAIR HEIRS REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395235 | MARTHA FAYE SANDLIN BOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401021 | MARTHA FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393527 | MARTHA GILLIS STANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806181 | MARTHA GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806182 | MARTHA GRIST, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422718 | MARTHA H CORDELL | PO BOX 5334 | | | | VAIL | CO | 81658 | |
| 3399693 | MARTHA H SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396187 | MARTHA H STYNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806183 | MARTHA HAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395482 | MARTHA HARGROVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422720 | MARTHA HOOT MCCONKEY | 5740 RIVERWOOD DRIVE | | | | ATLANTA | GA | 30328-3727 | |
| 3806184 | MARTHA HYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388475 | MARTHA J EAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406216 | MARTHA J GUINN TRUST MGMT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806185 | MARTHA J MONFRIED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405923 | MARTHA J MOORE LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422721 | MARTHA JANE WATKINS | 9110 BOOTH ROAD | | | | MULBERRY | AR | 72947 | |
| 3391994 | MARTHA JEAN LOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430414 | MARTHA JENNIE GUINN MGMT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806186 | MARTHA JOE COFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411914 | MARTHA JOE HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390747 | MARTHA JOUISE LYNN GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404680 | MARTHA KENDERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403505 | MARTHA KROSS-VINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396584 | MARTHA KYGER GUYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390608 | MARTHA L BOGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404302 | MARTHA L COOTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394636 | MARTHA L FITZGERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396803 | MARTHA L GOODBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430415 | MARTHA L ROBERTS, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980675 | MARTHA L ROBERTS, REVOCABLE TRUST DTD 8-9-11 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422722 | MARTHA LA PRADE | 860 VZ CR 1806 | | | | GRAND SALINE | TX | 75140 | |
| 3396801 | MARTHA LARINE ROBINSON GUEST | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394107 | MARTHA LEE HUTCHINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397810 | MARTHA LEE KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399164 | MARTHA LOU CARGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806187 | MARTHA LOU F NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392895 | MARTHA LYNN PLAUTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388952 | MARTHA LYNN ROYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402856 | MARTHA M HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430416 | Martha M Vigil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400411 | MARTHA MCDONALD BERGEN EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981100 | MARTHA MILDRED CRUMLEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806188 | MARTHA MILDRED CRUMLEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399148 | MARTHA MILDRED DIRKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398089 | MARTHA MILES MOULTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422724 | MARTHA MILLER | 14534 120TH STREET | | | | LINDSAY | OK | 73052 | |
| 3398064 | MARTHA MIXON GAGNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806189 | MARTHA MOORE EVANS LOFVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422725 | MARTHA MYER | 30340 HILLSIDE TERRACE | | | | GOLD BEACH | OR | 97444 | |
| 3806191 | MARTHA P HOLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806192 | MARTHA PITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401822 | MARTHA PLATTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430417 | MARTHA R SHORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405377 | MARTHA RASBERRY OWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400642 | MARTHA REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409689 | MARTHA ROBINS-WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398241 | MARTHA ROSE KIEHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401013 | MARTHA S PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398968 | MARTHA SCOTT TRINKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397950 | MARTHA STEED LYNE MGMT TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806194 | MARTHA STRIBLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806195 | MARTHA SUE CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410601 | MARTHA SUE THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390068 | MARTHA SWINDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430406 | MARTHA THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410876 | MARTHA TOTZKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396859 | MARTHA TROUTMAN YIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401058 | MARTHA TURNER PEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391170 | MARTHA V WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403607 | MARTHA V WILLINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400648 | MARTHA WILEY TROEGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398866 | MARTHA WOOLFOLK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401357 | MARTHA WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390312 | MARTHA Y BERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408494 | MARTHARENE BRUNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422728 | MARTIN ABSTRACT COMPANY INC | 712 MAIN STREET | | | | JOURDANTON | TX | 78026 | |
| 3430407 | MARTIN ALAN HEDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806196 | MARTIN BERGEN OAKEHURST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393644 | MARTIN C O'ROSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263900 | MARTIN C/F, WILLIAM W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390884 | MARTIN CARROLL GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387276 | MARTIN CO APPRAISAL DISTRICT | PO BOX 1349 | | | | STANTON | TX | 79782 | |
| 3387328 | MARTIN CO TAX ASSESSOR | BOX 998 | | | | STANTON | TX | 79782 | |
| 3422732 | MARTIN CONSTRUCTION INC | PO BOX 17 | | | | GLADSTONE | ND | 58630 | |
| 3387277 | MARTIN COUNTY | PO BOX 998 | | | | STANTON | TX | 79782 | |
| 3422734 | MARTIN COUNTY CLERK | PO BOX 906 | | | | STATON | TX | 79782 | |
| 3404848 | MARTIN D POOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806197 | MARTIN D PREATOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3422735 | MARTIN DEISTER POOL | 914 GAILYNN MARIE DRIVE | | | | MT JULIET | TN | 37122 | |
| 3401866 | MARTIN DUPREE TULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806198 | MARTIN E ARMISTICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806199 | MARTIN E PIKE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422736 | MARTIN EMERY | 4527 N WHITE CHAPEL | | | | SOUTHLAKE | TX | 76262-0000 | |
| 3422737 | MARTIN ENERGY SERVICES LLC | THREE RIVERWAY | SUITE 400 | | | HOUSTON | TX | 77056 | |
| 3403667 | MARTIN F CASEY TRUST OF 1990 BY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400065 | MARTIN GILFORD AKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981094 | MARTIN GILFORD AKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4010592 | Martin Gonzales Inc dba Martin's, Inc. | Martin's, Inc. | Attn:  Becky Rodgriguez, Accounting Manager | PO Box 2122 | | Andrews | TX | 79714 | |
| 3411401 | MARTIN H LANDRUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806200 | MARTIN J CONDIN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422738 | MARTIN J FREEDMAN & CO | PO BOX 631999 | | | | LITTLETON | CO | 80163 | |
| 3806201 | MARTIN J MUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411390 | MARTIN J WOHNLICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422739 | MARTIN JAY STEVENSON | 1113 CROZIER | | | | PERKINS | TX | 74059 | |
| 3404558 | MARTIN K SMITHSON DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394511 | MARTIN L. HOPKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398634 | MARTIN M KINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806202 | MARTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422740 | MARTIN PRICE DBA | PO BOX 973 | | | | MONAHANS | TX | 79756 | |
| 3403944 | MARTIN T BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399260 | MARTIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430408 | MARTIN W GLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422741 | MARTIN WATER LABORATORIES INC | PO BOX 98 | | | | MIDLAND | TX | 79702-0000 | |
| 3392189 | MARTIN WAYNE FINNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422742 | MARTIN WHITE | 18808 CAMPBELL RD | | | | DALLAS | TX | 75252 | |
| 4008041 | Martin, Casey Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396020 | MARTIN, KATHLEEN VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388630 | MARTIN, TRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404201 | MARTINE IMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422743 | MARTINEZ & SON | 512 OLD JUSTIN ROAD | | | | ARGYLE | TX | 76226 | |
| 3422744 | MARTINEZ PUMPING SERVICE | 1300 SE 800 | | | | ANDREWS | TX | 79714 | |
| 3428902 | MARTINEZ, CLAUDIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414486 | MARTINO & PATRICK, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422745 | MARTIN'S GAS TESTERS | PO BOX 307 | | | | ANDREWS | TX | 79714 | |
| 3735912 | Martins Inc | PO BOX 2122 | | | | ANDREWS | TX | 79714 | |
| 3422747 | MARTY A GORE AND | PO BOX 6 | | | | SEILING | OK | 73663 | |
| 3399256 | MARTY GARRISON MGMT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806203 | MARTY GARRISON MNGMT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430410 | MARTY GARRISON MNGMT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3806204 | MARTY HABERLEIN- DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422748 | MARTY SMITH PIPELINE | PO BOX 934 | | | | PUTNAM | TX | 76469 | |
| 3394233 | MARTY W ACTON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529430 | Marubeni Corporation | P.O. Box 595 | Ginza Post Office | | | Toyko | | 100-8692 | Japan |
| 3806205 | MARVA JEAN UNDERWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400381 | MARVIN & LOU EVA ESTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388283 | MARVIN BALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402077 | MARVIN D BRITTENHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422749 | MARVIN DAUGHERTY AND | 629 N EDGEWOOD TERRACE | | | | MUSTANG | OK | 73064 | |
| 3401478 | MARVIN DYNNESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413134 | MARVIN E LEBOW MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393050 | MARVIN EUGENE DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980938 | MARVIN F HULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422750 | MARVIN H & BETTY L BERKELEY | 5455 LA SIERRA DRIVE | | | | DALLAS | TX | 75231-4178 | |
| 3430400 | MARVIN H DOORNBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388419 | MARVIN HERBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980423 | MARVIN HERBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412091 | MARVIN J MASSET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806207 | MARVIN JAY WISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806208 | MARVIN JESCHKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806209 | MARVIN KAULKIN PENSION FUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389187 | MARVIN L BISHOP III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806210 | MARVIN L HARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403395 | MARVIN L MANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430401 | MARVIN LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402702 | MARVIN LEON STOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401100 | MARVIN LORE SMITH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806211 | MARVIN LORE SMITH JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390575 | MARVIN LYNELL ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806212 | MARVIN M SPARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401700 | MARVIN P TRAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806213 | MARVIN POWELL ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397831 | MARVIN PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406921 | MARVIN R MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422752 | MARVIN RILEY | 3911 N CASON ROAD | | | | MARLOW | OK | 73055 | |
| 3806214 | MARVIN ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407818 | MARVIN ROGGOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397227 | MARVIN WAYNE HUMPHRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422753 | MARVIN WOLF | 4155 E. JEWELL AVENUE #606 | | | | DENVER | CO | 80222 | |
| 3806215 | MARVINA CLARK PANAGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806216 | MARVIS SHIP WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3422754 | MARVOLENE SPEED BENNETT TRUST | PO BOX 4886 | | | | HOUSTON | TX | 77210-4886 | |
| 3818951 | MARY  DEBORA BRADY RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818623 | MARY  KATHERINE TURNER RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818982 | MARY  LOUISE SNYDER RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818753 | MARY  P ADAMS AS HER SEP PROP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422755 | MARY & FRED PEELMAN JOINT TNTS | 14472 150TH STREET | | | | LINDSAY | OK | 73052 | |
| 3422756 | MARY A BIGGS RTA | 114 W AUSTIN ST ROOM 100 | | | | JEFFERSON | TX | 75657-2247 | |
| 3399421 | MARY A BISHOP SCHUMACHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395584 | MARY A DAVIDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422757 | MARY A DAVIDSON | SEPARATE PROPERTY TRUST | 2709 11TH AVE | | | SACRAMENTO | CA | 95818 | |
| 3806217 | MARY A DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422758 | MARY A DEAL | 10500 S 4163 LOOP | | | | CHECOTAH | OK | 74426 | |
| 3390928 | MARY A GAZZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407165 | MARY A GLOSSOP INDIVIDUALLY, AND AS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401630 | MARY A HOELTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806219 | MARY A JANES, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403432 | MARY A JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397215 | MARY A KIMBROUOGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422760 | MARY A LAMBETH | 6200 U CREEK RD | | | | FLOMATON | AL | 36441 | |
| 3422761 | MARY A LAMBETH ESTATE | PO BOX 27 | | | | ATMORE | AL | 36504 | |
| 3392729 | MARY A LOCKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403018 | MARY A MELTON JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806220 | MARY A MORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405406 | MARY A OAKES KENDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806222 | MARY A PARHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412212 | MARY A PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396925 | MARY A POLLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393993 | MARY A PRATER JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403976 | MARY A STEVENSON-COLBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403930 | MARY A STIPE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403206 | MARY A THRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430402 | MARY A. STIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388468 | MARY ADAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393368 | MARY ADELAIDE KIRKWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406466 | MARY ADELINE MILLER REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806223 | MARY AGNES GETTLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430403 | MARY ALEXANDEA MARSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806224 | MARY ALICE BARNES DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405721 | MARY ALICE BAUMBERGER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980292 | MARY ALICE FORTIN IRREVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3430404 | MARY ALICE FORTIN IRREVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422763 | MARY ALICE FORTIN IRREVOCABLE TRUST | 201 CHILEAN AVENUE | | | | PALM BEACH | FL | 33480 | |
| 3422764 | MARY ALICE GUENZEL, TRUSTEE OF THE | PO BOX 9025 | | | | WOODLAND PARK | CO | 80866-9025 | |
| 3395207 | MARY ALICE HARMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388348 | MARY ALICE JONES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806225 | MARY ALICE KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399214 | MARY ALICE MCALESTER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410940 | MARY ALICE MCCORKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397587 | MARY ALICE MCFADDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388184 | MARY ALICE NELSON DAER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806226 | MARY ALICE RUTHERFORD ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806227 | MARY ALICE STRINGER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398324 | MARY ALICE TOWNSEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406998 | MARY AMANDA MCLEAN OBERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393486 | MARY ANITA LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409600 | MARY ANN AYRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390927 | MARY ANN BEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399479 | MARY ANN BITTER GST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806228 | MARY ANN CADENHEAD FINCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806229 | MARY ANN CHALLED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390751 | MARY ANN COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806230 | MARY ANN CURTIS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548165 | Mary Ann Deen Rev Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548165 | Mary Ann Deen Rev Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548165 | Mary Ann Deen Rev Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405874 | MARY ANN DEEN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398757 | MARY ANN EATLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396669 | MARY ANN FANNETTE LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403498 | MARY ANN FORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395528 | MARY ANN GATHINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404551 | MARY ANN GRAHAM KIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394374 | MARY ANN HEARD NICKROO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407532 | MARY ANN HOLMES ROBERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398660 | MARY ANN JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400072 | MARY ANN MASSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405436 | MARY ANN MCLAUGHLIN TRUST 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405437 | MARY ANN MCLAUGHLIN TRUST 2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396745 | MARY ANN MUGGLI HAWS TRSTE UNDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391224 | MARY ANN NOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3390492 | MARY ANN OLDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388246 | MARY ANN PARTLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396671 | MARY ANN PERRYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430405 | MARY ANN PERRYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806231 | MARY ANN REGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403124 | MARY ANN ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398035 | MARY ANN SEVEDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399478 | MARY ANN SHEBASTER WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400525 | MARY ANN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422766 | MARY ANN THOMPSON ALLEN | 2112 NW 47TH ST, APT 403 | | | | OKLAHOMA CITY | OK | 73112 | |
| 3806232 | MARY ANN THORSON JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395523 | MARY ANN TWITTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422767 | MARY ANN WALACE PROCTOR | 11209 E 63RD | | | | TULSA | OK | 74133 | |
| 3405613 | MARY ANN WALDING DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806233 | MARY ANN WEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422768 | MARY ANN WILCOX TRUST A | PO BOX 3627 | | | | TULSA | OK | 74101-3627 | |
| 3395140 | MARY ANN WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422769 | MARY ANNE HAMILTON BARROW | 2028 CATAMARAN DRIVE | | | | LEAGUE CITY | TX | 77573 | |
| 3396989 | MARY ANNE LAUBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401877 | MARY ANNE S GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399455 | MARY ANNE YOUNGBLOOD SHEMWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391863 | MARY ANNETTE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403342 | MARY ARDEN GATLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399860 | MARY ARMSTRONG WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399251 | MARY ATON HEAUSLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422771 | MARY AUDLEY CAVANAUGH | 4608 NEWBURY STREET | | | | MCKINNEY | TX | 75070 | |
| 3392620 | MARY AUSTIN MOODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396832 | MARY AUSTIN MOODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806234 | MARY B BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402384 | MARY B CLARKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399916 | MARY B DANIELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394436 | MARY B DEWETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806235 | MARY B FRYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399287 | MARY B FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422772 | MARY B GADDY | 825 CHERRY HILL LANE | | | | EL PASO | TX | 79912 | |
| 3806236 | MARY B HARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401462 | MARY B JENNINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407479 | MARY B JOHNSON HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422773 | MARY B LANE & RAY LANE | PO BOX 571 | | | | LINDSAY | OK | 73052 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806238 | MARY B MOODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422774 | MARY B. BRELAND TRUST | NRRE OPERATIONS - CORRESPDNCE | PO BOX 23100 | | | JACKSON | MS | 39225 | |
| 3411583 | MARY BAILIFF GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394489 | MARY BAKER WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401888 | MARY BANKS CRATON STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399551 | MARY BARBARA MABERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422775 | MARY BARROW | 950 N SCHOOL STREET | | | | BOERNE | TX | 78006 | |
| 3399343 | MARY BASKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398309 | MARY BELCHER KIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408492 | MARY BELLE PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398001 | MARY BENEDICT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402715 | MARY BETH BECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391699 | MARY BETH GALLOWAY ZEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806240 | MARY BETH HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806241 | MARY BETH PURDOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391116 | MARY BIGLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408693 | MARY BLOOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413252 | MARY BLOUNT HARWIT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806242 | MARY BOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407140 | MARY BRANNEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391945 | MARY BRANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806243 | MARY BRASHEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399812 | MARY BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398283 | MARY BROWN WILLIAMS LEDBETTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430395 | MARY BURKHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393664 | MARY BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398252 | MARY BURT YANCEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397786 | MARY BUTLER MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410572 | MARY C CELY DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397839 | MARY C FAIRCLOTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399763 | MARY C GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806244 | MARY C HARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402093 | MARY C SPENCER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806245 | MARY C WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806246 | MARY CALLAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401767 | Mary Caroline O'Neill-Hierath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396888 | MARY CAROLYN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389277 | MARY CAROLYN STORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393270 | MARY CARRUTHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397607 | MARY CARSON WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401349 | MARY CARTWRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3388802 | MARY CATHERINE BRADLEY HACKNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414478 | MARY CATHERINE C HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430396 | MARY CATHERINE C HARDY DBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400829 | MARY CATHERINE DETTLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980393 | MARY CATHERINE DETTLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398039 | MARY CATHERINE HALLGARTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389607 | MARY CATHERINE LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806247 | MARY CATHERINE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401651 | MARY CATHERINE TOLERTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410146 | MARY CHARLENE NOBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399983 | MARY CHARLOTTE LAMBERT ALDRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411165 | MARY CHISHOLM GALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400095 | MARY CLARE COMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806248 | MARY CLARE GUTOWSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402463 | MARY CLARK LENZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394263 | MARY COFFEE KAPLAN NORQUIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398727 | MARY COLLEEN GROCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395615 | MARY COLLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422778 | MARY CRAIG KENDALL | 3746 ALABAMA ST #201 | | | | SAN DIEGO | CA | 92104 | |
| 3399371 | MARY D ADAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806251 | MARY D ALLEN SNODGRASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396793 | MARY D CARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400250 | MARY D FLEMING WALSH ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407637 | MARY D POTTER, TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390418 | MARY D POUNDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391484 | MARY D THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3771493 | Mary D. Carty Deceased Oct, 2015 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3771493 | Mary D. Carty Deceased Oct, 2015 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390627 | MARY DALTON HOLT-LANG RVOC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405603 | MARY DAWSON STERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393630 | MARY DEA ANDERSON TINKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399829 | MARY DEAN GRAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391417 | MARY DEANE STREICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806252 | MARY DEBORE FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806253 | MARY DECORA FAITH MCKISSICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401720 | MARY DELEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980606 | MARY DELEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405793 | MARY DEMARTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403332 | MARY DENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412897 | MARY DEPASSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403880 | MARY DEWAR FROELICH TR U/W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806254 | MARY DICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806255 | MARY DILLON HOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393628 | MARY DIXIE ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389559 | MARY DONNIS GALGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397334 | MARY DRAPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391748 | MARY E & CLAYTON E MEMMOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806256 | MARY E ASPOAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395192 | MARY E CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422780 | MARY E EARLE | PO BOX 670 | | | | ELIZABETH | CO | 80107 | |
| 3395765 | MARY E GRISSO TRUST #1 | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806257 | MARY E JAMIESON CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388437 | MARY E LYONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389243 | MARY E MACRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806258 | MARY E ODOM CALLIHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391679 | MARY E PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806259 | MARY E PEDERSON & JOHN W HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411654 | MARY E PENDLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395654 | MARY E RANKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806260 | MARY E S BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399380 | MARY E SEITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806261 | MARY E SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396773 | MARY E TROUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430397 | MARY E TRUZZOLINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430398 | MARY E VUKASIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422781 | MARY E WOOD LIVING TRUST | 1930 W SAN MARCOS BLVD 178 | | | | SAN MARCOS | CA | 92078 | |
| 3393502 | MARY E. SALOCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408509 | MARY E. SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422782 | MARY EASTERLING BAIN HAIK | 39 PARK PLACE | | | | NEW CANAAN | CT | 06840 | |
| 3806262 | MARY ELBA HOLMAN BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403099 | MARY ELIZABETH ANIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408177 | MARY ELIZABETH BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422783 | MARY ELIZABETH BURTON | 22002 EAST CANARY YELLOW CIR | | | | CYPRESS | TX | 77433 | |
| 3393144 | MARY ELIZABETH ELLIOTT PRATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394706 | MARY ELIZABETH GUENZEL PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403191 | MARY ELIZABETH HABERER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409935 | MARY ELIZABETH HAHN BRUBECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806263 | MARY ELIZABETH HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404605 | MARY ELIZABETH HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402847 | MARY ELIZABETH MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409222 | MARY ELIZABETH MATHIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393220 | MARY ELIZABETH MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422785 | MARY ELIZABETH MIZE CORBITT | 1318 VILLAGE TERRACE COURT | | | | DUNWOODY | GA | 30338-2310 | |
| 3404214 | MARY ELIZABETH OVERLEES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401425 | MARY ELIZABETH R FLATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806264 | MARY ELIZABETH RANDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406659 | MARY ELIZABETH SEMMES WALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397732 | MARY ELIZABETH TRIPLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390164 | MARY ELIZABETH WALSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400121 | MARY ELIZABETH WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806265 | MARY ELIZABETH WATKINS WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403496 | MARY ELIZABETH WORD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398605 | MARY ELLA FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399194 | MARY ELLEN BOOTON TERRY, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409737 | MARY ELLEN BUNYARD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408143 | MARY ELLEN CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388761 | MARY ELLEN CULVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806266 | MARY ELLEN CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806267 | MARY ELLEN DINABURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411253 | MARY ELLEN FUQUA STOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393053 | MARY ELLEN GATES MASSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402168 | MARY ELLEN GRIFFITH KOBDISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430388 | MARY ELLEN HUGUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806268 | MARY ELLEN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395619 | MARY ELLEN JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388179 | MARY ELLEN LANGLEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392626 | MARY ELLEN LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398046 | MARY ELLEN MURDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410827 | MARY ELLEN NAIZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399937 | MARY ELLEN RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410606 | MARY ELLEN SPILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806269 | MARY ELLEN STAPLES HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398747 | MARY ELOISE LAIRD SHAW REVOC TR - C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430389 | MARY ELOISE LAIRD SHAW REVOC TR - C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430390 | Mary Emily Hannett Voller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393570 | MARY EMMA LINDSEY LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806270 | MARY EVANS KNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392435 | MARY EVELYN HOOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396601 | MARY EVELYN JAMESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398694 | MARY EVELYN PARKER MELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408577 | MARY EVELYN PAWLIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400959 | MARY F BLACKBURN LIFE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408249 | MARY F GRUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430392 | MARY F IVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389361 | MARY F LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400550 | MARY F MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407214 | MARY F MOFFETT FOR LIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388726 | MARY F PEACE TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391020 | MARY F WARD JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404562 | MARY F WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392906 | MARY FAIRCLOTH POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388773 | MARY FAITH HATLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390818 | MARY FANCHON WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806272 | MARY FELICIA MCKANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980534 | MARY FERRANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806273 | MARY FOUTCH, PAULA KERNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806274 | MARY FRANCES ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400990 | MARY FRANCES ANTWEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806275 | MARY FRANCES BEAN BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393399 | MARY FRANCES CARTER REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404323 | MARY FRANCES CLARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399369 | MARY FRANCES DONOHO ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405900 | MARY FRANCES HUNT, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401419 | MARY FRANCES LOFTUS COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806276 | MARY FRANCES QUOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391552 | MARY FRANCES RANFT ODELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394057 | MARY FRANCES THORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411186 | MARY FRANCES TIPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401522 | MARY FRANCES W BLACKBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390776 | MARY FRANCIS PRICE ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388817 | MARY FRANCIS RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806277 | MARY FRANK BAKER MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392939 | MARY FRANK LYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806278 | MARY FRANK WATERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395316 | MARY FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806279 | MARY FUCHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404091 | MARY G FLYNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422790 | MARY G HAVEL TRUST | 1495 290 ROAD | | | | NARKA | KS | 66960 | |
| 3410685 | MARY G KING PENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391210 | MARY G PEINOVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806280 | MARY G REIERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391137 | MARY G SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396398 | MARY GAIL DUBITZKY REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806281 | MARY GALLAHER ESSLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412161 | MARY GATES BRELSFORD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412510 | MARY GAY FAULK CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806282 | MARY GAYLE COLLINSWORTH ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400006 | MARY GAYLE MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806283 | MARY GLADYS WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389649 | MARY GRACE AND THOMAS GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398181 | MARY GRACE HEYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806284 | MARY GREEN TRUST #286774 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388927 | MARY GUITAR POLK ESTATE LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406468 | MARY H ARCHER LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430382 | MARY H DAVIDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398749 | MARY H LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393703 | MARY H POLLARD, LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396979 | MARY H SYBOUTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394246 | MARY H WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387912 | MARY HARMON STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409311 | MARY HARRINGTON CARSWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806285 | MARY HARTLEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399958 | MARY HELEN COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401813 | MARY HELEN COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397219 | MARY HELEN DOWNING 04 REV TRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980460 | MARY HELEN DOWNING 04 REV TRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395916 | MARY HELEN MORSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430383 | MARY HELEN S BOYCE TRUST 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413979 | MARY HELEN SPRUIELL BOICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414537 | MARY HELEN SPRUIELL BOICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414538 | MARY HELEN SPRUIELL BOICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806287 | MARY HELEN SWANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391896 | MARY HOAGLAND SINCLAIR TR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405804 | MARY HOBBY CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806288 | MARY HOLCOMBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390998 | MARY HOLLAND BROWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806289 | MARY INEZ BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405622 | MARY INEZ HOOKS STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806290 | MARY IRWINSK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405709 | MARY IVORY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806291 | MARY J BOHANNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409112 | MARY J BRANTLEY EXECUTOR OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389421 | MARY J CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403627 | MARY J MCWHORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806292 | MARY J MCWHORTER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3400796 | MARY J POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402081 | MARY J ROTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411337 | MARY J SAYE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402830 | MARY J SCOPEL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806293 | MARY J SHAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806294 | MARY J ZIMMERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400172 | MARY JANE ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397000 | MARY JANE AUSTIN-BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402433 | MARY JANE COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401792 | MARY JANE FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391729 | MARY JANE GREENWALT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404051 | MARY JANE GUTHERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412304 | MARY JANE HAND REV. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806295 | MARY JANE HOLDER HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806296 | MARY JANE HOOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387875 | MARY JANE JOYNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411593 | MARY JANE KILHEFNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391856 | MARY JANE LACKEY, TTEE OF THE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430384 | MARY JANE LANDRETH ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422791 | MARY JANE LANDRETH ESTATE | 501 NORTH BROADWAY | 10 FLOOR | | | ST LOUIS | MO | 63102 | |
| 3430385 | MARY JANE LANDRETH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422793 | MARY JANE MAIDT RV LIFETIME TR | 8912 N MAY AVENUE | | | | OKLAHOMA CITY | OK | 73120 | |
| 3395154 | MARY JANE MCANALLY O'HERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388025 | MARY JANE MCCORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806297 | MARY JANE MCWATERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395522 | MARY JANE NEWBORG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422794 | MARY JANE NEWSON TURNER | 702 WILLOW GLENN LANE | | | | BAYTOWN | TX | 77521 | |
| 3806298 | MARY JANE QUINTON, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392261 | MARY JANE REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422796 | MARY JANE RICHBURG | 52843 US HIGHWAY 31 | | | | PERDIDO | AL | 36562 | |
| 3409174 | MARY JANE RUSH LENNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391649 | MARY JANE SHACKELFORD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391145 | MARY JANE TRITSCH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430386 | MARY JANE TRITSCH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396067 | MARY JANE VLCEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407450 | MARY JANE YOUNG LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394572 | MARY JANSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406454 | MARY JAYNE BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406126 | MARY JEAN FOSTER DEEN #2106343 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806300 | MARY JEAN JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806301 | MARY JEAN PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3980412 | MARY JEAN RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388049 | MARY JEAN SCARBOROUGH HAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398292 | MARY JEAN YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422797 | MARY JILGE DETAVERNIER | 24 DEE DRIVE | | | | SHERIDAN | WY | 82801 | |
| 3402732 | MARY JO ARCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806302 | MARY JO BALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396965 | MARY JO BELL IRREVOC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401455 | MARY JO BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399019 | MARY JO BRYDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397470 | MARY JO CLEMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397884 | MARY JO ENGLISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388532 | MARY JO HARRISON JARDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398641 | MARY JO JENSEN OSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397471 | MARY JO MAGUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390557 | MARY JO MCCALISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422798 | MARY JO MINIHAN | 1180 DERBY | | | | CASPER | WY | 82609 | |
| 3422799 | MARY JO THOMAS | 2201 SO UTICA PL | | | | TULSA | OK | 74414-1437 | |
| 3389479 | MARY JO WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400809 | MARY JO WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399280 | MARY JO WHITMILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806303 | MARY JO ZIMMERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806304 | MARY JO ZIVERK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404071 | MARY JOAN BAKER TROEGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806305 | MARY JOAN MCCANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389052 | MARY JOAN MELTON PRIDGEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397868 | MARY JOAN SUPPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408085 | MARY JOHN SPENCE TRUST I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408086 | MARY JOHN SPENCE TRUST II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399469 | MARY JON BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430376 | MARY JON BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410547 | MARY JOSEPHINE MCKNIGHT RUNGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395200 | MARY JUANITA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411420 | MARY K ASHBROOK FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399040 | MARY K CLOAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422801 | MARY K CROW | ROUTE 1 BOX 76 | | | | GAGE | OK | 73843 | |
| 3422802 | MARY K CROW REVOCABLE TRUST | 2401 N CHADSWORTH | | | | WICHITA | KS | 67205 | |
| 3395860 | MARY K DIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806307 | MARY K HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806308 | MARY K HARRISON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422803 | MARY K HUGHES | 1000 WARREN | | | | GILLETTE | WY | 82716 | |
| 3387981 | MARY K HUGHES MIN TR 4/23/13 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806309 | MARY K MCLAURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400424 | MARY K STUBBLEFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3388182 | MARY K WHITE TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398021 | MARY KATE C BEXLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806310 | MARY KATE TRIPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410046 | MARY KATHERINE JENNINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410768 | MARY KATHERINE LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402153 | MARY KATHERINE ROE KRATOCHVIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412316 | MARY KATHERINE TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410064 | MARY KATHLEEN HERMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399355 | MARY KATHLEEN KESNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399225 | MARY KATHLEEN KOPECKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404555 | MARY KATHLEEN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399533 | MARY KATHRYN DOBEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806311 | MARY KATHRYN GRISSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388412 | MARY KATHRYN JAMES TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394943 | MARY KATHRYN METROFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408580 | MARY KATHRYNE WARNICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391820 | MARY KAY COLVIN WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400281 | MARY KAY CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388593 | MARY KAY FRYER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980241 | MARY KAY FRYER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393875 | MARY KAY MCCOLLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390303 | MARY KAY TROTTER BENBOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389161 | MARY KERR WINTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422804 | MARY L ARAMBEL REVOCABLE TRUST | 601 WEST HOGERSON | | | | BUFFALO | WY | 82834 | |
| 3390323 | MARY L BECKHAM FAMILY REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806312 | MARY L BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422806 | MARY L CLEMENTS | PO BOX 14538 | | | | OKLAHOMA CITY | OK | 73113 | |
| 3806313 | MARY L COSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806314 | MARY L ELLIS RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980993 | MARY L GOODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395554 | MARY L GRANTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395233 | MARY L HELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388407 | MARY L HENNING REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422807 | MARY L HEY TRUST | 1919 GROVE STREET | | | | BOULDER | CO | 80302 | |
| 3401010 | MARY L MCCAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411113 | MARY L MCDANNALD DETRICK ESTAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806315 | MARY L PURZER PALIWODA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413854 | MARY L ROTHSCHILD O&G TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980614 | MARY L ROTHSCHILD O&G TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806316 | MARY L RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806317 | MARY L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394665 | MARY L TOWNSEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806318 | MARY L WACTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404044 | MARY L WARE HAMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980361 | MARY L. GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430378 | MARY L. GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404502 | MARY L. HERROLD REV. TR DATED 1/7/92 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399360 | MARY L. MCBRIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806319 | MARY L. WELSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409248 | MARY LANE REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806320 | MARY LASLEY HOOVER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393861 | MARY LAURA LOCKRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402460 | MARY LEA FLODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806321 | MARY LEAH DISILVESTRO LV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394731 | MARY LEANNE HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397189 | MARY LEE JONES REV TST 1-15-09 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396275 | MARY LEE MUROMCEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413063 | MARY LEE RASBERRY CRAWLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407052 | MARY LEE S REESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407053 | Mary Lee S Reese, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405024 | MARY LEE SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388058 | MARY LEE TRENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399132 | MARY LEE ZUPETZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389838 | MARY LEIGH MCINTIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393973 | MARY LEPKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404863 | MARY LIDE KEHOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402761 | MARY LILLIAN CROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390979 | MARY LINDA WHITEHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398442 | MARY LISA WHITEHILL MAHONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392078 | MARY LORD DILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389358 | MARY LORETTA LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806322 | MARY LOU CASSIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388161 | MARY LOU HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398554 | MARY LOU HUDSON POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412802 | MARY LOU INGWERSEN TESTAMENTARY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407529 | MARY LOU JAMISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396274 | MARY LOU KESNER/DALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422810 | MARY LOU MAHAFFEY | P. O. BOX 500 | | | | MARLOW | OK | 73055-0500 | |
| 3410577 | MARY LOU MCCLELLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407973 | MARY LOU MCELROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408467 | MARY LOU NEALY TEST.TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3422811 | MARY LOU PETERS | 2705 NW 63RD STREET | | | | OKLAHOMA CITY | OK | 73116 | |
| 3390644 | MARY LOU PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401621 | MARY LOU WIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400933 | MARY LOUCINDA W DANIELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806323 | MARY LOUISE BURGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393543 | MARY LOUISE CONLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397590 | MARY LOUISE FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387872 | MARY LOUISE GARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806324 | MARY LOUISE MALONE (DECEASED) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980962 | MARY LOUISE MALONE (DECEASED) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806325 | MARY LOUISE MUIRHEAD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422812 | MARY LOUISE SCHEIHING | PO BOX 16 | | | | GREENFIELD | OK | 73043 | |
| 3389980 | MARY LOUISE SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404799 | MARY LOUISE STRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390550 | MARY LPORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405154 | MARY LUCARIELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400084 | MARY LUCILLE BENNETT MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401060 | MARY LUCINDA COVINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4011443 | Mary Lutz Grantham Estate - Dianne C. Magee; Executor | 19 John Dyer Way | | | | Doylestown | PA | 18902 | |
| 3394064 | MARY LYALL RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393767 | MARY LYNN BAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410838 | MARY LYNN BELL LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407932 | MARY LYNN DARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395617 | MARY LYNN MCHORSE MCLELLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388483 | MARY LYNN ROSE ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409305 | MARY LYNN SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393574 | MARY LYNN WINN BOHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394342 | MARY LYNNE FOLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413090 | MARY LYNNE GUTHRIE PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430379 | MARY LYNNE HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407639 | MARY M BREWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396134 | MARY M BUFKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405939 | MARY M CHAPIN DE CARDELLACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405128 | MARY M EVERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405153 | MARY M HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422813 | MARY M JEFFRIES | 7402 GREENLAWN ROAD | | | | LOUISVILLE | KY | 40222 | |
| 3806326 | MARY M JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403866 | MARY M MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412935 | MARY M NINMAN GLOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422814 | MARY M ORRIS | 4695 LANETT DRIVE | | | | PENSACOLA | FL | 32526 | |
| 3392287 | MARY M STOKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3395086 | MARY M TRAINOR LINDSTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806327 | MARY M WHITENER, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405952 | MARY M WHITESIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430380 | MARY M WOHLFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422815 | MARY MABEL MAIB | 320 N MOORLAND AVE | | | | WATONGA | OK | 73772 | |
| 3395837 | MARY MAGDALENE STEED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410603 | MARY MAGOFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399120 | MARY MALLARD KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388718 | MARY MARGARET CLEMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407144 | MARY MARGARET SHORE TRUST 1975 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430381 | MARY MARGARET SHORE TRUST 1975 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806328 | MARY MARLO BARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404495 | MARY MARSHALL CHADWICK HANCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422816 | MARY MARTHA SKINNER | 402 OVERLOOK DR | | | | BRANDON | MS | 39042 | |
| 3398361 | MARY MARTHA STAFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412011 | MARY MASSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398775 | MARY MAXINE MAGBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399042 | MARY MAY DONALD MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398414 | MARY MAY GATES MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396139 | MARY MCKINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403685 | MARY MCKINNEY RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806329 | MARY MCKOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390623 | MARY MELINDA DOWIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406846 | MARY MIDGE LIPPMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400455 | MARY MILLER STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400087 | MARY MILLICENT KELLY WEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405951 | MARY MOODY NORTHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806330 | MARY MOORE DUPASSAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388400 | MARY MOORE LITTLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980519 | MARY MORAN BASDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407708 | MARY MORAN BASDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806331 | MARY MORAN BASDEN AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806332 | MARY MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396140 | MARY MORTON CRAFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412829 | MARY MYERS WELLS AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399679 | MARY N LENHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390401 | MARY NAN PAYNE TST F/B/O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392481 | MARY NANSPEAR REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400186 | MARY NELL DONOHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3402536 | MARY NELL GOODALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806334 | MARY NELL HAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399678 | MARY NELL LEHNHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402130 | MARY NELL RACKLEFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397699 | MARY NOWLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401674 | MARY O'BOYLE II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398065 | MARY ODEN COLLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806335 | MARY ONEITA WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397685 | MARY OVERSTREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422817 | MARY OZELLA COLEMAN | PO BOX 396 | 1155 VISTA CANYON ROAD | | | BLUFF DALE | TX | 76433 | |
| 3980910 | MARY P ADAMS AS HER SEP PROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806336 | MARY P ADAMS AS HER SEP PROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806337 | MARY P GRIFFIN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422818 | MARY P MARTINEZ | 6693 FM 1774 RD | | | | NAVASOTA | TX | 77868 | |
| 3404803 | MARY PATRICIA DERRYBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400546 | MARY PATRICIA ERICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388134 | MARY PATRICIA LEONARD JALUFKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395042 | MARY PATRICIA OMBRELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387904 | MARY PATRICIA PERRY CHAMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394450 | MARY PATRICIA STUMBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393189 | MARY PEARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403401 | MARY PEARL BEETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393528 | MARY PERKINS SPRADLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430370 | MARY PHILLIPS MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414372 | MARY PHILLIPS MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389148 | MARY POSTELL DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404542 | MARY POWELL AKA MARY RICHMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393660 | MARY R MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388518 | MARY R WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402962 | MARY RAMONA WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806338 | MARY REBECCA BUNCH WISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414382 | MARY RENE PAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806339 | MARY RITTER GAULTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422819 | MARY ROBERTSON | 714 WEST CREEK | | | | LINDSAY | OK | 73052 | |
| 3411147 | MARY ROMANZA NOBLE FAM TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806340 | MARY ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389384 | MARY ROSETTA WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411691 | MARY ROWLAND LAWHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806341 | MARY RUTLEDGE ELDREDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401218 | MARY S REASOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410746 | MARY S REEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389679 | MARY S RIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397459 | MARY S SHELMIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395601 | MARY S STEELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401548 | MARY S. GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981133 | MARY S. GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430372 | MARY S. GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806342 | MARY SAILOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402039 | MARY SANDERS BILLINGSLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396843 | MARY SCHLAUTMANN TST DTD 32802 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389150 | MARY SHERRARD CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412138 | MARY SHOOK COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412274 | MARY SHOOK COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806343 | MARY SMITH STEWARD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392957 | MARY SPOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409175 | MARY STACY LENNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408087 | MARY STEWART CHAPMAN HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806344 | MARY STUBBS SHIPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432404 | MARY SUE ARMITAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388304 | MARY SUE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404199 | MARY SUE JOHNSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399210 | MARY SUE LEISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411182 | MARY SUE OSTLUND VAN NEWKIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806345 | MARY SUE PLATTER MULLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403842 | MARY SUE STAGGS LATHROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394242 | MARY SUE WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806346 | MARY SUE WARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398830 | MARY SUSAN BARBEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393653 | MARY SUSAN FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409829 | MARY SUSAN REIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396533 | MARY SWARTZ INMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430373 | MARY TERESA LAMBETH SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394424 | MARY THETFORD STIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806347 | MARY THOMAS DANTZLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411911 | MARY THOMAS MAYFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390412 | MARY V BINNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806348 | MARY V WHELAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406104 | MARY VANCE MCCLELLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409524 | MARY VANCE MCCLELLAND BOHLS, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400544 | MARY VANORDSTRAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404950 | MARY VASCOCU CASKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396006 | MARY VIRGINIA ABBOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389525 | MARY VIRGINIA FORTSON RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409386 | MARY VIRGINIA PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430374 | MARY VIRGINIA SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414307 | MARY VIRGINIA SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390584 | MARY VIRGINIA WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400526 | MARY VIRGINIA WHELAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398115 | MARY WALDREP ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422821 | MARY WALL TRUST | 1112 FAIR OAKS AVE | | | | SOUTH PASADENA | CA | 91030 | |
| 3401139 | MARY WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398717 | MARY WATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432410 | MARY WEEMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422822 | MARY WEEMS | 24026 SHAW PERRY | | | | KATY | TX | 77493 | |
| 3393037 | MARY WELCH BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397207 | MARY WILKES CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388910 | MARY WOOD FARISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395384 | MARY WORD MOUSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806349 | MARY Y TIPPENS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389796 | MARY ZORNS GRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397617 | MARYANN & BILL MANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422823 | MARYANNE BELL MERLOCK | 20335 EVERGREEN SPRINGS LANE | | | | SPRING | TX | 77379 | |
| 3412259 | MARYANNE COREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396648 | MARYBETH BOYANTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430375 | MARYBETH BOYANTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388672 | MARYE JAYNE PENDLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806351 | MARYJEANE J SKAFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402591 | MARYKATE S MASSINGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398693 | MARYLAN KAY BRASHEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388762 | MARYLEE HOAGLUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404904 | MARYLN MILLER ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395166 | MARYLN SUE HOUSEWRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411913 | MARYLON L DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980925 | MARYNELL CURTIS HERINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400921 | MARZA L HARRIS DAUGHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422824 | MASCO WIRELINE SERVICE INC | PO BOX 2726 | | | | LAUREL | MS | 39442-2726 | |
| 4007862 | Masilotti, Charlene | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4007862 | Masilotti, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4007856 | Masilotti, Donald | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4007856 | Masilotti, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4007835 | Masilotti, Donald & Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422825 | MASON MORRIS | 11710 COUNTRY WAY | | | | HOUSTON | TX | 77024 | |
| 3422826 | MASON PIPE & SUPPLY INC | 3212 N.W. 50TH ST | | | | OKLAHOMA CITY | OK | 73112 | |
| 3422827 | MASON-MERCER | PO BOX 410 | | | | SMITHTOWN | NY | 11787-0410 | |
| 3422828 | MASS TRANSFER LTD | PO BOX 4155 | | | | CORPUS CHRISTI | TX | 78469 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4263713 | MAST, KIM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422829 | MASTER INSULATION INC | PO BOX 3185 | | | | PENSACOLA | FL | 32516 | |
| 3422830 | MASTER LIMITED PARTNERSHIP | 4350 N FAIRFAX DRIVE #815 | | | | ARLINGTON | VA | 22203 | |
| 3422831 | MASTER PETROLEUM COMPANY | PO BOX 66 | | | | SILT | CO | 81652 | |
| 3422832 | MASTER PUMPS & EQUIPMENT CORP | PO BOX 678483 | | | | DALLAS | TX | 75267-8483 | |
| 3422833 | MASTER TUBULARS INC | PO BOX 50036 | | | | MIDLAND | TX | 79710-0036 | |
| 3422834 | MASTER VALVE AND WELLHEAD | PO BOX 41047 | | | | BATON ROUGE | LA | 70835 | |
| 3422835 | MASTERS VALVE & WELLHEAD LLC | 13 JENNINGS MASTERS ROAD | | | | LAUREL | MS | 39113 | |
| 3422836 | MASTERVAC INDUSTRIAL SVCS, LLC | PO BOX 137 | | | | GEISMAR | LA | 70734 | |
| 3818619 | MATACORP  LTD OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818620 | MATACORP  LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412072 | MATACORP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818628 | MATADOR  DRILLING CORP WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414503 | MATADOR DRILLING CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413943 | MATADOR PARTNERS, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422837 | MATADOR TESTING LLC | PO BOX 3615 | | | | HOBBS | NM | 88241 | |
| 3422838 | MATAGORDA B1 LP | P O BOX 732292 | | | | DALLAS | TX | 75373-2292 | |
| 3422839 | MATAGORDA COUNTY CLERK | 1700 SEVENTH STREET, ROOM 202 | | | | BAY CITY | TX | 77414-5094 | |
| 4263802 | MATCHIN, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422840 | MATHENA, INC | 3900 HWY 81 SERVICE ROAD | | | | EL RENO | OK | 73036 | |
| 3806352 | MATHES FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392689 | MATHEW J & ELIZABETH M POST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412989 | MATHEW J POST SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422841 | MATHILDE ACKERMAN | 8257 TULANE AVENUE | | | | ST LOUIS | MO | 63132-5019 | |
| 3388308 | MATILDA KATHERINE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413203 | MATILIE HARPER TODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405802 | MATLOCK MINERALS LTD CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422842 | MATRIX DATA INDEX | 100 WALNUT ST., STE 900 | | | | CHAMPLAIN | NY | 12919 | |
| 3422843 | MATRIX PRODUCTION COMPANY | PO BOX 973806 | | | | DALLAS | TX | 75397-3806 | |
| 3388455 | MATRIX ROYALTY, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399208 | MATSON ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980405 | MATSUDA TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422844 | MATSUDA TRUST | 514 W CTY RD 78 | | | | WELLINGTON | CO | 80549 | |
| 3806354 | MATT C MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806355 | MATT FARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399590 | MATT G MABERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422845 | MATT HORTON | 1701 PARANA | | | | HOUSTON | TX | 77080 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3422846 | MATT HUMPHREYS | 18226 OLIVELEAF DRIVE | | | | HOUSTON | TX | 77084 | |
| 3408758 | MATT JOHNSON GST EXEMPT TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422847 | MATTHEW & RENEE PRIDE REV LIV | PO BOX 701950 | | | | TULSA | OK | 74170-1950 | |
| 3410330 | MATTHEW A CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388509 | MATTHEW ALEXANDER WYLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390667 | MATTHEW AND BRENDA EMDE REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404086 | MATTHEW AND ROSE RINKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806356 | MATTHEW B G SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422848 | MATTHEW BARNES | 1840 SOUTH PEEBLY ROAD | | | | CHOCTAW | OK | 73020 | |
| 3393811 | MATTHEW BECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430367 | MATTHEW BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402478 | MATTHEW C HURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397059 | MATTHEW C SHAMBURGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806357 | MATTHEW CASS MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422849 | MATTHEW CRAVEN | 91 EAST 1500 NORTH | | | | VERNAL | UT | 84078 | |
| 3408796 | MATTHEW D BEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397046 | MATTHEW DENIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388880 | MATTHEW H AND CYNTHIA S BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408301 | MATTHEW H MCBEE, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401985 | MATTHEW H MILLER - AGENT FOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388231 | MATTHEW H MILLER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395087 | MATTHEW HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806358 | MATTHEW J SOFO (MINOR) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806359 | MATTHEW KANTOR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422850 | MATTHEW KOLESAR | 3118 SILVER GLADE | | | | KINGWOOD | TX | 77345 | |
| 3806360 | MATTHEW L & RENEE G. PRIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391537 | MATTHEW L O'ROSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388473 | MATTHEW L. TOPPINS AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981103 | MATTHEW L. TOPPINS AND LAUREN A. TOPPING, HW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398172 | MATTHEW LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403939 | MATTHEW LAWRENCE KOLZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388472 | MATTHEW LEE TOPPINS TR-R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4006720 | Matthew Li & Renee G. Pride Revocable Living Trust | P.O. Box 701950 | | | | Tulsa | OK | 74170-1950 | |
| 3408587 | MATTHEW MAX KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399496 | MATTHEW P HALLECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806365 | MATTHEW R MCKAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422852 | MATTHEW R. CASHION | 2009 SHARPSBURY DR | | | | EULESS | TX | 76040 | |
| 3430368 | MATTHEW S FATHEREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806366 | MATTHEW S RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391849 | MATTHEW SAMPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389720 | MATTHEW STEPHEN SCHOOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806367 | MATTHEW T ROADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395545 | MATTHEW WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422854 | MATTHEWS DRILLING | PO BOX 309 | | | | ALVORD | TX | 76225 | |
| 3422855 | MATTHEWS FOREST SERVICES LLC | 301 EAST CHURCH STREET | | | | ATMORE | AL | 36502 | |
| 3422856 | MATTHEWS OFFICE SUPPLY CO | 2367 PECAN COURT | | | | FT WORTH | TX | 76117 | |
| 3422857 | MATTHEWS-DANIEL COMPANY | PO BOX 200590 | | | | HOUSTON | TX | 77216-0590 | |
| 3411917 | MATTHEWS-LINK PROPERTIES, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412124 | MATTIE FRANCES WATSON LISENBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392773 | MATTIE H WALLACE PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389193 | MATTIE HODGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422858 | MATTIE K CARTER TRUST | 306 WEST 7TH STREET | SUITE 901 | | | FORT WORTH | TX | 76102 | |
| 3806368 | MATTIE LOU HUTCHESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408420 | MATTIE MCDOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806369 | MATTIE PORTER WILSON NO 90 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806370 | MAUDE ALICE DALRYMPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411589 | MAUDE L MIXON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806371 | MAUDE S BYRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405352 | MAUDIE E WALSH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806372 | MAUDIE H HUMPHREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405572 | MAUDINE BROOKS BUCKMASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422859 | MAUK INVESTMENT COMPANY | 2200 NW 50TH #125E | | | | OKLAHOMA CITY | OK | 73112-8044 | |
| 3387922 | MAUREEN D ONEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409452 | MAUREEN H LIBERTO MARITAL TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806373 | MAUREEN JACKSON SUPP NEEDS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412146 | MAUREEN M BRUNDAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412252 | MAUREEN M BRUNDAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412048 | MAUREEN MARKEY BRODNAX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393365 | MAUREEN S DECKER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980667 | MAUREEN S DECKER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412779 | MAUREEN WALDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806374 | MAURICE A WOOD,DEC'D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406169 | MAURICE BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806375 | MAURICE D STUTCHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806376 | MAURICE E CREIGHTON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422860 | MAURICE E STUART FAMILY TRUST | 15932 MARINER DRIVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 3406093 | MAURICE EIDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806377 | MAURICE J BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806378 | MAURICE LINGARD ALSOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806379 | MAURICE MORDKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3400632 | MAURICE W BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400633 | MAURICE W BROWN FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405840 | MAURICE W BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404259 | MAURICE W JEFFRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397096 | MAURIE A REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411118 | MAURIE LYNN MCALISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806380 | MAURINE A GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390879 | MAURINE B DOERKEN LIV TR DTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806381 | MAURINE BAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422862 | MAURINE BITTICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395851 | MAURINE BOLEY REV LIV TRUST DT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391135 | MAURINE D ROWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405740 | MAURINE TAUBMAN REV MGMT TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413204 | MAURINE WALPOLE LILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398284 | MAURITA J WOOD REV. LIV TRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389347 | Maury, Jr., Lawson D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430358 | MAVEREX 1982 A LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806382 | MAVEREX CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406990 | MAVEREX CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422863 | MAVERICK AUTOMATION SOLUTIONS | INC | DEPT BELLE | | | SAINT LOUIS | MO | 63179 | |
| 3422864 | MAVERICK COATING SERVICES LLC | PO BOX 232 | | | | ARTESIA | NM | 88211 | |
| 3411060 | MAVERICK ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806383 | MAVERICK ROWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806384 | MAVERICK ROYALTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422865 | MAVERICK SERVICES LLC | PO BOX 221 | | | | FORT SUPPLY | OK | 73841 | |
| 3422866 | MAVERICK SPECIALTY CO. | PO BOX 5368 | | | | MISSION | TX | 78574 | |
| 3422867 | MAVERICK TECHNOLOGIES | DEPT BELLE | PO BOX 790120 | | | SAINT LOUIS | MO | 63179 | |
| 3422868 | MAVERICK WELL SERVICE, LLC | PO BOX 1842 | | | | KILGORE | TX | 75663 | |
| 3396358 | MAVIS STARLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818589 | MAX  ZUBIA WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411083 | MAX A PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398658 | MAX AUTRY ZIGLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405720 | MAX BEARD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806385 | MAX C ADDISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402513 | MAX C CHAPMAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395779 | MAX C TOMLINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806386 | MAX D HOCHANADEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806387 | MAX D MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806388 | MAX DARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389481 | MAX E ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422869 | MAX G & HILDEGARD RUF LIV TR | 929 W LEADORA | | | | GLENDORA | CA | 91741 | |
| 3389837 | MAX GAS AND OIL SYNDICATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389399 | MAX GOODLOE, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389655 | MAX GOODWIN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396295 | MAX GUNNELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412766 | MAX H MATTHES III LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806389 | MAX HIXSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399718 | MAX J FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398912 | MAX JAFFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389991 | MAX KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393232 | MAX KIRBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410116 | MAX L RUBY MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422872 | MAX L RUBY REVOCABLE TRUST | PO BOX 2195 | | | | CODY | WY | 82414 | |
| 3422873 | MAX M SCHROEDER | 1412 FORE WINDS HILL | | | | OOLTEWAH | TN | 37363 | |
| 3806390 | MAX SINGHURST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430360 | MAX STORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806391 | MAX W COLL II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404243 | MAX W COLL II TESTAMENT TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403599 | MAX W COLL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422874 | MAX W PRESCOTT TRUST | 749 EAST SAND DOLLAR DR. | | | | SANDY | UT | 84094 | |
| 3407947 | MAX ZUBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422875 | MAXEY ENGINEERING LLC | PO BOX 1361 | | | | ROSWELL | NM | 88202-1361 | |
| 3806392 | MAXIE HUTCHESON HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806393 | MAXIE MILAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806394 | MAXIE R COURTNEY DEC'D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422876 | MAXIMUM INDUSTRIAL & SUPPLY, | 530 DEER MEADOW DRIVE | | | | LOVELAND | CO | 80537 | |
| 3400685 | MAXINE BAGLEY JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422877 | MAXINE COLLADAY | 1601 AURORA DR | | | | HUTCHINSON | KS | 67501-1223 | |
| 3422878 | MAXINE HELEN LOGAN | 2455 GAMBLE RD | | | | CENTERTON | AR | 72719 | |
| 3806395 | MAXINE J. WAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402303 | MAXINE JARVIS DOUGHERTY REV. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806396 | MAXINE MAYS MECHEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400905 | MAXINE NOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806397 | MAXINE O'CONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430361 | MAXINE PRATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395111 | MAXINE R SOUTHARD & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392936 | MAXINE R. JENKINS, SURVIVING TENANT, AKA CLETA M. JENKINS, AKA CLETA MAXINE ROMINE-JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400163 | MAXINE S KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806398 | MAXINE SANFORD AUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3401242 | MAXINE SHOEMAKER PLUMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395487 | MAXINE STAGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422879 | MAX'S SERVICES | PO BOX 173 | | | | PLEASANTON | TX | 78064 | |
| 3806399 | MAXWELL H D JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405555 | MAXWELL HERRING JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405892 | MAXWELL MARILYN AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422880 | MAXWELL RESOURCES CORP | 521 W. WILSHIRE BLVD | | | | OKALHOMA CITY | OK | 73116 | |
| 3422881 | MAXX PRODUCTION SERVICES | PO BOX 336 | | | | WINTERS | TX | 79567 | |
| 3806400 | MAY ENERGY OPERATING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806401 | MAY G HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806402 | MAY JANE SOCKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806404 | MAY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400257 | MAY PAULINE BOHACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263880 | MAY, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389555 | MAYBELLE JANICE WILSON BRANNEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412128 | MAYCO RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4498809 | Mayer, Girard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806405 | MAYETTE F HENDERSON LIFE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405747 | MAYFIELD CHILDRENS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422882 | MAYFIELD INVESTMENTS INC | 2121 SOUTH COLUMBIA, STE. 650 | | | | TULSA | OK | 74114-3505 | |
| 3410988 | MAYHILL OIL CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408565 | MAYHUE, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397803 | MAYNARD A THORSETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411592 | MAYNARD F EWTON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396650 | MAYS TRUST A UWO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806406 | MAZIE WATSON HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391245 | MAZZOLA & CO. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422883 | MB FRIEND, INC DBA | PO BOX 1466 | | | | SEMINOLE | OK | 74818-1466 | |
| 3422884 | M-B OPERATING CO INC | PO BOX 2266 | | | | ROWLETT | TX | 75030 | |
| 3411051 | MB WHITE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422885 | MBF INSPECTION SERVICES INC | PO BOX 2428 | | | | ROSWELL | NM | 88202 | |
| 3422886 | MBI ENERGY LOGISTICS LLC | PO BOX 912524 | | | | DENVER | CO | 80291-2524 | |
| 3422887 | MBI ENERGY RENTALS INC | PO BOX 912524 | | | | DENVER | CO | 80291-2524 | |
| 3411694 | MBI OVERRIDES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980601 | MBR OIL & GAS #1, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410862 | MBR OIL & GAS #1, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422888 | MC CORKLE TRUCK LINE INC | PO BOX 94968 | | | | OKLAHOMA CITY | OK | 73143 | |
| 3422889 | MC DRILLING INC | PO BOX 476 | | | | GILLETTE | WY | 82717 | |
| 3396258 | MCA RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422890 | MCADA DRILLING FLUIDS INC | PO BOX 1080 | | | | BAY CITY | TX | 77404-1080 | |
| 3800533 | McAdams Testmentary Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3818712 | MCAFEE  ENTERPRISES L.P RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407575 | MCAFEE ENTERPRISES L.P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392949 | MCAFEE, VIRGINIA RENICKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411794 | MCALESTER FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411346 | MCALESTER LODGE OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411347 | MCALESTER SCOTTISH RITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404867 | MCALISTER MANAGEMENT GROUP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402572 | MCALISTER, JAMES LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806407 | MCALPIN MINERALS PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395055 | MCANALLY, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422891 | McANEAR MACHINERY | PO BOX 980 | | | | NEMO | TX | 76070 | |
| 3408381 | MCBA VAN EATON PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394679 | MCBEE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422892 | MCBROTHER LLC | 1840 EAST 15TH STREET | | | | TULSA | OK | 74104-4611 | |
| 3404667 | MCBRYDE FAMIY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394448 | MCBRYDE HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401990 | MCBURNEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422893 | MCCABE CRANE AND SIGN | 801 E. MIAMI | | | | MCALESTER | OK | 74501 | |
| 3806408 | MCCAIG FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422894 | MCCAIN & MASON INDUSTRIAL | PO BOX 295 | | | | CITRONELLA | AL | 36522 | |
| 3414776 | MCCALL WATER SYSTEM | 4035 Old US Hwy 31 | | | | BREWTON | AL | 36426 | |
| 3422895 | MCCALL WATER SYSTEM | PO BOX 199 | | | | BREWTON | AL | 36427 | |
| 3530782 | McCalman, Susan H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422896 | MCCAMEY WELL SERVICE | P O BOX 1396 | | | | MCCAMEY | TX | 79752 | |
| 3818845 | MCCANN  ENERGY RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403712 | MCCANN ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406363 | MCCARTNEY FAMILY MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422897 | MCCARTY, REED AND EARHART | ATTORNEYS AT LAW, L.C. | P O BOX 1418 | | | CODY | WY | 82414 | |
| 3422898 | MCCASKILL PUMPING | 24946 STATE HWY 74 | | | | WASHINGTON | OK | 73093 | |
| 3422899 | MCCASLAND RANCH | PO BOX 206 | | | | EUNICE | NM | 88231-0000 | |
| 3411690 | MCCAUGHEY OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408254 | MCCAW PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422900 | MCCLAIN COUNTY CLERK | PO BOX 629 | | | | PURCELL | OK | 73080 | |
| 3422902 | MCCLATCHY BROS INC | PO BOX 4126 | | | | MIDLAND | TX | 79704-4126 | |
| 3414587 | MCCLELLAN OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3761065 | McClintock, Linda K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428342 | MCCLINTOCK, WILLIAM F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399064 | MCCLUNG TRUST DATED 4 6 1987 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3422903 | MCCLURE OHANA PROPERTIES LLC | 4674 CRAWFORD COURT | | | | SAN DIEGO | CA | 92120 | |
| 3407503 | MCCLURG FAMILY LIV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263875 | MCCLURKAN, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263646 | MCCLUSKY, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422904 | MCCODY CONCRETE PRODUCTS, INC | 13676 57TH ST. NW | P O BOX 4005 | | | WILLISTON | ND | 58802-4005 | |
| 4009062 | McCollough, Bruce W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413783 | MCCOMBS ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422906 | MCCONNELL SALES & ENGINEERING | 117 CITATION COURT | | | | BIRMINGHAM | AL | 35209 | |
| 3412400 | MCCOOK FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401318 | MCCORD LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405596 | McCord, Jeanette Ball | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422907 | MCCORMICK MARKETING, INC | 2401 AVENUE Q | P O BOX 80 | | | SNYDER | TX | 79550-0080 | |
| 3980441 | MCCORMICK ROY TR RICHARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396903 | MCCORMICK ROY TR RICHARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422908 | MCCOWN CONTRACTING LLC | PO BOX 273 | | | | PIEDMONT | OK | 73078-0273 | |
| 3422909 | MCCOY PETROLEUM CORPORATION | 9342 EAST CENTRAL | | | | WICHITA | KS | 67206 | |
| 3803483 | McCoy, Gordon R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4191876 | McCoy, Robert Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4191876 | McCoy, Robert Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406905 | MCCRARY AN OKLAHOMA LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422910 | MCCRARY TRUCKING | PO BOX 2027 | | | | LONGVIEW | TX | 75606 | |
| 3422911 | MCCREARY COUNTY | P O BOX 627 | | | | WHITLEY CITY | KY | 42653 | |
| 3401043 | MCCREARY, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412755 | MCCULLIS RESOURCES CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409371 | MCCULLISS OIL & GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407034 | MCCULLISS RESOURCES CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263556 | MCCULLOUGH, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387362 | McCullough, Bruce W | 2714 WARWICK WAY | | | | GRAPEVINE | TX | 76051 | |
| 3422912 | MCCULLY-CHAPMAN EXPL., INC | PO BOX 421 | | | | SEALY | TX | 77474 | |
| 3422913 | MCCUMBER WELL SERVICE, INC | 650 HIGHWAY 120 WEST | | | | THERMOPOLIS | WY | 82443 | |
| 3422914 | MCCURDY SERVICES, INC. | PO BOX 5069 | | | | BRYAN | TX | 77805 | |
| 3422915 | MCD CONTRACTORS, LLC | PO BOX 1602 | | | | SONORA | TX | 76950 | |
| 3422916 | MCDANIEL AUTOMOTIVE | PO BOX 869 | | | | FLOMATON | AL | 36441 | |
| 3404045 | MCDANIEL OIL CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422917 | MCDAVID NOBLIN & WEST PLLC | PO BOX 24626 | | | | JACKSON | MS | 39225-4626 | |
| 3422918 | MCDAVID, NOBLIN & WEST PLLC | 248 E CAPITOL STREET | SUITE 840 | | | JACKSON | MS | 39201 | |
| 4263902 | MCDEVITT, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422919 | MCDONALD ACQUISITION LLC | PO BOX 1564 | | | | CUSHING | OK | 74023 | |
| 3422920 | MCDONALD SAFETY ANCHORS, INC | PO BOX 1644 | | | | CHICKASHA | OK | 73023 | |
| 3422921 | MCDONALDS | 111 N EVARTS STREET | | | | POWELL | WY | 82435 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3422922 | MCDONALD'S OF CODY & POWELL | 1231 CEDAR LANE | | | | CODY | WY | 82414 | |
| 3422923 | MCDONNOLD PETROLEUM LLC | 505 N BIG SPRING SUITE 204 | | | | MIDLAND | TX | 79701-4347 | |
| 3422924 | MCELROY INVESTMENTS LLC | 150 SAN MARCOS LOOP | | | | SANTA FE | NM | 87508 | |
| 3422925 | MCELROY, SULLIVAN & MILLER LLP | PO BOX 12127 | | | | AUSTIN | TX | 78711 | |
| 3735507 | MCFARLAND, ROBERT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410252 | MCFERRAN MANAGEMENT CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410656 | MCGAHEY OIL, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408773 | MCGARR, JR., JOHN G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422926 | MCGARVIN-MOBERLY CONSTRUCTION | PO BOX 1166 | | | | WORLAND | WY | 82401 | |
| 3408258 | MCGEE, REBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393027 | MCGEHEE WORD III TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3586871 | Mcgill, Eleanor Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403765 | MCGOVERN MINERAL RIGHTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263933 | MCGRAIL, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411240 | MCGREGOR PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422927 | MCGRIFF SEIBELS & WILLIAMS | 10375 RICHMOND AVE SUITE 1700 | | | | HOUSTON | TX | 77042 | |
| 3529571 | McGriff Seibels & Williams | 818 Town & Country Blvd, Suite 500 | | | | Houston | TX | 77024 | |
| 3422928 | MCGRIFF SEIBELS & WILLIAMS | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0001 | |
| 3387365 | McGriff, Seibels & Williams, Inc. | 10375 RICHMOND AVE | SUITE 1700 | | | HOUSTON | TX | 77042 | |
| 3422929 | MCGUIRE CRADDOCK & STROTHER PC | 2501 N HARWOOD | SUITE 1800 | | | DALLAS | TX | 75201 | |
| 3422930 | MCGUIRE INDUSTRIES INC | 2416 W 42ND ST | | | | ODESSA | TX | 79764-6309 | |
| 3414778 | MCI COMM SERVICE | Attn: President or General Counsel | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| 3422931 | MCI COMM SERVICE | PO BOX 4830 | | | | TRENTON | NJ | 08650-4830 | |
| 3394226 | MCI, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389609 | MCINNIS LAND AND MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389610 | MCINNIS MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422932 | MCINTOSH COUNTY CLERK | 110 NORTH FIRST STREET | | | | EUFAULA | OK | 74432 | |
| 3422933 | MCINTOSH OIL | P O BOX 1218 | | | | POWELL | WY | 82435 | |
| 3422934 | MCJUNKIN RED MAN CORPORATION | 1008 SOLUTION CENTER | | | | CHICAGO | IL | 60677-1000 | |
| 3422935 | MCJUNKIN RED MAN CORPORATION | P O BOX 640300 | | | | PITTSBURGH | PA | 15264-0300 | |
| 3422936 | MCJUNKIN RED MAN CORPORATION | PO BOX 204392 | | | | DALLAS | TX | 75320-4392 | |
| 3422937 | MCJUNKIN RED MAN CORPORATION | PO BOX 849784 | | | | DALLAS | TX | 75284-9784 | |
| 3428904 | MCJUNKIN, DENNIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806411 | MCKAY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3422938 | MCKEE CONSULTING SERVICES INC | PO BOX 3130 | | | | CARLSBAD | NM | 88221-3130 | |
| 3422939 | MCKEE WELL RECORDS | P O BOX 842 | | | | CASPER | WY | 82602 | |
| 3408831 | MCKELLAR OIL AND GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422940 | MCKENDREE TRUCKING INC | PO BOX 50646 | | | | CASPER | WY | 82605 | |
| 3401281 | MCKENNA HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422941 | MCKENZIE BUILDING CENTER, INC | P O BOX 642 | | | | WATFORD CITY | ND | 58854 | |
| 3393404 | MCKENZIE COUNTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422942 | MCKENZIE COUNTY | P O BOX 1288 | | | | WATFORD | ND | 58854 | |
| 3422943 | MCKENZIE COUNTY RECORDER | PO BOX 523 | | | | WATFORD CITY | ND | 58854 | |
| 3414780 | MCKENZIE ELECTRIC COOP INC | 3817 23rd Ave. NE | | | | WATFORD CITY | ND | 58854-0649 | |
| 3414779 | MCKENZIE ELECTRIC COOP INC | PO BOX 649 | | | | WATFORD CITY | ND | 58854-0649 | |
| 3410205 | MCKENZIE FAMILY LIMITED PTNSP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422946 | MCKENZIE TRANSPORTATION CO INC | PO BOX 857 | MCKENIZE ROAD | | | KILGORE | TX | 75663 | |
| 3389651 | MCKINLEY INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392527 | MCKINLEY ROYALTY INTERESTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388841 | MCKNIGHT REALTY CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550001 | McLain III, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393589 | MCLAUCHLIN, GLENDA LOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393590 | MCLAUCHLIN, LON ROYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529871 | McLees, Jr., William W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818658 | MCLEMORE  HEIRS LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410307 | MCLEMORE HEIRS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422947 | MCLEMORE TAG AGENCY | 1027 SOUTH 4TH | | | | CHICKASHA | OK | 73018 | |
| 3391565 | MCLISH RESOURCES PARTNERSHP LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422948 | MCM ELEGANTE HOTEL | 5200 E UNIVERSITY BLVD. | | | | ODESSA | TX | 79762 | |
| 3422949 | MCM RENTALS INC | PO BOX 662 | | | | WOODWARD | OK | 73802 | |
| 3399616 | MCMAHON ENERGY PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387520 | McMahon Law Firm | Attn. Robert B. Wagstaff | P.O. Box 3679 | | | Abilene | TX | 79604-3679 | |
| 3422951 | MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| 3735582 | MCMILLAN, SUSAN ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388367 | MCMILLEN MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422952 | MCMILLEN WELDING INC | 2415 W PIKE ST | | | | HOUSTON | PA | 15342-1199 | |
| 3405467 | MCMORAN OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410825 | MCMURRY LIMITED LIABILITY CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422953 | MCNABB SERVICES INC | PO BOX 5753 | | | | HOBBS | NM | 88241 | |
| 4263819 | MCNAIR, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4004774 | McNamara, Raleigh S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4004774 | McNamara, Raleigh S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403919 | MCNAMEE ASSET TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409241 | MCNEILL FAMILY PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3387778 | MCNIC OIL & GAS PROPERTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422955 | MCNICHOLS CO | PO BOX 101211 | | | | ATLANTA | GA | 30392-1211 | |
| 3422956 | MCPHERSON OILPRODUCTS | PO BOX 890145 | | | | CHARLOTTE | NC | 28289-0145 | |
| 3408708 | MCQUEEN OIL PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422957 | MCRAE & HENRY LTD | 350 INDIANA STREET #720 | | | | GOLDEN | CO | 80401-6581 | |
| 3407248 | MCRAE MANAGEMENT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422958 | MCT EQUIPMENT SALES, LLC | 7411 VALDEZ STREET | | | | HOBBS | NM | 88242 | |
| 3390759 | MCTYEIRE, NORA CARLISLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411702 | MCVEY CATTLE COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402038 | MCWHORTER LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422959 | MCWHORTER'S LTD | P O BOX 2974 | | | | LUBBOCK | TX | 79408 | |
| 3422960 | MD HOSE & FITTING | PO BOX 788 | | | | SIDNEY | MT | 59270 | |
| 3422961 | MDA CONSTRUCTION INC | 3005 MAIN STREET | | | | ARKOMA | OK | 74901 | |
| 3422962 | MDC OPERATING INC | PO BOX 7409 | | | | MIDLAND | TX | 79708-0000 | |
| 3422963 | MDS LLC | 10326 S 76THE E AVE | | | | TULSA | OK | 74133 | |
| 3397678 | ME RICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409878 | ME TOO TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401214 | MEADE ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409015 | MEADOR FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403483 | MEADOR FARM AND MINERAL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409920 | MEADORS FAM LAND & MIN, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411367 | MEADORS PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409918 | MEADORS-CRILLEY FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422965 | MEADOW LARK AGENCY INC | PO BOX 50575 | | | | BILLINGS | MT | 59105 | |
| 3405753 | MEADOW OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430347 | MEADOW OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401873 | MEADOWS FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410712 | MEAGHER ENERGY COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407658 | MEAGHER OIL&GAS PROPERTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422966 | MEAGHER OIL&GAS PROPERTIES INC | 16 INVERNESS PLACE EAST BLDG B | | | | ENGLEWOOD | CO | 80112 | |
| 3422967 | MEALS ON WHEELS INC | 320 SOUTH FREEWAY | | | | FT WORTH | TX | 76104 | |
| 3422968 | MEANS FAMILY REVOCABLE TRUST | 67025 GIST ROAD | | | | BEND | OR | 97701 | |
| 3393000 | MEARA COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422969 | MEASUREMENT SERVICES | 2901 HWY 85 SW | | | | BELFIELD | ND | 58622 | |
| 3404719 | MEB OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406082 | MEBANE FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405724 | MEBANE MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422970 | MECHANICAL EQUIPMENT, INC | P O BOX 1800 | | | | MIDLAND | TX | 79702 | |
| 3401335 | MEDA DORMAN TURNER BRUNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806412 | MEDA WEST JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980411 | MEDA WEST JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3402834 | MEDALLION EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408514 | MEDALLION PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422971 | MEDIA ALLSTARS INC | 8525 GIBBS DRIVE #206 | | | | SAN DIEGO | CA | 92123 | |
| 4008233 | Mediant Communications Inc | Attn: Finance Dept. | 400 Regency Forest Drive | Suite 200 | | Cary | NC | 27518 | |
| 3422972 | MEDIANT COMMUNICATIONS INC | PO BOX 29976 | | | | NEW YORK | NY | 10087-9976 | |
| 3422973 | MEDIANT COMMUNICATIONS LLC | PO BOX 29976 | | | | NEW YORK | NY | 10087-9976 | |
| 3422974 | MEDIANT COMMUNICATIONS, LLC | P O BOX 542 | | | | SADDLE BROOK | NJ | 07663 | |
| 3407519 | MEDICINE BOW LAND CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430348 | MEDINA OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428906 | MEDINA, MANUEL ELOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402215 | MEE LAND & MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430349 | MEEKER AND COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414414 | MEEKER AND COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769559 | MEGA ENERGY | 1206 JACK PLANE LANE | | | | GILLETTE | WY | 82716 | |
| 3422975 | MEGA ENERGY LLC | 1206 JACK PLANE LANE | | | | GILLETTE | WY | 82716 | |
| 3422976 | MEGA FLUIDS, LLC | C/O CRESTMARK CAPITAL | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | |
| 3422977 | MEGA LIFT SYSTEMS | PO BOX 132448 | | | | TYLER | TX | 75713 | |
| 3422978 | MEGADYNE SERVICES CO | PO BOX DRAWER G | | | | KERMIT | TX | 79745 | |
| 3430350 | MEGAN DEANNE MORPHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806413 | MEGAN FREAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388982 | MEGHAN E KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398173 | MEGHAN LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422979 | MEHRA CONSULTING SERVICES, LLC | 106 MONARCH PARK DR | | | | MONTGOMERY | TX | 77316-6403 | |
| 3800559 | Mehre, Marlon M & Marjorie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806414 | MEI KUEN CHAN WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410102 | MEISNER REV LIVING TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392173 | MEKA DAY, NOW FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412093 | MEKUSUKEY OIL COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430351 | MEL ABEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818848 | MELANIE  MCHUGH OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403214 | MELANIE A. GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409691 | MELANIE BEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388688 | MELANIE CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405408 | MELANIE COLE DODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401265 | MELANIE COLL DETEMPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412653 | MELANIE FILENER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393649 | MELANIE GOLIGHTLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404371 | MELANIE GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422981 | MELANIE HOOD GRIPP | 1203 BEDFORD DRIVE | | | | MIDLAND | TX | 79702-0000 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3391909 | MELANIE HUDSON & MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430340 | MELANIE HUDSON & MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390638 | MELANIE KULAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404187 | MELANIE MARIE COREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392114 | MELANIE POWELL HESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409050 | MELANIE SALE MERRIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400160 | MELANIE SHUMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391972 | MELANIE SWEARINGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806417 | MELANIE V BRADFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413074 | MELANY V MCCOY NEWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399100 | MELBA A. RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392956 | MELBA ANGELE BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394839 | MELBA COURSEY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389574 | MELBA D DERAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403629 | MELBA DORIS HAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399282 | MELBA FLASPOHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388733 | MELBA JEAN LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393075 | MELBA KACZROWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422983 | MELBA P. GUTIERREZ | 111 FLORIDA | | | | LAREDO | TX | 78041 | |
| 3405820 | MELBA R BARBER SILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806419 | MELBA R STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396277 | MELBA SMITH WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388286 | MELBA SUE POTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398608 | MELCENA HOLSTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403140 | MELEASA BEATTY CLEMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422984 | MELENA K JONES | 20767 JOHNSON AVENUE | | | | PURCELL | OK | 73080 | |
| 3394273 | MELEO A. SCHENE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403015 | MELFORD J & ELMEDA M JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422985 | MELGAARD CONSTRUCTION CO INC | PO BOX 2408 | | | | GILLETTE | WY | 82717 | |
| 3388173 | MELINDA B SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806420 | MELINDA C. ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405317 | MELINDA D WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398630 | MELINDA GLASGOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422986 | MELINDA HAYS BEDELL | 545 N ALTURA RD | | | | ARCADIA | CA | 91007-6059 | |
| 3411424 | MELINDA JANE EASTERWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402682 | MELINDA JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389695 | MELINDA K STANALAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402341 | MELINDA KAYE PAAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806421 | MELINDA L AND JOHN D CARIGNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404169 | MELINDA L KILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407340 | MELINDA ONEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410299 | MELINDA SANDEFUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3398711 | MELINDA SMITH HAYMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403448 | MELINDA SUE HANAN JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407413 | MELINDA THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806422 | MELINDA VOLKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409675 | MELISA DORNEY INVESTMENTS LC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806423 | MELISSA A LYONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398333 | MELISSA ANN SPRAGUE KIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388199 | MELISSA B NAUGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402319 | MELISSA BYLIN ZAMARONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399475 | MELISSA FELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430341 | MELISSA FELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390583 | MELISSA G MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398738 | MELISSA GALT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422988 | MELISSA GAY WILLIAMS | 48073 LARRABEE ST | | | | EDWALL | WA | 99008-5004 | |
| 3403980 | MELISSA HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390189 | MELISSA HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806425 | MELISSA K BETHANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806426 | MELISSA KATHRYN MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430342 | MELISSA L BEALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403580 | MELISSA LUCAS TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422989 | MELISSA M DICKINSON | PO BOX 1087 | | | | ATMORE | AL | 36502 | |
| 3399632 | MELISSA MANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395770 | MELISSA MCGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387744 | MELISSA MILLER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388227 | MELISSA ONTIVEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409246 | MELISSA PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404486 | MELISSA RANDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806428 | MELISSA RENEE WINN PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806429 | MELISSA ROGER FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412845 | MELISSA S CARBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398492 | MELISSA SENTER SHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405047 | MELISSA STAPLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422992 | MELISSA TOWNSEND FREY | 12332 HEALEY SUMMIT LANE | | | | RIVERVIEW | FL | 33579 | |
| 3806430 | MELITA RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400477 | MELLICENT SMITHERMAN PITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406361 | MELLISSA WHITEHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806431 | MELODY A KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806432 | MELODY BLOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400238 | MELODY G JACOBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401838 | MELODY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391702 | MELODY K WAMBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412910 | MELODY KAY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806433 | MELODY L THORNTON ZUFELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408336 | MELODY MILBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806434 | MELODY NEILL TULLIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394833 | MELODY SHELLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806435 | MELORA LOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422993 | MEL'S WATER SERVICE INC | PO BOX 37 | | | | LYSITE | WY | 82642 | |
| 3390464 | MELTON E TRACHTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422994 | MELTON ELECTRIC INC | PO BOX 920699 | | | | HOUSTON | TX | 77292-0699 | |
| 3428907 | MELTON, BRADY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410370 | MELVA D GRONEWOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430343 | MELVA DAWN REED PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398730 | MELVA JEAN BILLINGSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422995 | MELVIN A BROWN LIVING TRUST | PO BOX 16 | | | | BILLINGS | MT | 59103 | |
| 3399439 | MELVIN BERT LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422996 | MELVIN C & ELENITA SLATE | 20861 STATE HIGHWAY 74B | | | | WASHINGTON | OK | 73093-4740 | |
| 3806436 | MELVIN C KYGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391964 | MELVIN CURTIS SCHUMPERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422997 | MELVIN E HATLEY | 1909 KINGSBRIDGE LANE | | | | ROANOKE | TX | 76262 | |
| 3806437 | MELVIN F BOLLMAN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392907 | MELVIN F POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390829 | MELVIN GLENN DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430344 | MELVIN GLENN DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806438 | MELVIN IVIE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389270 | MELVIN JAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412906 | MELVIN L AND DONNIA J POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432505 | MELVIN L BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400394 | MELVIN LOYD JENNINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422998 | MELVIN MILLER CONSTRUCTION, | PO BOX 682 | | | | BOWMAN | ND | 58623 | |
| 3392977 | MELVIN PENDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398232 | MELVIN ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806439 | MELVIN ROUSH, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980283 | MELVIN T AND LAURIE BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3422999 | MELVIN T AND LAURIE BAKER | 1856 S JEFFERSON ST | | | | CASPER | WY | 82601 | |
| 3400893 | MELVIN T. BAKKEN, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391853 | MELVIN V HENNESSEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391323 | MELVIN WERNER & JUDY A SINAST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818729 | MELZER  EXPLORATION INC WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430345 | MELZER EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423000 | MEMBRANE TECHNOLOGY & RESEARCH, INC | 1360 WILLOW ROAD, STE 103 | | | | MENLO PARK | CA | 94025-1516 | |
| 3413427 | MEMORIAL HEALTH SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3430334 | MEMORIAL HEALTH SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423001 | MEMORIAL PRODUCTION OPERATING | 500 DALLAS ST., SUITE 1600 | | | | HOUSTON | TX | 77002 | |
| 3430335 | MENDELL FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263617 | MENDIA, BERNARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423002 | MENDOZA'S WELDING SERVICE LLC | PO BOX 69964 | | | | ODESSA | TX | 79769-0964 | |
| 4263798 | MENG, JASON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410699 | MEOR WHITNEY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402437 | MER ENERGY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818896 | MERCEDES  F WALKER WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413661 | MERCEDES F WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405925 | MERCER GROUP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423003 | MERCER VALVE CO INC | PO BOX 270970 | | | | OKLAHOMA CITY | OK | 73137 | |
| 3423004 | MERCER WELL SERVICE/TSWS | P O BOX 201642 | | | | DALLAS | TX | 75320-1642 | |
| 3409019 | MERCO OF OKLAHOMA INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529572 | Mercuria Energy Trading, Inc | 20 East Greenway Plaza, Ste 650 | | | | Houston | TX | 77046 | |
| 3409289 | MERCURY EXPLORATION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403511 | MERCURY OIL COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412974 | MEREDITH ANN ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401453 | MEREDITH H CONNER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390792 | MEREDITH M LUMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403738 | MEREDITH M PAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806441 | MEREDITH MANNING BROWN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399415 | MEREDITH MAULDIN DELAISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395643 | MEREDITH MINIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806442 | MEREDITH U CAZORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806443 | MEREDITH ZAPATA GST EXEMPT TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423006 | MEREKEN ENERGY CORP | 777 TAYLOR STREET SUITE 1126 | | | | FORT WORTH | TX | 76102 | |
| 4263862 | MERGAN, LEORA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423007 | MERGERMARKET U S LIMITED | 330 HUDSON STREET | 4TH FLOOR | | | NEW YORK | NY | 10013 | |
| 3412154 | MERI ELIZABETH G BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430338 | MERIDIAN 102 LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405988 | MERIDIAN 102 LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423008 | MERIDIAN ENERGY ADVISORS LLC | 2651 N HARWOOD ST | STE 440 | | | DALLAS | TX | 75201-1665 | |
| 3414381 | MERIDIAN EQUITY PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411285 | MERIGALE MANZIEL PYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403265 | MERILEE ENDRIZZI WALTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389743 | MERILYNN L WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430328 | MERIT & CAROL HANCOCK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3423011 | MERIT APPRAISAL&TAX CONSULTING | PO BOX 330 | | | | GAINES VILLE | TX | 76241-0330 | |
| 3423012 | MERIT ENERGY CO | PO BOX 843755 | | | | DALLAS | TX | 75284-3755 | |
| 3430329 | MERIT ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529573 | Merit Energy Company | 13727 Noel Road, Ste 1200 | | | | Dallas | TX | 75240 | |
| 3423013 | MERIT ENERGY COMPANY | 2553 HAMILTON DOME RD | | | | THERMOPOLIS | WY | 82443 | |
| 3423014 | MERIT GAS & OIL INC | P O BOX 219 | | | | BARBOURVILLE | KY | 40906 | |
| 3430330 | MERIT HUGOTON LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396071 | MERIT MINERALS CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402840 | MERIT N HANCOCK & CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3498003 | Merit N. and Carol E. Hancock Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3498016 | Merit N. and Carol Hancock Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423015 | MERIT PARKING | 10375 RICHMOND AVE | | | | HOUSTON | TX | 77042 | |
| 3398841 | MERIT PETROLEUM COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411057 | MERLAND INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388894 | MERLE A NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806444 | MERLE DICKSON PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806445 | MERLE FOLSOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395168 | MERLE JEANETTE HOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413067 | MERLE K OR ALICE SWEZEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411901 | MERLE L. WILLIAMS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806446 | MERLE LAWRENCE RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405816 | MERLE M ROWAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806447 | MERLE ROACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401239 | MERLENE THORN LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806448 | MERLIN L. & JESSIE F. HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388376 | MERLIN O CLARK OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806449 | MERLINE BONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806450 | MERLON PRATT MARRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413092 | MERNE MURRAY KIMMEY REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393725 | MERRELL E & MICHELLE COUCHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980538 | MERRICK SYSTEMS, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408188 | MERRICK SYSTEMS, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423019 | MERRICK'S CARWASH & TOWING | 303 N.W. 3RD STREET | | | | ANDREWS | TX | 79714 | |
| 3399787 | MERRILEE ANN ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412648 | MERRILL B BURRUSS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387884 | MERRILL B STERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423020 | MERRILL COMMUNICATIONS LLC | CM-9638 | | | | ST PAUL | MN | 55170-9638 | |
| 3806451 | MERRILL J REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401571 | MERRILL LYNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423021 | MERRILL LYNCH COMMODITIES INC | 20 East Greenway Plaza | Suite 700 | | | Houston | TX | 77046-2006 | |
| 3423022 | MERRILL LYNCH PIERCE FENNER & | PO BOX 1501 | NJ2-140-03-50 | | | PENNINGTON | NJ | 08534 | |
| 3404448 | MERRILL RICHARDS HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806452 | MERRILL RIDGEWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430332 | MERRION OIL & GAS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423024 | MERRITT BANNING CHASTAIN | 9001 LARSTON ST | | | | HOUSTON | TX | 77055 | |
| 3397714 | MERRITT DON SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411824 | MERRY ELIZABETH HITCHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406225 | MERRYMAN CONSTRUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423025 | MERRYMAN CONSTRUCTION COMPANY | P.O Box 4 | | | | JAL | NM | 88262-0000 | |
| 3404807 | MERRYVALE L P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806453 | MERTIE M SHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423026 | MERTZON PUMP & SUPPLY INC | P O BOX 60065 | | | | SAN ANGELO | TX | 76906 | |
| 3408088 | MERVIN W LAIRD THOMPSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392143 | MERWIN THOMAS BUXTON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402566 | MERWYN PICKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423027 | MES INDUSTRIES INC, DBA | 1748 INDEPENDENCE BLVD | SUITE B-6 | | | SARASOTA | FL | 34234 | |
| 3423028 | MESA OPERATING LIMITED PTNRSHP | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3423029 | MESA PRODUCTS INC | PO BOX 52608 | | | | TULSA | OK | 74152 | |
| 3423030 | MESA SOUTHERN WELL SERVICING | DEPT 117 | PO BOX 4458 | | | HOUSTON | TX | 77210-4458 | |
| 3423031 | MESA WELL SERVICING | PO BOX 1620 | | | | HOBBS | NM | 88241-0000 | |
| 3423032 | MESA WIRELINE LLC | 2304 LOGOS DR | | | | GRAND JUNCTION | CO | 81505 | |
| 3423033 | MESQUITE SERVICES, INC. | PO DRAWER 1928 | | | | CARLSBAD | NM | 88221 | |
| 3806454 | META BUTLER HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423034 | METALFORMS INC | PO BOX 20118 | | | | BEAUMONT | TX | 77720-0118 | |
| 3423035 | METALOGIX INTERNATIONAL | PO BOX 83304 | | | | WOBURN | MA | 01813-3304 | |
| 3806455 | METALS BANK & TRUST CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407341 | METCALF MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411590 | METCALFE MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430333 | METCALFE OIL LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423036 | METER PROVERS, INC | 21600 W. 13TH PLACE | | | | SAND SPRINGS | OK | 74063-5146 | |
| 3411322 | METERING & TESTING SVCS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408439 | METHA MAE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398303 | METHODIST BOY'S RANCH ACCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405743 | METHODIST BOY'S RANCH ACCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400738 | METHODIST CHURCH A CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405823 | METHODIST HOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423038 | METRO SIGN CORPORATION | 401 N ANN ARBOR AVENUE | | | | OKLAHOMA CITY | OK | 73127 | |
| 3423039 | METROHM USA INC | PO BOX 405562 | | | | ATLANTA | GA | 30384-5562 | |
| 3412617 | METROPOLITAN ROYALTY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423041 | METTRY'S DEPARTMENT STORE INC | 101 SOUTH D A MCGEE AVENUE | | | | WYNNEWOOD | OK | 73098 | |
| 3423042 | METZ FUEL & SERVICE, INC | 625 S CENTRAL AVE | | | | SIDNEY | MT | 59270 | |
| 3396108 | METZGER INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4010004 | Metzger Investments | c/o Steven C. Metzger | 2941 Daniel Avenue | | | Dallas | TX | 75205 | |
| 3423044 | MEWBOURNE OIL COMPANY | PO BOX 7698 | | | | TYLER | TX | 75711-7698 | |
| 3406594 | MEXCO ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409531 | MEXIA HOLDINGS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423045 | MEYERS-REYNOLDS & ASSOCIATES | 1425 E 71ST | | | | TULSA | OK | 74136 | |
| 3423046 | MFCP INC | 8433 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8004 | |
| 3430323 | MFP PETROLEUM LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423047 | MG SALES & SERVICE INC | PO BOX 853 | | | | KERMIT | TX | 79745-0000 | |
| 3412414 | MGM OIL & GAS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406863 | MHM RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412839 | MHM RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401000 | MHP HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423048 | M-I LLC | PO BOX 732135 | | | | DALLAS | TX | 75373-2135 | |
| 3413488 | MI4 MINERALS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806456 | MIAMI OIL & GAS INV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423049 | MICAR TRANSPORTATION INC | 1002 RICHARDS CIRLCE | | | | PALESTINE | TX | 75803-8574 | |
| 3818695 | MICHAEL  E BURSUM RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818591 | MICHAEL  HARRISON MOORE 2006 TR RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818958 | MICHAEL  HOCHMAN RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818590 | MICHAEL  PATTERSON RANCH PRES RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423050 | MICHAEL & HELENE SOKOBIN | 8020 LINKS WAY | | | | PORT ST LUCIE | FL | 34986 | |
| 3391604 | MICHAEL A BIRCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398799 | MICHAEL A CALVELLO, III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402746 | MICHAEL A CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395973 | MICHAEL A CHRISTENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400439 | MICHAEL A COLBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395421 | MICHAEL A DONLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430327 | MICHAEL A GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806457 | MICHAEL A HACKLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390112 | MICHAEL A MANES LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394442 | MICHAEL A MCATEER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402394 | MICHAEL A MORAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806458 | MICHAEL A POOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396851 | MICHAEL A. KING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392668 | MICHAEL ALAN HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414124 | MICHAEL ALAN ROSEN TR #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414127 | MICHAEL ALAN ROSEN TR #2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401891 | MICHAEL ALAN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413877 | MICHAEL ALLAN MCMILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430316 | MICHAEL ALLAN MCMILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398488 | MICHAEL ALLEN KETCHUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423053 | MICHAEL ALLEN MIZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423054 | MICHAEL ALLEN MYERS | 110 LAUREL DRIVE | | | | HERSHEY | PA | 17033 | |
| 3391755 | MICHAEL ANDREW STIEREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392940 | MICHAEL B DOBRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423055 | MICHAEL B JOHNSON, SUCCESSOR | 2325 RADIUM SPRINGS RD | | | | ALBANY | GA | 31705 | |
| 3404691 | MICHAEL B KOEHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806459 | MICHAEL B PIERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423056 | MICHAEL BAKER CORPORATION | 100 AIRSIDE DRIVE | | | | MOON TOWNSHIP | PA | 15108 | |
| 3806460 | MICHAEL BAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806461 | MICHAEL BEDFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408064 | MICHAEL BEN PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430317 | MICHAEL BERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391190 | MICHAEL BLAKE BURTON BYPASS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806463 | MICHAEL BLUME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393754 | MICHAEL BRENT HENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391212 | MICHAEL BRUCE BIRDSONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404373 | MICHAEL BURGAMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408613 | MICHAEL C EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390013 | MICHAEL C HILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397206 | MICHAEL C SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398230 | MICHAEL C STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423057 | MICHAEL C STUBBLEFIELD | 2411 SOUTH 13TH STREET | | | | ARTESIA | NM | 88210 | |
| 3401600 | MICHAEL C. LAYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423058 | MICHAEL CARRILLO | PO BOX 512 | | | | EUNICE | NM | 88231 | |
| 3396251 | MICHAEL CARUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391801 | MICHAEL CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423059 | MICHAEL CISNEROS INC. | P O BOX 61850 | | | | MIDLAND | TX | 79711 | |
| 3400799 | MICHAEL CONKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423060 | MICHAEL CONNER | 13712 WALKER ROAD | | | | MCLOUD | OK | 74851 | |
| 3399684 | MICHAEL COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397062 | MICHAEL COUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806464 | MICHAEL COVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405000 | MICHAEL D & EARLINE ANGLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413614 | MICHAEL D AND CAROLYN ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391705 | MICHAEL D ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401415 | MICHAEL D BEVILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401416 | MICHAEL D BEVILL & PAULA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395797 | MICHAEL D CHANDLER & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407917 | MICHAEL D DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400932 | MICHAEL D GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399356 | MICHAEL D GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411559 | MICHAEL D GOLLOB OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390483 | MICHAEL D HAYWARD REVOC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388851 | MICHAEL D HELTON SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408226 | MICHAEL D JEFFRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400815 | MICHAEL D LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423064 | MICHAEL D LINGENFELTER | 2420 SOUTH JENSEN | | | | EL RENO | OK | 73036 | |
| 3408964 | MICHAEL D LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399646 | MICHAEL D MCKINNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432435 | MICHAEL D PIKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432430 | MICHAEL D RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423065 | MICHAEL D STACK PC | 943 EAST BRITTON RD | | | | OKLAHOMA CITY | OK | 73114 | |
| 3394855 | MICHAEL D THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806465 | MICHAEL D TRAINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396525 | MICHAEL DAVID HAMMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392063 | MICHAEL DAVID RICHBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401122 | MICHAEL DENNIS WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806466 | MICHAEL DEVENICE DAUGETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405519 | MICHAEL DOMINIC SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398838 | MICHAEL DON DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408397 | MICHAEL DOUGLAS MILBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404984 | MICHAEL DUNKIN MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392509 | MICHAEL DWYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408532 | MICHAEL E BURSUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405076 | MICHAEL E CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806467 | MICHAEL E HIBERD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389535 | MICHAEL E MILLER & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392031 | MICHAEL E PUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397856 | MICHAEL E SHIPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806468 | MICHAEL E WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806469 | MICHAEL EDWARD GOLDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389768 | MICHAEL EDWIN LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395224 | MICHAEL ERNEST ERWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405207 | MICHAEL EUGENE PEARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410042 | MICHAEL EUGENE ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806471 | MICHAEL EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394933 | MICHAEL EVANS HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396397 | MICHAEL EVANS O'HERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806472 | MICHAEL EVANS O'HERN, TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392378 | MICHAEL F BARREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401538 | MICHAEL F COLLIGNON IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980409 | MICHAEL F FOLSOM, DEC. & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423066 | MICHAEL F FOLSOM, DEC. & | 522 EAST LOCUST STREET | | | | MCALESTER | OK | 74501 | |
| 3423067 | MICHAEL F HART | 7320 ASHCROFT | SUITE 105 | | | HOUSTON | TX | 77081-6331 | |
| 3423068 | MICHAEL FANSLER | 215STOOKSBURY ST | | | | KNOXVILLE | TN | 37914 | |
| 3388270 | MICHAEL FLETCHER SLOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403790 | MICHAEL FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396294 | MICHAEL FREEZY FROST, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407324 | MICHAEL FROSSARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392111 | MICHAEL FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393488 | MICHAEL G PITZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413142 | MICHAEL G ROMBOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393011 | MICHAEL G WIRTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392758 | MICHAEL GENE WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402493 | MICHAEL GEORGE S HESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389926 | MICHAEL GIDWITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394189 | MICHAEL GITMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404577 | MICHAEL GODWIN BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402378 | MICHAEL GOODMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409999 | MICHAEL H DUFF & SHELIA V DUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423069 | MICHAEL H GAMMEL AGENT & AIF | 383 AKRON ROAD | | | | WADSWORTH | OH | 44281 | |
| 3396022 | MICHAEL H MCMAHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806473 | MICHAEL H MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423070 | MICHAEL H SADLER | 10704 SHADY GLADE LANE | | | | OKLAHOMA CITY | OK | 73151 | |
| 3399671 | MICHAEL H SHELBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398186 | MICHAEL H. GAMMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806474 | MICHAEL HAHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400552 | MICHAEL HARRELL II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430319 | MICHAEL HARRISON MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409161 | MICHAEL HARRISON MOORE 2006 TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405614 | MICHAEL HARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423071 | MICHAEL HATCHETT | 2213 S 3RD ST | | | | LAMESA | TX | 79331 | |
| 3395761 | MICHAEL HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806475 | MICHAEL HENRY ALLSUP, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389565 | MICHAEL HERBST OGDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402955 | MICHAEL HERD MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3980234 | MICHAEL HERD MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409849 | MICHAEL HERD MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411875 | MICHAEL HILL LATTIMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806477 | MICHAEL HILLIARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423072 | MICHAEL HODNETT'S PUMPING SVC | 301 W ROBINSON ROAD | | | | BIG SPRING | TX | 79720 | |
| 3806478 | MICHAEL HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388656 | MICHAEL HOUSTON HOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394543 | MICHAEL HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390620 | MICHAEL J & CAROL J LAFLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389154 | MICHAEL J ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806479 | MICHAEL J ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423073 | MICHAEL J CLAGG & ANN CLAGG HW | 11387 SPRING STREET | | | | SODDY DAISY | TN | 37379 | |
| 3394220 | MICHAEL J DAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405233 | MICHAEL J DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423074 | MICHAEL J DUNCAN | 1777 SO HARRISON ST P 1 | | | | DENVER | CO | 80210 | |
| 3806480 | MICHAEL J GOTTESMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396031 | MICHAEL J MEALER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413916 | MICHAEL J MONCRIEF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430321 | MICHAEL J MONCRIEF 2008 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406300 | MICHAEL J MONCRIEF 2008 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403696 | MICHAEL J MONCRIEF GRANTORS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806481 | MICHAEL J O'ROSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806482 | MICHAEL J PETERSON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391305 | MICHAEL J SHELBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980529 | MICHAEL J SULLIVAN TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423076 | MICHAEL J SULLIVAN TRUSTEE | PO BOX 1044 | | | | CHEYENNE | WY | 82003-1044 | |
| 3389103 | MICHAEL J WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403597 | MICHAEL J WEEKS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430310 | MICHAEL J. HOFFPAUIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981010 | MICHAEL JAMES HERRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393747 | MICHAEL JAMES MILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402427 | MICHAEL JAMES STRAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390111 | MICHAEL JOE DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423078 | MICHAEL JOSEPH MCLEAN | 535 SE 82ND STREET | | | | OKLAHOMA CITY | OK | 73149 | |
| 3413053 | MICHAEL JOSEPH SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396092 | MICHAEL K WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404547 | MICHAEL K. BARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423079 | MICHAEL KC & DANNY DEA LAI | 25877 UNDERWOOD AVENUE | | | | HAYWARD | CA | 94544 | |
| 3404515 | MICHAEL KEITH ENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806485 | MICHAEL KELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403434 | MICHAEL KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409668 | MICHAEL KYLE LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409964 | MICHAEL L BRISTOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390231 | MICHAEL L COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403198 | MICHAEL L DILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397537 | MICHAEL L DUNGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398138 | MICHAEL L KAPLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401722 | MICHAEL L KLEIN & JEANNE KLEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396114 | MICHAEL L LITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423080 | MICHAEL L MCDONALD LLC | PO BOX 417 | | | | FAIRVIEW | OK | 73737 | |
| 3411600 | MICHAEL L SATTERFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423081 | MICHAEL L SIAS | 12101 N MACARTHUR PMB 171 | | | | OKLAHOMA CITY | OK | 73162 | |
| 3411997 | MICHAEL L SOMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390219 | MICHAEL L WYCKOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396029 | MICHAEL LABAN WARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806486 | MICHAEL LAVANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806487 | MICHAEL LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391947 | MICHAEL LEE GEREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409645 | MICHAEL LEE HAMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410072 | MICHAEL LEE MCGONIGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397482 | MICHAEL LEE MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393057 | MICHAEL LELAND ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405573 | MICHAEL LEWIS TUBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423082 | MICHAEL LINDSEY | 1419 KENNOWAY PARK DR | | | | SPRING | TX | 77379 | |
| 3806488 | MICHAEL LOUIS GOLDBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398356 | MICHAEL LOUIS THORNTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398781 | MICHAEL LOYD MCCORMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396574 | MICHAEL LOYD VERMILLION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402395 | MICHAEL LYNN COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408180 | MICHAEL LYNN ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404012 | MICHAEL M BARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389904 | MICHAEL M GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406845 | MICHAEL M ZACKOFF SEPERATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806491 | MICHAEL MARK STINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407815 | MICHAEL MCAFEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409604 | MICHAEL MCCLENDON SALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392951 | MICHAEL MCCURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806492 | MICHAEL MCDORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390694 | MICHAEL MCNALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397348 | MICHAEL MEADOWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980638 | MICHAEL MEADOWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3399262 | MICHAEL MERLE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399601 | MICHAEL MONSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404926 | MICHAEL MOOSE WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404928 | MICHAEL MOOSE WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390754 | MICHAEL MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412412 | MICHAEL N BOONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397955 | MICHAEL N DUMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392426 | MICHAEL N MABERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392980 | MICHAEL N STROGANOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423084 | MICHAEL NAHKUNST | P O BOX 1247 | | | | DRIPPING SPRINGS | TX | 78620 | |
| 3389529 | MICHAEL NANCE PATTISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395388 | MICHAEL O CASSIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408129 | MICHAEL O MALARKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387992 | MICHAEL ORRIN CLANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396170 | MICHAEL P & CANERA L PAGANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397057 | MICHAEL P ARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406550 | MICHAEL P FIGOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405756 | MICHAEL P GRACE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398914 | MICHAEL P MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397004 | MICHAEL P. CROSS, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390486 | MICHAEL P. STARCEVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806493 | MICHAEL PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412784 | MICHAEL PETTIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430313 | MICHAEL PHILLIPS TRUST #5 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412232 | MICHAEL PHILLIPS TRUST #5 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423085 | MICHAEL PIKE | 605 12TH STREET | | | | RAWLINS | WY | 82301 | |
| 3391592 | MICHAEL PORTERFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408502 | MICHAEL PRICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393046 | MICHAEL PURDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806494 | MICHAEL R ABBOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410454 | MICHAEL R BAUCUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411385 | MICHAEL R BOLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402873 | MICHAEL R CLOTFELTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806495 | MICHAEL R COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393033 | MICHAEL R HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403484 | MICHAEL R HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392897 | MICHAEL R HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405886 | MICHAEL R MCFARLANE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413335 | MICHAEL R MCHANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389472 | MICHAEL R MCINTOSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401742 | MICHAEL R NELSON & MARY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980437 | MICHAEL R NELSON & MARY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389616 | MICHAEL R NEWTON, AGENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806496 | MICHAEL R POLIZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423087 | MICHAEL R RYDER | 14534 KENTLEY ORCHARD LANE | | | | CYPRESS | TX | 77429 | |
| 3403171 | MICHAEL R SASPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407071 | MICHAEL R SHADE FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430315 | MICHAEL R SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397939 | MICHAEL R WHELAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393907 | MICHAEL R. WISDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388524 | MICHAEL RAY ECHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395148 | MICHAEL RAY PADDACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388065 | MICHAEL RAY WINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411488 | MICHAEL REHKEMPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400984 | MICHAEL REX CADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396137 | MICHAEL RICHARD CAVANAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411173 | MICHAEL RICHARD SCHEELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393329 | MICHAEL RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399960 | MICHAEL ROBERT PINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404181 | MICHAEL ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388554 | MICHAEL ROSKIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404170 | MICHAEL ROY MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395251 | MICHAEL RUTHERFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529574 | Michael Ryder | 14534 Orchard Ln | | | | Cypress | TX | 77429 | |
| 3389723 | MICHAEL S BICKERSTAFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423088 | MICHAEL S DYMOND | 7258 SOUTH XENIA CIRCLE UNIT C | | | | CENTENNIAL | CO | 80112-1939 | |
| 3406996 | MICHAEL S JOHNSON MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980232 | MICHAEL S JOHNSON MANAGEMENT COMPANY TWO, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806497 | MICHAEL S JOHNSON REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399788 | MICHAEL S LYONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806498 | MICHAEL S MCFARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423089 | MICHAEL S ROLLINS | 12012 E. 115TH ST NORTH | | | | COLLINSVILLE | OK | 74021 | |
| 3395234 | MICHAEL S ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263671 | MICHAEL S ROSENE JOY D ROSENE JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806499 | MICHAEL S STEPHENSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394336 | MICHAEL S WOMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409392 | MICHAEL SALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412327 | MICHAEL SCOTT MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806500 | MICHAEL SHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806501 | MICHAEL SHEARN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3408236 | MICHAEL SHUMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391148 | MICHAEL SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392058 | MICHAEL STEPHEN STEPHENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403455 | MICHAEL STEVEN ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394985 | MICHAEL STEVEN COVERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430304 | MICHAEL STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391287 | MICHAEL STRANAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423090 | MICHAEL T HIGGINS | 13128 CLAYTON WAY | | | | THORNTON | CO | 80241 | |
| 3390259 | MICHAEL T TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408181 | MICHAEL THOMAS JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390419 | MICHAEL THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423091 | MICHAEL TIDMORE | PO BOX 220 | | | | FRANKSTON | TX | 75763 | |
| 3410556 | MICHAEL TODD HITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400207 | MICHAEL UNTERMAYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396297 | MICHAEL V BOURLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396003 | MICHAEL V EMERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402827 | MICHAEL VINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806502 | MICHAEL W BERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392736 | MICHAEL W CHUBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806503 | MICHAEL W DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398265 | MICHAEL W HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391745 | MICHAEL W HARRISON REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411858 | MICHAEL W HARRISON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980429 | MICHAEL W KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413169 | MICHAEL W KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806504 | MICHAEL W MCQUILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423092 | MICHAEL W MUNCY TSTEE | PO BOX 721596 | | | | NORMAN | OK | 73070-8227 | |
| 3806505 | MICHAEL W SLATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392627 | MICHAEL W THOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806507 | MICHAEL W WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393899 | MICHAEL WARREN MCPHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400507 | MICHAEL WAYNE BELK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393952 | MICHAEL WAYNE CORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403523 | MICHAEL WAYNE DENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399288 | MICHAEL WAYNE FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806508 | MICHAEL WAYNE PEDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806509 | MICHAEL WHITNEY FEENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806510 | MICHAEL WILLIAM BYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405899 | MICHAEL WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423093 | MICHAEL WOODRUFF | 2015 N 177 STREET | | | | BLACKWELL | OK | 74631 | |
| 3423094 | MICHAEL WYMAN | 248 VIVA LA CUMBRE | | | | GREENBRAE | CA | 94904 | |
| 3432507 | MICHAEL Y CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423095 | MICHAEL ZIELKE | 12240 N 75TH E AVE | | | | COLLINSVILLE | OK | 74021 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3397104 | MICHAELE B BINSTOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391773 | MICHAELGLENN MANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388244 | MICHAELIS VENTURES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399801 | MICHAELP KNAPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401769 | MICHAELYN JOY ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430305 | MICHAL STORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401392 | MICHALE L & MALAURA L HALL, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806511 | MICHALLE C D'YARMETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405800 | MICHE LONDOT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403693 | MICHEAL J MONCRIEF TRUST 3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806512 | MICHEAL J UPCHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423097 | MICHEAL L MARTIN | 4016 ANGELINA DRIVE | | | | MIDLAND | TX | 79707 | |
| 3401497 | MICHELINE JONES DE JORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818942 | MICHELE  MARIE FINNEY RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396866 | MICHELE AMBRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388574 | MICHELE ARNOLD KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406271 | MICHELE FLECKTEN HALLOCK REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396545 | MICHELE J CHARVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408373 | MICHELE JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394474 | MICHELE L SHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806513 | MICHELE L SHARPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394088 | MICHELE MARIE FINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398298 | MICHELE READ MEADOWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980971 | MICHELE S WALTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402982 | MICHELE SUZANNE BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401584 | MICHELE WOLFE JORGENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400883 | MICHELLE A SCHIRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408349 | MICHELLE A. KUBITSCHEK PLATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398452 | MICHELLE ALSUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407867 | MICHELLE BEARD BLACKWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410683 | MICHELLE C LEAVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409537 | MICHELLE C STAAB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411268 | MICHELLE D LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406913 | MICHELLE D NOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399340 | MICHELLE DAUBIN RAGUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806514 | MICHELLE DENISE BRESSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399185 | MICHELLE ELLEN SWANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430306 | MICHELLE GARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806516 | MICHELLE HUTCHISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430307 | MICHELLE IONE PEAVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806517 | MICHELLE J NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401782 | MICHELLE KISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3410659 | MICHELLE LEE OLIVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806518 | MICHELLE LYNN COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401680 | MICHELLE M MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409666 | MICHELLE MARIE WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432413 | MICHELLE MARIE WRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390786 | MICHELLE MOLLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806520 | MICHELLE MUTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397779 | MICHELLE PARKER PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806521 | MICHELLE PYTKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395763 | MICHELLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398803 | MICHELLE ROBERTA MUELLER ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423099 | MICHELLE ROSE MIZE | 2281 N ORANGE ST | | | | LAKE STATION | IN | 46405-1134 | |
| 3423100 | MICHELLE SNYDER TRUST | 3020 MARAVILLAS LOOP | | | | AUSTIN | TX | 78735 | |
| 3397904 | MICHELLE SWEET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399896 | MICHELLE WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423101 | MICHELLE WRY | 7 MISTFLOWER PLACE | | | | THE WOODLANDS | TX | 77381 | |
| 3394077 | MICKEY L MULHOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423102 | MICKEY YOUNG CONSTRUCTION | PO BOX 722755 | | | | NORMAN | OK | 73070 | |
| 3806522 | MICKIE CLARK LARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404929 | MICKIE COPE SPICER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408408 | MICKYE BRISTOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404355 | MICKYE JOYCE WALDING FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399456 | MICKYE S TIPTON STROTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423103 | MICO OILFIELD SERVICES LLC | PO BOX 158 | | | | LOVINGTON | NM | 88260 | |
| 3423104 | MICO RENTALS LLC | PO BOX 128 | | | | LOVINGTON | NM | 88260 | |
| 3423105 | MICO SERVICES LLC | PO BOX 147 | | | | LOVINGTON | NM | 88260 | |
| 3423106 | MICRO PLASTICS, INC | 531 RAILROAD AVE | | | | RIFLE | CO | 81650 | |
| 3423107 | MICRO SLTNS& OILFIELD SVCS INC | PO BOX 8 | | | | CARLSBAD | NM | 88221-0008 | |
| 3423108 | MICROSEISMIC INC | PO BOX 677769 | | | | DALLAS | TX | 75267-7769 | |
| 3529575 | Microsoft | 6100 Neil Rd | Suite 210 | | | Reno | NV | 89511 | |
| 3423109 | MICROSOFT CORPORATION | 1950 N STEMMONS FWY #5010 | LB #842467 | | | DALLAS | TX | 75207 | |
| 3423110 | MICROSOFT LICENSING GP | 1950 N STEMMONS FREEWAY | SUITE 5010 | | | DALLAS | TX | 75207 | |
| 3423111 | MID CENTRAL HOT SHOT & SUPPLY | PO BOX 394 | | | | BETHANY | OK | 73008 | |
| 3423112 | MID LEA COUNTY WATER LLC | PO BOX 1735 | | | | EUNICE | NM | 88231-0000 | |
| 3414782 | MID RIVERS TELEPHONE COOP | 904 C Ave | | | | CIRCLE | MT | 59215 | |
| 3414781 | MID RIVERS TELEPHONE COOP | P O BOX 280 | | | | CIRCLE | MT | 59215 | |
| 3423114 | MID SOUTH CONTRACTORS INC | PO BOX 1982 | | | | LAUREL | MS | 39441-1982 | |
| 3406620 | MID SOUTH ENERGY HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806523 | MID STATES HOMES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3423115 | MID WEST CRANE SERVICE, INC | 12931 34TH ST., SW | | | | BELFIELD | ND | 58622-9500 | |
| 3423116 | MID-AMERICA PAINTERS INC | PO BOX 549 | | | | WOODWARD | OK | 73802 | |
| 3423117 | MID-AMERICA TECHNOLOGY CENTER | PO BOX H | | | | WAYNE | OK | 73095 | |
| 3423118 | MIDAMERICAN ENERGY COMPANY | PO BOX 8020 | | | | DAVENPORT | IA | 52808-8020 | |
| 3423119 | MID-CENTRAL ENERGY SERVICES | 727 NORTH MORGAN RD | | | | OKLAHOMA CITY | OK | 73127 | |
| 3423120 | MID-CENTRAL ENERGY SERVICES | PO BOX 258889 | | | | OKLAHOMA CITY | OK | 73125-8889 | |
| 3423121 | MIDCO DIVING & MARINE SERVICES | PO BOX 513 | | | | RAPID CITY | SD | 57709-0513 | |
| 3806524 | MIDCO VENTURE III-81 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806525 | MIDCO VENTURE IV-81 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423122 | MIDCOAST ENERGY PARTNERS | 1100 LOUISIANA | SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 3423123 | MIDCON DATA SERVICES LLC | 13431 N BROADWAY EXT., STE115 | | | | OKLAHOMA CITY | OK | 73114 | |
| 3406621 | MIDCONEX MINERALS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405282 | MID-CONTINENT GEOLOGICAL, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390900 | MID-CONTINENT II LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399440 | MID-CONTINENT LAND CO. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423124 | MIDDLEMAN MESSENGER | 20501 KATY FREEWAY | SUITE 220 | | | KATY | TX | 77450 | |
| 3430298 | MIDDLETON ENERGY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263938 | MIDGETT, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428908 | MIDGETT, RYAN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409702 | MIDHILL, A WYOMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396538 | MIDKIFF OIL AND GAS LLC | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423126 | MIDKIFF TRANSPORTS, INC | PO BOX 53 | | | | MIDLAND | TX | 79702 | |
| 3818630 | MIDLAND  AOG PARTNERS, LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412013 | MIDLAND AOG PARTNERS, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387278 | MIDLAND CENTRAL APPRAISAL | PO BOX 908002 | | | | MIDLAND | TX | 79708-0002 | |
| 3423128 | MIDLAND CHAMBER OF COMMERCE | 109 N MAIN | | | | MIDLAND | TX | 79701 | |
| 3529971 | Midland County | Laura J. Monroe | PO Box 817 | | | Lubbock | TX | 79408 | |
| 3423129 | MIDLAND COUNTY CLERK | 500 NORTH LORAINE STREET | | | | MIDLAND | TX | 79701 | |
| 3423130 | MIDLAND COUNTY TAX A/C | PO BOX 712 | | | | MIDLAND | TX | 79702-0712 | |
| 3423131 | MIDLAND ENERGY LIBRARY | PO BOX 3206 | | | | MIDLAND | TX | 79702 | |
| 3423132 | MIDLAND EQUIPMENT LLC | PO BOX 51295 | | | | MIDLAND | TX | 79710 | |
| 3423133 | MIDLAND FC LTD | 500 W TEXAS | SUITE 1140 | | | MIDLAND | TX | 79701 | |
| 3423134 | MIDLAND MAP COMPANY | PO BOX 1229 | | | | MIDLAND | TX | 79702 | |
| 3423135 | MIDLAND NATIONAL LIFE (MAIN) | One Sammons Plaza | | | | Sioux Flass | SD | 57193 | |
| 3423136 | MIDLAND NATIONAL LIFE(ANNUITY) | 4350 Westown Parkway | | | | West Des Monies | IA | 50266 | |
| 3423137 | MIDLAND NATIONAL LIFE(BOLIGEN) | One Sammons Plaza | | | | Sioux Flass | SD | 57193 | |
| 3423138 | MIDLAND OIL SCOUTS | PO BOX 1921 | | | | MIDLAND | TX | 79702 | |
| 3423139 | MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | | | MIDLAND | TX | 79702 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423140 | MIDLAND ROUSTABOUT SERVICE INC | P O BOX 7906 | | | | MIDLAND | TX | 79708-7906 | |
| 3423141 | MIDLAND SAFETY & HEALTH SALES | P O BOX 60814 | | | | MIDLAND | TX | 79711 | |
| 3408183 | MIDLAND TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423142 | MIDNIGHT OIL FIELD SERVICE | PO BOX 278 | | | | GILLETTE | WY | 82717 | |
| 3423143 | MID-STATES OILFIELD MACHINE LLC | 16217 N. MAY AVENUE | | | | EDMOND | OK | 73013 | |
| 3423144 | MID-STATES OILFIELD SUPPLY | 16217 N MAY AVE | | | | EDMOND | OK | 73013 | |
| 3423145 | MIDSTATES PETROLEUM | 321 S. BOSTON AVE #1000 | | | | TULSA | OK | 74103 | |
| 3410786 | MIDTEX ROYALTY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430299 | MIDTOWN ENERGY I, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423146 | MID-WAY AUTO & TRUCK SERVICE, | PO BOX 579 | | | | STROUD | OK | 74079 | |
| 3423147 | MIDWEST ENGINEERING & TESTING | 2025 S NICKELS AVENUE | SUITE 115 | | | OKLAHOMA CITY | OK | 73128 | |
| 3423148 | MIDWEST FENCE COMPANY | P O BOX 36 | | | | CODY | WY | 82414-0036 | |
| 3423149 | MIDWEST INSPECTION SERVICES | 3172 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | |
| 3423150 | MIDWEST MOTOR EXPRESS, INC | BOX 1496 | | | | BISMARCK | ND | 58502 | |
| 3423151 | MIDWEST PRODUCTION SERVICE INC | 3820 1ST AVE | P O BOX 2599 | | | WILLISTON | ND | 58802-2599 | |
| 3423152 | MIDWESTERN MUD SERVICE, INC. | PO BOX 690 | | | | WICHITA FALLS | TX | 76307-0690 | |
| 3529576 | Mieco Inc | 12110 North Pecos Street | Suite 220 | | | Westminster | CO | 80234 | |
| 3423153 | MIECO INC | 301 EAST OCEAN BLVD #1100 | | | | LONG BEACH | CA | 90802 | |
| 3423154 | MIGHTY BAR HOT SHOT SERVICE | 745 TANGLEWOOD DR | | | | KERMIT | TX | 79745-0000 | |
| 3406483 | MIGNON MAROW TOLEDO SEPARATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423155 | MIGUELS WELDING INC | PO BOX 394 | | | | LOVINGTON | NM | 88260 | |
| 3408484 | MIKE & DEBBIE FLOWERS, JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399759 | MIKE & SUZAN LAKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806527 | MIKE BLUNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423156 | MIKE BROWN | 2307 VENTURE VIEW | | | | PALESTINE | TX | 75803 | |
| 3394201 | MIKE BURROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806528 | MIKE CHAMPION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403921 | MIKE D JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423157 | MIKE DONLEY | 6905 E 108TH | | | | TULSA | OK | 74133 | |
| 3423158 | MIKE DONLEY OIL & GAS CO, LLC | 6905 108TH STREET | | | | TULSA | OK | 74133 | |
| 3413992 | MIKE E KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410134 | MIKE E NOLTE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806529 | MIKE G KIRKPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806530 | MIKE HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398045 | MIKE J BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403596 | MIKE J WEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423159 | MIKE JONES | 1209 S MAIN | | | | LOVINGTON | NM | 88260 | |
| 3423160 | MIKE JORDAN CO., LLC | 6305 S. CLIFF DR. | | | | FORT SMITH | AR | 72903 | |
| 3397513 | MIKE KONSURE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423161 | MIKE KREBBS CONSTRUCTION INC | 16561 E STATE HWY 31 | | | | QUINTON | OK | 74561 | |
| 3423162 | MIKE KREBBS CONSTRUCTION INC | RT 1 BOX 2318 | | | | QUINTON | OK | 74561 | |
| 3395264 | MIKE L ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423164 | MIKE LOUDERMILK | 27623 EAST BENDERS LANDING | | | | SPRING | TX | 77386 | |
| 3423165 | MIKE MCGARRITY CHEVROLET | BOX 1878 ODESSA HWY | | | | ANDREWS | TX | 79714 | |
| 3403071 | MIKE N NABORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393705 | MIKE NELL OIL & GAS PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806532 | MIKE ODONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423166 | MIKE OSBORN | PO BOX 291 | | | | WETUMKA | OK | 74883 | |
| 3430301 | MIKE P STURDIVANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423168 | MIKE PIPPIN LLC | 3104 N. SULLIVAN | | | | FARMINGTON | NM | 87401 | |
| 3806533 | MIKE PITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430302 | MIKE RAZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430303 | MIKE RIPPETOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423169 | MIKE RITCHEY WELDING SVC INC | 48 MAXEY ROAD | | | | LAUREL | MS | 39443 | |
| 3806534 | MIKE ROLLINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411331 | MIKE ROWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430292 | MIKE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423170 | MIKE SMITH | TAX ASSESSOR/COLLECTOR | 215 NORTH TITUS | | | GILMER | TX | 75644 | |
| 4263730 | MIKE T BRECKEN NANCY T BRECKEN JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391479 | MIKE TARPLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407838 | MIKE THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407837 | MIKE THOMAS REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396148 | MIKE WEATHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387448 | Mike Woodruff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4004145 | Mikel Company Pension Trust/Michael Fennell, TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394889 | MIKEL GRIFFING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402034 | MIKEL T FEATHERSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423171 | MIKE'S ENGINE SERVICE, INC | PO BOX 235 | | | | LINDSAY | OK | 73052 | |
| 3423172 | MIKE'S OILFIELD SERVICE | PO BOX 1145 | | | | CANADIAN | TX | 79014 | |
| 3423173 | MIKES PIPE INSPECTION INC | PO BOX 397 | | | | YOUNGSVILLE | LA | 70592-0000 | |
| 3423174 | MIKE'S PIPE INSPECTION, INC | PO BOX 2853 | | | | LIBERAL | KS | 67905 | |
| 3423175 | MIKE'S PUMP & SUPPLY | 9484 IH 20 | | | | EASTLAND | TX | 76448 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423176 | MIKES PUMPING INC | 402 N CALIFORNIA AVE | | | | BIG LAKE | TX | 76932 | |
| 3423177 | MIKE'S TANK TRUCK SERVICE INC | PO BOX 000539 | | | | SALT LAKE CITY | UT | 84141-0539 | |
| 3423178 | MIKOG | PO BOX 1888 | | | | RUIDOSO DOWNS | NM | 88346-1888 | |
| 3423179 | MILAMORE INC | PO BOX 1309 | | | | EL CAMPO | TX | 77437 | |
| 3387614 | Milbank, Tweed, Hadley & McCloy LLP | Attn: Samuel A. Khalil, Brian Kinney | 28 Liberty Street | | | New York | NY | 10005 | |
| 3423180 | MILBURN CHANEY TAX COLLECTOR | HENDERSON COUNTY | 101 E TYLER | | | ATHENS | TX | 75751 | |
| 3408451 | MILBURN INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399573 | MILBURN TIBBS AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395904 | MILDRED ANNE WILLIS BRIGGS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806535 | MILDRED B GRIMES REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806536 | MILDRED B LEHENBAUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409402 | MILDRED BAKER TRUST CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390480 | MILDRED BLACKBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396865 | MILDRED BRENAN NEUMANN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806537 | MILDRED C CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402680 | MILDRED COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406074 | MILDRED DURAPAU REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806538 | MILDRED ELIZABETH MYRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806539 | MILDRED ELOIS WEISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806540 | MILDRED EMERSON ASHKINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390362 | MILDRED FORD SAUNDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806541 | MILDRED FULWILER CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806543 | MILDRED GAY CASKEY**ESCHEAT** | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806544 | MILDRED H HEPBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806545 | MILDRED I KETCHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806546 | MILDRED J HOLLIDAY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806547 | MILDRED J IVERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806548 | MILDRED J LEDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393411 | MILDRED JOYE GOAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806549 | MILDRED K GILLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806550 | MILDRED L DEGROOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409750 | MILDRED L. BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408645 | MILDRED L. NOBLIN HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410465 | MILDRED LITTLETON REVOCABLE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401719 | MILDRED MARSHALL HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423181 | MILDRED MISKIMINS | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3423182 | MILDRED MIZE KELLY | 630 NEAL RD | | | | CANTONMENT | FL | 32533 | |
| 3806551 | MILDRED MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396867 | MILDRED NEUMANN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806552 | MILDRED RADEKE INDIVIDUALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806553 | MILDRED S DONAHUE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403209 | MILDRED V GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430295 | MILDRED V GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408065 | MILE HIGH MANAGEMENT COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818847 | MILES  MCLEAN HUNT RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389920 | MILES F HINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406036 | MILES LONDOT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402871 | MILES M KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404207 | MILES MCLEAN HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428909 | MILES, TYREL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423184 | MILFAY VOLUNTEER FIRE DEPT | PO BOX 89 | | | | MILFAY | OK | 74046 | |
| 3411815 | MILFORD CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806554 | MILFORD FLESHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423185 | MILFORD PIPE & SUPPLY INC | 7607 WEST INDUSTRIAL AVE | | | | MIDLAND | TX | 79706 | |
| 3396797 | MILISSA A DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405435 | MILITARY ACADEMY MARINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407496 | MILL PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818904 | MILLARD  SMATHERS & JO SMATHERS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399997 | MILLARD E ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401493 | MILLARD H LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430296 | MILLARD H LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430297 | MILLARD JAMES EICHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397610 | MILLARD SMATHERS & JO SMATHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423186 | MILLER & LENTS LTD | 909 FANNIN ST STE 1300 | | | | HOUSTON | TX | 77010 | |
| 3423187 | MILLER & MILLER INC | PO BOX 348 | | | | TRAVERSE CITY | MI | 49685 | |
| 3423188 | MILLER & WELLS PLLC | 300 EAST MAIN STREET STE 360 | | | | LEXINGTON | KY | 40507 | |
| 3387666 | MILLER AND LENTS LTD | TWO HOUSTON CENTER | 909 FANNIN STREET, STE 1300 | | | HOUSTON | TX | 77010 | |
| 3405275 | MILLER BOB CURNUTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423190 | MILLER BROTHERS WELDING & | PO BOX 386 | | | | STROUD | OK | 74079 | |
| 3423191 | MILLER CONSULTING, INC. | 100 WEST AVENUE | | | | AUSTIN | TX | 78701-2019 | |
| 3391753 | MILLER FAMILY MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423192 | MILLER FAMILY TR DTD 7-13-94 | 5 WILDWOOD COURT | | | | OROVILLE | CA | 94966 | |
| 3391901 | MILLER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430286 | MILLER FLOORS, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423193 | MILLER HARDWARE | PO DRAWER 490 | | | | FLOMATON | AL | 36441 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423194 | MILLER INSULATION | PO BOX 1393 | | | | BISMARCK | ND | 58502-1393 | |
| 3411489 | MILLER JR, GEORGE  A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403120 | MILLER LAND AND CATTLE CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407722 | MILLER OIL & GAS ASSETS II LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430288 | MILLER OIL & GAS ASSETS III, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430289 | MILLER OIL & GAS ASSETS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423195 | MILLER OIL COMPANY | PO BOX 408 | | | | CULBERTSON | MT | 59218 | |
| 3423196 | MILLER PUMP SYSTEMS INC | PO BOX 140720 | | | | BROKEN ARROW | OK | 74014 | |
| 3423197 | MILLER PUMPS/PACKERS | 1161 E 1300 S | | | | VERNAL | UT | 84078 | |
| 3423198 | MILLER TRUCK LINES | PO BOX 665 | | | | STROUD | OK | 74079 | |
| 3423199 | MILLER TUBULAR SERVICES, LLC | 805 AERO DRIVE | | | | SHREVEPORT | LA | 71107 | |
| 3428910 | MILLER, DUSTIN RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735813 | MILLER, EDWARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428911 | MILLER, KENNETH WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395557 | Miller, Nancy S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735919 | MILLER, RICHARD D & JANE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411492 | Miller, Thomas A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263560 | MILLER, WESLEY WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263796 | MILLER, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428912 | MILLER, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423200 | MILLERS DRY GOODS | 118 E THIRD STREET | | | | RIFLE | CO | 81650 | |
| 3423201 | MILLER'S WELDING SERVICE & FAB | 35236 COUNTY ROAD 128 | | | | SIDNEY | MT | 59270 | |
| 3392826 | MILLIE OTEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430290 | MILLIKEN INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980244 | MILLION MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412312 | MILLION MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414784 | MILLRY TELEPHONE CO INC | 30433 Hwy 17 N | | | | MILLRY | AL | 36558 | |
| 3423202 | MILLRY TELEPHONE CO INC | PO BOX 45 | | | | MILLRY | AL | 36558 | |
| 3806556 | MILLS & CO OF LOUISIANA, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423203 | MILLS FENCE COMPANY | PO BOX 631 | | | | ATMORE | AL | 36504 | |
| 3423204 | MILLS FENCE LLC | PO BOX 995 | | | | ATMORE | AL | 36504 | |
| 3411300 | MILLSAP FAMILY MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399277 | MILNER MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430291 | MILO KOSTELECKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423205 | MILROC DISTRIBUTION, L.L.C. | PO BOX 714 | | | | WOODWARD | OK | 73802 | |
| 3399784 | MILTEX OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806557 | MILTON C MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423206 | MILTON CARROLL | 43 CHESHIRE BEND | | | | SUGAR LAND | TX | 77479 | |
| 3396845 | MILTON D. COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405507 | MILTON E DANIEL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423207 | MILTON L LAVIN | 2051 CANYON ROAD | | | | ARCADIA | CA | 91006 | |
| 3411218 | MILTON L ROBISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396978 | MILTON LEE VANERPOOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394385 | MILTON LEROY HOOPER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423208 | MILTON PODOLSKY REV TRUST | 180 E PEARSON | #3606 | | | CHICAGO | IL | 60611 | |
| 3391449 | MILTON R STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399039 | MILTON SPARKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423209 | MILTON WAYNE ANDERSON | 24606 NORTH V LAZY S LANE | | | | ATHOL | ID | 83801 | |
| 3391051 | MILTON WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406140 | MILUS D SCRUGGS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388213 | MIMI BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388525 | MIMI ECHOLS DELOIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423210 | MIMI MITCHELL TUFTS | 801 RIVERHILL DRIVE 457 | | | | ATHENS | GA | 30606 | |
| 3818827 | MIMIPA  KAHLE TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405837 | MIMIPA KAHLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403694 | MIMO 2012 Oil & Gas Ltd. LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410105 | MIMONTE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432419 | MIN WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423211 | MIN WANG | 8310 ROSETRAIL BEND LAND | | | | KATY | TX | 77494 | |
| 3818890 | MINA  RUTH FITTING RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404811 | MINA EVENDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398311 | MINA RUTH FITTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403393 | MINCER PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423212 | MINCHOW'S SERVICE, LLC | 317 E MAIN ST | | | | LOVELL | WY | 82431-2103 | |
| 3407906 | MINDI ALSBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410532 | MINDY L COLE AKA MINDY CLAUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806559 | MINDYANNE E BARTON GRANTOR'S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403688 | MINDYANNE E BARTON GRANTORS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430280 | MINDYANNE E BARTON GRANTORS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423213 | MINER SALES INC | PO BOX2593 | | | | CODY | WY | 82414 | |
| 3406901 | MINERAL ETC., LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423214 | MINERALOGY, INC | 3228 E. 15TH STREET | | | | TULSA | OK | 74104 | |
| 3393533 | MINERALS AND ROYALTY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408265 | MINERALS MANAGEMENT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430282 | MINESHAFT ROYALTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398709 | MINETTE K UNGER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390011 | MING CHING SU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402791 | MINITA FREEMAN TRUST 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393382 | MINITA M. FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3423215 | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST SUITE 600 | | | | ST PAUL | MN | 55101-3165 | |
| 3413599 | MINNESOTA HORSE & HUNT CLUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423216 | MINNESOTA LIFE INSURANCE CO | PO BOX 64787 | | | | ST PAUL | MN | 55164-0787 | |
| 3401572 | MINNETT FAMILY ENTERPRISES, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389498 | MINNETT FAMILY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806560 | MINNIA LEA BRASWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404606 | MINNICH FAM REV TR DTD 121202 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401629 | MINNIE H MIDDLETON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423217 | MINNIE K PATTON SCHOLARSHIP | PO BOX 840738 | BK OF AMERICA NA TRSTEE | | | DALLAS | TX | 75284-0738 | |
| 3409821 | MINNIE LOUISE W GUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412391 | MINNIE MAURINE WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806562 | MINNIE R ONEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395061 | MINNIE RUTH GADDY DEC'D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397606 | MINNIE RUTH MCKAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401727 | MINNIE SALLEE THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399300 | MINNIE TATE DUBILIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423219 | MINRI LLC | 171 PIER AVENUE | SUITE 359 | | | SANTA MONICA | CA | 90405 | |
| 3806563 | MINTA ANN BALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428913 | MINTON, HARRIET A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806564 | MIRA LAVERNE BURROWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423220 | MIRACLE PRODUCTION, INC. | PO BOX 850680 | | | | YUKON | OK | 73085-0680 | |
| 3423221 | MIRADOR ENERGY SERVICES CO LLC | 5203 CHARNWICK COURT,SUITE 200 | | | | HOUSTON | TX | 77069 | |
| 3400114 | MIRAGE ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398249 | MIRAMAR PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400731 | MIRANDA ALICE BERRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409225 | MIRANDA CAMPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806565 | MIRANDA STOCKMAN JACOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423222 | MIRATECH CORPORATION | DEPARTMENT 1768 | | | | TULSA | OK | 74182 | |
| 3402112 | MIREILLE CHRISTINA TAFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399333 | MIRIAM B ZISSER, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397297 | MIRIAM C PRESTIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402705 | MIRIAM C SLAVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388453 | MIRIAM D BOURGEOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406045 | MIRIAM GOLDFEDER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405684 | MIRIAM GOLDFEDER TRUST FBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389249 | MIRIAM HOUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409024 | MIRIAM K FREEDMAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806566 | MIRIAM S COHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391422 | MIRIAM VINEBERG ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410282 | MIRIAM WILSON MICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423223 | MISCOR GROUP LIMITED | 800 NAVE ROAD SE | | | | MASSILLON | OH | 44646 | |
| 3806567 | MISHA BURKHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423224 | MISS LOU OIL WELL SUPPLY LLC | PO DRAWER 2128 | | | | VIDALIA | LA | 71373 | |
| 3430284 | MISSION OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387961 | MISSION OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408154 | MISSION ROYALTY 2004-WSI LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981014 | MISSION ROYALTY INCOME 2002-A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406652 | MISSION ROYALTY INCOME 2002-A LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529565 | Mission Solutions | 700 Louisiana, Suite 3750 | | | | Houston | TX | 77002 | |
| 3423225 | MISSION SOLUTIONS INC | 700 LOUISIANA #3750 | | | | HOUSTON | TX | 77002 | |
| 4495929 | Mississippi Department of Revenue | Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| 4234356 | Mississippi Department of Revenue | Bankruptcy Section | Post Office Box 22808 | | | Jackson | MS | 39225-2808 | |
| 3423226 | MISSISSIPPI DEPT OF REVENUE | PO BOX 23050 | | | | JACKSON | MS | 39225-3050 | |
| 3423227 | MISSISSIPPI EMERGENCY | 1 MEMA DRIVE | | | | PEARL | MS | 39208 | |
| 3423228 | MISSISSIPPI GAUGE & SUPPLY CO | PO BOX 2366 | | | | LAUREL | MS | 39440 | |
| 3423230 | MISSISSIPPI OIL & GAS BOARD | 500 GREYMONT AVE, SUITE E | | | | JACKSON | MS | 39202 | |
| 3430285 | MISSISSIPPI RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423231 | MISSISSIPPI SECRETARY OF STATE | PO BOX 1020 | | | | JACKSON | MS | 39215-1020 | |
| 3423232 | MISSISSIPPI STATE TAX | PO BOX 23075 | | | | JACKSON | MS | 39225-3075 | |
| 3423233 | MISSISSIPPI STATE TAX COMM | PO BOX 1033 | | | | JACKSON | MS | 39215 | |
| 3423234 | MISSISSIPPI STATE TAX COMMISSI | PO BOX 1140 | | | | JACKSON | MS | 39215 | |
| 3423235 | MISSOURI BASIN WELL SERVICE | PO BOX 458 | | | | BELFIELD | ND | 58622 | |
| 3409917 | MISSOURI IMPROVEMENT COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404884 | MISSOURI RIVER ROYALTY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423236 | MISSOURI VALLEY PETROLEUM, INC | PO BOX 1117 | | | | MANDAN | ND | 58554 | |
| 3423237 | MISTRAS GROUP, INC | P O BOX 405694 | | | | ATLANTA | GA | 30384-5694 | |
| 3388306 | MISTY GAY KEITH WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390119 | MISTY LEIGH WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806568 | MITCH MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818864 | MITCHEL E CHENEY RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806569 | MITCHEL C TRUITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403617 | MITCHELL E CHENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407259 | MITCHELL A CAPPADONNA TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423238 | MITCHELL ANALYTICAL LABORATORY | 2638 FAUDREE ROAD | | | | ODESSA | TX | 79765-8538 | |
| 3806570 | MITCHELL BRASHEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423239 | MITCHELL CONSULTING LLC | 1814 N CIELO | | | | HOBBS | NM | 88240-0000 | |
| 3423240 | MITCHELL JAMES RILEY | 15514 WIMBERLY WAY | | | | CYPRESS | TX | 77429 | |
| 3410740 | MITCHELL MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392322 | MITCHELL MONSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402569 | MITCHELL MORELL LEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396593 | MITCHELL PAWLIK ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413022 | MITCHELL ROYALTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423241 | MITCHELL ROYALTY LP | 17878 W. 77TH STREET NORTH | | | | HASKELL | OK | 74436 | |
| 3423242 | MITCHELL W BLACK | PO BOX 92 | | | | OAKWOOD | OK | 73658 | |
| 3806571 | MITCHELL W ODOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806572 | MITCHELL-HUNT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423243 | MITCHELL'S OIL FIELD SERV INC | P O BOX 301408 | | | | DALLAS | TX | 75303-1408 | |
| 3423244 | MITHUYA CHOUDHARY | 9511 LILY GLEN LN | | | | KATY | TX | 77494 | |
| 3399511 | MITSUE Y YAMAGUCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423245 | MITTEL DOZING LLC | PO BOX 1474 | | | | SONORA | TX | 76950 | |
| 3423246 | MITTERNIGHT BOILER WORKS, INC. | PO BOX 489 | | | | SATSUMA | AL | 36572 | |
| 3423247 | MITTIE BETH HAYES | 116 WEST PEACH LANE | | | | CARLSBAD | NM | 88220-0000 | |
| 3423248 | MITTIE KERR | C/O COMP PUB ACTS - UNCLM PROP | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| 3409404 | MITTIE MARIE SALES MEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263696 | MIU, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428914 | MIU, KEVIN CHUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396004 | MIYOKO VALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818793 | MIZEL  RESOURCES, A TRUST WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414025 | MIZEL RESOURCES, A TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423249 | MJ OIL INC | PO BOX 13 | | | | QUITMAN | MS | 39355 | |
| 3423250 | MJ SYSTEMS | 420 EAST 58TH AVENUE #210 | | | | DENVER | CO | 80216 | |
| 3529566 | MJ Systems Inc. | 420 East 58th Avenue, Suite 210 | | | | Denver | CO | 80216 | |
| 3399424 | MJG PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430275 | MJG PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389446 | MJM PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806573 | MJR INVESTMENTS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388256 | MJRSR LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423251 | MK HAULING LLC | 815 GREENE ROAD | | | | MINDEN | LA | 71055 | |
| 3428679 | M-K HYDROVAC, INC. | PO BOX 301504 | | | | DALLAS | TX | 75373-1504 | |
| 3387445 | MK TRUCKING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423252 | MK TRUCKING | PO BOX 232 | | | | MCCAMEY | TX | 79752 | |
| 3405754 | MKL GAS & OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430276 | MKL GAS & OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423254 | MKM & ASSOCIATES, INC | PO BOX 52928 | | | | LAFAYETTE | LA | 70505 | |
| 3423255 | MKS SERVICES LLC | 6389 US HWY 79 SOUTH | | | | PALESTINE | TX | 75801 | |
| 3408601 | ML BOLING DEVELOPMENT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423256 | ML CONSTRUCTION | PO BOX 216 | | | | ANDREWS | TX | 79714 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3980452 | ML PINKSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806574 | ML PINKSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389745 | MLB RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423257 | MLS OIL PROPERTIES | 12101 N MACARTHER, PMB 171 | | | | OKLAHOMA CITY | OK | 73162 | |
| 3423258 | MM WOODFORD I LP | PO BOX 10886 | | | | MIDLAND | TX | 79702 | |
| 3410880 | MMG OIL AND GAS INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391706 | MMKD LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806575 | MMS FOR BLM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396892 | MMS RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408936 | MMS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769560 | MNA ENTERPRISES LTD CO | 106 W ALABAMA | | | | Hobbs | NM | 88242 | |
| 3423259 | MNA ENTERPRISES LTD CO | 106 WEST ALABAMA | | | | HOBBS | NM | 88242 | |
| 3423260 | MOBIL MINI INC | PO BOX 7144 | | | | PASADENA | CA | 91109-7144 | |
| 3405479 | MOBIL OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411872 | MOBIL PRODUCING TX & NM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423262 | MOBILE ANALYTICAL LABORATORIES | PO BOX 69210 | | | | ODESSA | TX | 79769-0210 | |
| 3423263 | MOBILE FIRE EXTINGUISHER DIV. | PO BOX 574 | | | | PAULS VALLEY | OK | 73075 | |
| 3423264 | MOBILE INSTALLATIONS INC | PO BOX 14225 | | | | ODESSA | TX | 79764 | |
| 3423265 | MOBILE SHOE HOSPITAL | 5450 HWY 90 WEST | | | | MOBILE | AL | 36619 | |
| 3423266 | MOBILE SOLVENT & SUPPLY INC | PO BOX 13385 | | | | MOBILE | AL | 36663 | |
| 3423267 | MOBILE STORAGE GROUP**BILLING | PO BOX 10999 | | | | BURBANK | CA | 91510-0999 | |
| 3423268 | MOBILEASE | PO BOX 925628 | | | | HOUSTON | TX | 77292-5628 | |
| 3423269 | MOBIUS RISK GROUP LLC | 3 RIVERWAY STE 1700 | | | | HOUSTON | TX | 77056 | |
| 3406812 | MOBL MINERAL & ROYALTY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423270 | MOCK SCHWABE WALDO ELDER | 211 N ROBINSON - 14TH FLOOR | | | | OKLAHOMA CITY | OK | 73102 | |
| 3423271 | MODEL SERVICE INC | 110 CENTER ST | | | | ROCK SPRINGS | WY | 82901 | |
| 3423272 | MODELL RUTH SNIDER | 20 CRESTWOOD TERRACE | | | | CLINTON | OK | 73601 | |
| 3402764 | MODENA GENTRY MARSCHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980473 | MODENA GENTRY MARSCHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806576 | MODERN DIVERSIFIED IND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423273 | MODERN MACHINE WORKS INC | PO BOX 877 | | | | WILLISTON | ND | 58802-0877 | |
| 3401668 | MODESTA SIMPSON WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401667 | MODESTA STOKES ESTATE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401665 | MODESTA STOKES GST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423274 | MOE'S PORTABLE STEAM CO | 28252 N COUNTY RD 3070 | | | | FOSTER | OK | 73434-9792 | |
| 3389117 | MOGUL RANCH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423275 | MOHAMAD DARRAJ | 3206 REVERE #318 | | | | HOUSTON | TX | 77008 | |
| 3412662 | MOHLER TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393634 | MOHLMAN FAMILY TRUST 04-20-88 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3980471 | MOHLMAN FAMILY TRUST 04-20-88 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423276 | MOJICA TRUCKING | 127 WEST CASTLE AVENUE | | | | HOBBS | NM | 88240 | |
| 3408303 | MOLIERE MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806577 | MOLLIE BEA PASSERNIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391544 | MOLLIE CLAIRE WHITE SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395089 | MOLLIE JOE SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400695 | MOLLIE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398002 | MOLLY A JOYCE GST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806578 | MOLLY A SCHUMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423277 | MOLLY ANN POLVADO | 1105 3RD STREET | | | | WESLACO | TX | 78596 | |
| 3404479 | MOLLY ANNE WARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410992 | MOLLY CATHERINE LAMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410990 | MOLLY CATHERINE LAMB TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395647 | MOLLY H PEARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397770 | MOLLY MEADOR HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411380 | MOLLY MICHELLE AZOPARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397321 | MOLLY ODANIEL WRATHER DOLLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423278 | MOLLY RICHBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413284 | MOLV EXPLORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409640 | MOLZ/SANGER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400989 | MOMENTUM ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806580 | MOMENTUM OPERATING CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412469 | MON. TUSS & DELPHA BOND TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400561 | MONA CAMPBELL MUNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400432 | MONA CORNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390553 | MONA FERN HISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398519 | MONA HORTON NEWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389229 | MONA L HARBEN DOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806581 | MONA THOMAS & ZINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397264 | MONAD WERNER, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423279 | MONAHANS CHAMBER OF COMMERCE | 401 S DWIGHT | | | | MONAHANS | TX | 79756 | |
| 3423280 | MONAHANS ELECTRIC | PO BOX 670367 | | | | DALLAS | TX | 75267 | |
| 3423281 | MONAHANS ELECTRIC INC | PO BOX 1539 | | | | MONAHANS | TX | 79756 | |
| 3423282 | MONAHANS MEASUREMENT SERVICE | 502 S BOSTON | | | | MONAHANS | TX | 79756 | |
| 3423283 | MONAHANS NIPPLE UP SERVICE | PO BOX 1552 | | | | MONAHANS | TX | 79756 | |
| 3423284 | MONAHANS NIPPLE-UP SERVICE | PO BOX 1552 | | | | MONAHANS | TX | 79756 | |
| 3423285 | MONAHANS VFD | 114 S BRUCE | | | | MONAHANS | TX | 79756 | |
| 3396489 | MONARCH RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411800 | MONARCH RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3529567 | Monarch West, LLC | 5613 DTC Parkway | Suite 310 | | | Greenwood Village | CO | 80111 | |
| 3423287 | MONCLA E-LINE SERVICES, INC. | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 | |
| 3423288 | MONCLA WELL SERVICE INC | 321 RENAUD DR | | | | LAFAYETTE | LA | 70507 | |
| 3423289 | MONCLA WORKOVER & DRILLING | PO BOX 53408 | | | | LAFAYETTE | LA | 70505 | |
| 3430268 | MONCRIEF OIL & GAS MASTER LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428915 | MONDAY, DAKOTA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423290 | MONDAYS OILFIELD CONSTRUCTION | 606 GERMANTOWN RD | | | | MINDEN | LA | 71055 | |
| 3735529 | Mondays Oilfield Construction Inc | 606 GERMANTOWN RD | | | | MINDEN | LA | 71055 | |
| 3408904 | MONGA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393520 | MONICA COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412049 | MONICA DELPRIORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392044 | MONICA JOYCE DEBOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398867 | MONICA L MOSES TR AGMT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806582 | MONICA SOWELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398987 | MONIDA SWANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806583 | MONIDA SWANSON GALLAGHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394516 | MONIQUE MARIE MOXEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806584 | MONK BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428916 | MONK, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423291 | MONKOTA DISPOSAL INC | 12226 HWY 200 | | | | KILLDEER | ND | 58640 | |
| 3391657 | MONNIE CAVALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391577 | MONNIE M COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423292 | MONROE KOTTWITZ JR | ROUTE 1 BOX 135 | | | | KINGFISHER | OK | 73750 | |
| 3406500 | Monroe, Barbara Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263615 | MONROE, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428917 | MONROE, JOHN CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423293 | MONROEVILLE GOLF CART & | 135 N MT PLEASANT AVENUE | | | | MONROEVILLE | AL | 36460 | |
| 3392331 | MONSON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423294 | MONSTER ENERGY SERVICES LLC | PO BOX 1594 | | | | ELK CITY | OK | 73648 | |
| 3423295 | MONSTER FUSES | 5440 SE 26TH AVENUE | | | | PORTLAND | OR | 97202 | |
| 3411292 | MONTAIGNE MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263828 | MONTALVO, MORGANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428918 | MONTALVO, MORGANNE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423296 | MONTANA BOARD OF OIL AND GAS | 2535 ST. JOHNS AVENUE | | | | BILLINGS | MT | 59102 | |
| 3423297 | MONTANA DAKOTA UTILITIES | P O BOX 1407 | | | | DICKINSON | ND | 58601-1407 | |
| 3423298 | MONTANA DAKOTA UTILITIES CO INC | PO BOX: 5600 | | | | BISMARCK | ND | 58506-5600 | |
| 3423299 | MONTANA DEPARTMENT OF ENVIRONMENTAL | STORM WATER PROGRAM | P O BOX 200901 | | | HELENA | MT | 59620-0901 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423300 | MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING | | | | HELENA | MT | 59620 | |
| 3423302 | MONTANA DEPARTMENT OF REVENUE | P O BOX 6309 | | | | HELENA | MT | 59604-6309 | |
| 3387433 | MONTANA DEPARTMENT OF REVENUE | PO BOX 5805 | | | | HELENA | MT | 59604-5805 | |
| 3423304 | MONTANA DEPARTMENT OF REVENUE | PO BOX 8021 | | | | HELENA | MT | 59604-8021 | |
| 3423305 | MONTANA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 200901 | | | | HELENA | MT | 59620-0901 | |
| 3423306 | MONTANA MOTEL LLC / SPIFFYS | PO BOX 1312 | | | | BAKER | MT | 59313 | |
| 3423307 | MONTANA PETROLEUM ASSOCIATION | PO BOX 1186 | | | | HELENA | MT | 59624-1186 | |
| 3423308 | MONTANA SEALS & PACKING | 6837-A COMMERCIAL AVE | | | | BILLINGS | MT | 59101 | |
| 3423309 | MONTANA STATE ELECTRICAL BOARD | P O BOX 200513 | 301 SOUTH PARK AVE., 4TH FL | | | HELENA | MT | 59620-0513 | |
| 3391430 | MONTANA STATE UNIVERSITY FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408721 | MONTANAS WILDCAT ROYALTY CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410092 | MONTE GENE HENDRIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806585 | MONTE J ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398591 | MONTE K CHESNUTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405131 | MONTE KITCHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401752 | MONTE M LALMAN & SUSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390711 | MONTE SUE DODD BOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404879 | MONTE WELCH BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410155 | MONTEGO MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412820 | MONTERREYKEYSTONE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735817 | MONTESI, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423311 | MONTEX DRILLING COMPANY | MONCRIEF BUILDING | 950 COMMERCE STREET | | | FORT WORTH | TX | 76102-5418 | |
| 3409449 | MONTGOMERY & ANDREWS TR ACCT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395047 | MONTGOMERY CONSULTING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395547 | MONTGOMERY EXPLORATION CO LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400193 | MONTGOMERY FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430269 | MONTGOMERY FIRST CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401032 | MONTGOMERY LITTLE CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412731 | MONTGOMERY LIVESTOCK COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393736 | MONTGOMERY MONTE JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3400119 | MONTGOMERY PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408472 | MONTI LYN JAMES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404745 | MONTI LYN WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423313 | MONTICELLO SPRING WATER CO | 3300 W 5TH STREET | | | | FT WORTH | TX | 76107-0144 | |
| 3392273 | MONTIE RATLIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423314 | MONTIERRA MINERALS & PROD LP | 16107 KENSINGTON DRIVE #257 | | | | SUGAR LAND | TX | 77479 | |
| 3395917 | MONTY APPLE & ANNA APPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403687 | MONTY B MONCRIEF GRANTORS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430270 | MONTY B MONCRIEF GRANTORS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397031 | MONTY CHARLES FLORENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806586 | MONTY FORREST EARLS (DECEASED) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411764 | MONTY G ROBBINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391163 | MONTY WEST LENNOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423315 | MONUMENT WELL SERVICE CO INC | PO BOX 911841 | | | | DENVER | CO | 80291-1841 | |
| 3406052 | MOODY NATIONAL BANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414786 | MOODY-PRICE LLC | 18320 Petroleum Drive | | | | Baton Rouge | LA | 70809 | |
| 3423316 | MOODY-PRICE LLC | PO BOX 4869 DEPT # 232 | | | | HOUSTON | TX | 77210-4869 | |
| 3423317 | MOODY'S ELECTRIC INC | PO BOX 1715 | | | | BAY MINETTE | AL | 36507 | |
| 3423318 | MOODY'S INVESTORS SERVICE INC | 7WTC AT 250 GREENWICH ST | | | | NEW YORK | NY | 10007 | |
| 3423319 | MOODY'S INVESTORS SERVICE INC | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| 4208666 | Moody's Investors Service, Inc. | c/o Satterlee Stephens LLP | Attention: Christopher R. Belmonte, Esq. | 230 Park Avenue | | New York | NY | 10169 | |
| 4208666 | Moody's Investors Service, Inc. | Michael Buonasora | SVP, Head of Global Collections | 7 World Trade Center at 250 Greenwich Street | | New York | NY | 10007 | |
| 3406761 | MOOERS OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407402 | MOON ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428919 | MOON, JO CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423320 | MOONHINES-TIGRETT OPERATING CO | PO BOX 3216 | | | | RIDGELAND | MS | 39158 | |
| 3423321 | MOONLIGHT INVESTMENTS | P O BOX 9598 | | | | AMARILLO | TX | 79105 | |
| 3391402 | MOONYUEEN C. FRASER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423322 | MOORE FANS LLC | 800 S MISSOURI AVE | | | | MARCELINE | MO | 64658 | |
| 3423323 | MOORE INC | PO BOX 1784 | | | | MONAHANS | TX | 79756 | |
| 3428920 | MOORE JR, FEDERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387477 | MOORE PUMPING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423324 | MOORE PUMPING | 3558 NW RAILROAD ROAD | | | | BRONTE | TX | 76933 | |
| 3423325 | MOORE WALLACE | P O BOX 730165 | | | | DALLAS | TX | 75373-0165 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3387951 | MOORE, JUDITH HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735563 | MOORE, THOMAS RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428921 | MOORE, WELTON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423326 | MOORES PUMP & SERVICE INC | PO BOX 746 | | | | BROUSSARD | LA | 70506 | |
| 3423327 | MOR TECH FAB INC | PO BOX 1972 | | | | WILLISTON | ND | 58802-1972 | |
| 3400126 | MORADO ENERGY PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395778 | MORAN EXPLORATION LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407130 | MORAN FAMILY MIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430272 | MORAN MINERALS COMPANY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390837 | MORAN ROYALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395627 | MORAN, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423328 | MORCON SPECIALTY, INC | PO BOX 730 | | | | VERNAL | UT | 84078 | |
| 3411217 | MORDECAI BEREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398821 | MORENERGY EXPLORATION CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423330 | MOREXCO INCORPORATED | P O BOX 51208 | | | | MIDLAND | TX | 79710-1208 | |
| 3398049 | MOREY MCGONIGLE WELDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391070 | MORGAN B STARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413642 | MORGAN EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408775 | MORGAN HENRY EHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423331 | MORGAN MEASUREMENT LLC | PO BOX 61 | | | | TEAGUE | TX | 75860 | |
| 3411552 | MORGAN MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411254 | MORGAN ROYALTY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396993 | MORGAN SHUMATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423332 | MORGAN STANLEY CAPITAL GROUP | 2000 WESTCHESTER AVE | | | | PURCHASE | NY | 10577-2530 | |
| 3423333 | MORGAN WELL SERVICE INC | PO BOX 666 | | | | PRAGUE | OK | 74864 | |
| 4263778 | MORGAN, HENRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405602 | MORGAN, JERET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263840 | MORGAN, LUCAS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423334 | MORIAH | PO BOX 1466 | | | | GEORGE WEST | TX | 78022 | |
| 3413498 | MORIAH POWDER RIVER LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529568 | Moriah Powder River, LLC | 200 N. Loraine Street | Suite 300 | | | Midland | TX | 79701 | |
| 3430263 | MORIN FAMILY LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981110 | MORIN M. SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423335 | MORIN M. SCOTT | 1708 ROCKMOOR AVE | | | | AUSTIN | TX | 78703 | |
| 3395062 | MORLYN BINDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423336 | MORNING STAR PUMPING SERVICE | P O BOX 51 | | | | MARMARTH | ND | 58643 | |
| 3423337 | MORNINGSTAR INC | 5133 INNOVATION WAY | | | | CHICAGO | IL | 60682-0051 | |
| 3806587 | MORRIS C JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981077 | MORRIS CARR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806588 | MORRIS CHILDREN CHARITABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423339 | MORRIS CONTROL SYSTEMS LLC | 210 FAIRWAY DRIVE | | | | ABINGDON | VA | 24211 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409637 | MORRIS E SCHERTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423340 | MORRIS FAMILY LLC | 343 MERKLE DRIVE | | | | NORMAN | OK | 73069 | |
| 3806589 | MORRIS MCALLISTER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408367 | MORRIS OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395355 | MORRIS SHANNON COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389683 | MORRIS SUGARMAN RES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423342 | MORRIS WAYNE LACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396578 | MORRIS, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818900 | MORRISON  ENERGY INTERESTS LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398133 | MORRISON ENERGY INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413098 | MORRISON ENERGY INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423344 | MORROW & CO LLC | 470 WEST AVENUE | | | | STAMFORD | CT | 06902 | |
| 3430265 | MORSE ENERGY PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430266 | MORSE TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389704 | MORTON F PLANT HOSPITAL FOUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430267 | MORTON G COHEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391805 | MORTON SHEFTS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423345 | MOSAIC POTASH CARLSBAD INC | 1361 POTASH MINES ROAD | | | | CARLSBAD | NM | 88221 | |
| 3409905 | MOSBACHER USA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263685 | MOSCHELLA, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428924 | MOSCHELLA, JOANNE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395956 | MOSE E BURKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423346 | MOSELLE ENERGY LLC | 210 TRACE COLONY PARK DRIVE | | | | RIDGELAND | MS | 39157 | |
| 3423347 | MOSELLE FROST LLC | 210 TRACE COLONY PARK DRIVE | | | | RIDGELAND | MS | 39157 | |
| 3423348 | MOSER ENGINE SERVICE | PO BOX 491 | | | | MILLS | WY | 82644 | |
| 3392257 | MOSHE KERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430257 | MOSHE KERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263890 | MOSS, TARYN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428925 | MOSS, TARYN ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423349 | MOSSER CORPORATION | PO BOX 52607 | | | | MIDLAND | TX | 79710-2607 | |
| 3806591 | MOSSIE COLQUITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407520 | MOTHER LODE RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423350 | MOTION INDUSTRIES INC | PO BOX 404130 | | | | ATLANTA | GA | 30384-4130 | |
| 3767432 | Motion Industries, Inc. | P.O. Box 1477 | | | | Birmingham | AL | 35201 | |
| 3735687 | MOTION INDUSTRIES/US BEARINGS & DRIVES | 340 NORTH 22ND STREET | P O BOX 489 | | | BILLINGS | MT | 59101 | |
| 4353942 | Motley, Phoebe L. | 13127 Venetian Rd. | | | | Silver Spring | MD | 20904 | |
| 3423351 | MOTOR VEHICLE DIVISION - NM | PO BOX 1028 | | | | SANTA FE | NM | 87504-1028 | |
| 3430258 | MOUNT TEPEE, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423352 | MOUNTAIN AIR MECHANICAL | 601 W 2ND STREET BLDG B | | | | RIFLE | CO | 81650-2873 | |
| 3430259 | MOUNTAIN ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423354 | MOUNTAIN GAS RESOURCES LLC | PO BOX 730951 | | | | DALLAS | TX | 75373-0951 | |
| 3529569 | Mountain Gas Resources, Inc. | 1099 18th Street | Suite 1800 | | | Denver | CO | 80202 | |
| 3423355 | MOUNTAIN MUD SERVICES & SUPPLY | 1301 EAST LINCOLN ST | | | | GILLETTE | WY | 82718 | |
| 3423356 | MOUNTAIN PEST CONTROL, INC | 3758 HIGHWAY 82 | | | | GLENWOOD SPRINGS | CO | 81601 | |
| 3423357 | MOUNTAIN POWER & COMMUNICATIONS, INC | 4203 E LARK SPARROW ST | | | | HIGHLANDS RANCH | CO | 80126 | |
| 3423358 | MOUNTAIN STATES ENGINEERING | 1520 IRIS STREET | | | | LAKEWOOD | CO | 80215 | |
| 3423359 | MOUNTAIN STATES LITHOGRAPHING | PO BOX 1389 | | | | CASPER | WY | 82602 | |
| 3423360 | MOUNTAIN STATES PRESSURE | PO BOX 1930 | | | | ROCK SPRINGS | WY | 82902 | |
| 3423361 | MOUNTAIN STATES PUMPING | PO BOX 1930 | | | | ROCK SPRINGS | WY | 82902 | |
| 3423362 | MOUNTAIN VIEW MEDICAL CENTER | 450 MOUNTAIN VIEW STREET | | | | POWELL | WY | 82435 | |
| 3423363 | MOUNTAIN WEST COMPUTERS INC | 117 E FIRST STREET | | | | POWELL | WY | 82435 | |
| 3423364 | MOUNTAIN WEST LANDSCAPE & | 7965 S COUNTY ROAD 13 | | | | FORT COLLINS | CO | 80525-9335 | |
| 3423365 | MOUNTAIN WEST POLYMERS, INC | 6919 N 16TH | | | | DALTON GARDENS | ID | 83815 | |
| 3423366 | MOUNTAIN WEST SCREEN PRINTERS & | 3100 BIG HORN AVE | | | | CODY | WY | 82414 | |
| 3423367 | MOUNTAIN WEST YOUTH FOOTBALL | 268 MEADOW WOOD RD | | | | GLLENWOOD SPRINGS | CO | 81601 | |
| 3423368 | MOUNTRAIL WILLIAMS ELECTRIC CO | P O BOX 129 | | | | STANLEY | ND | 58784-0129 | |
| 3423369 | MOUNTRAIL WILLIAMS ELECTRIC COOP | PO BOX 1346 | | | | WILLISTON | ND | 58802-1346 | |
| 3423370 | MOUNTRAIL WILLIAMS ELECTRIC, | PO BOX 1346 | | | | WILLISTON | ND | 58802-1346 | |
| 3423371 | MOUPHIDA HASSEN DAKAR | 210 1/2 W MUSKOGEE AVENUE | | | | SULPHUR | OK | 73086 | |
| 3430260 | MOURNE OIL AND GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423372 | MO-VAC SERVICE CO INC | PO BOX 1629 | | | | SAN ANTONIO | TX | 78296-1629 | |
| 3423373 | MOWDY DRILLING LLC | PO BOX 84 | | | | ALEX | OK | 73002 | |
| 3423374 | MOYES PRINTING & OFFICE SUPL | PO BOX 109 | | | | BREWTON | AL | 36427 | |
| 3398029 | MOZART LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806592 | MOZELLE MCCONNAUGHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407039 | MOZELLE SCOTT ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806593 | MOZELLE WHITTAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405799 | MPH PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409879 | MPH PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430261 | MPL RED BUTTE PIPE LINE CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423376 | MPS ENTERPRISES INC | 1224 W BROADWAY PLACE | | | | HOBBS | NM | 88240 | |
| 3423377 | MR D'S POWELL | PO BOX 908 | | | | POWELL | WY | 82435 | |
| 3389456 | MR MACS MINERALS AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389422 | MR. ANDREW MARTIN RATCLIFFE, III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395774 | MR. JACK SWEENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980686 | MR. JACK SWEENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423378 | MR. T'S HARDWARE & BUILDING | 6300 COUNTY ROAD 335 | | | | NEW CASTLE | CO | 81647 | |
| 3423379 | MRC DELAWARE RESOURCES, LLC | PO BOX 1936 | | | | ROSWELL | NM | 88202-1936 | |
| 3735906 | MRC Global (US) Inc. | PO BOX 204392 | | | | DALLAS | TX | 75320-4392 | |
| 3423380 | MRC PUMPS LLC | PO BOX 216 | | | | ANDREWS | TX | 79714-0000 | |
| 3423381 | MRD COMPUTER REMEDIES | 1303 EAST VAN BUREN AVENUE | | | | LOVINGTON | NM | 88260 | |
| 3423382 | MRD OPERATING LLC | 500 DALLAS STREET | SUITE 1800 | | | HOUSTON | TX | 77002 | |
| 3806594 | MRHC LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423383 | MRO SOFTWARE INC | PO BOX 50-555 | | | | WOBURN | MA | 01815-0555 | |
| 3406686 | MRO-A LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430250 | MRS ANGUS MCLEOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430251 | MRS AZLYN MASCOTT HAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806597 | MRS CHARLIE M HAMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806598 | MRS CHARLIE S CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396464 | MRS CHERRY C W LEDBETTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806599 | MRS CYNTHIA WHEATLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806600 | MRS CYRUS MATTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430252 | MRS D G LANDRETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404826 | MRS DOROTHY DAVIS WINDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806602 | MRS GEORGE LEE S WILKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806603 | MRS J T MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430253 | MRS JESSIE M SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806604 | MRS JO H GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399186 | MRS JOHN P HINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806605 | MRS KYLE EDMONSON (DECEASED) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806606 | MRS LOYD BARB PRESTWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806607 | MRS MAURICE LEE AUBREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806608 | MRS MAURICE MCCREADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980917 | MRS ROBERT NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806609 | MRS RUSSELL (VALBORG) THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430255 | MRS SIGMOND ROTHSCHILD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806610 | MRS VARNER JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399654 | MRS WALTER BONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806611 | MRS WALTER E HUSSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423384 | MRS. RENEE MUELLER | PO BOX 645 | | | | BAKER | MT | 59313-0645 | |
| 3806612 | MRY E. SANDERS LICHTENBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3587321 | MS Department of Revenue | Bankruptcy Section | P O Box 22808 | | | Jackson | MS | 39225 | |
| 4196416 | MS Department of Revenue | Bankruptcy Section | Post Office Box 22808 | | | Jackson | MS | 39225-2808 | |
| 3806613 | MS. ANNE OGDEN MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388944 | MS. CATHERINE RATCLIFFE JUSTILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396565 | MS. ELLEN OGDEN HEFLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399894 | Ms. Heidi Epps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407285 | MS. MARY OGDEN RATCLIFFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396161 | MS. NANCY OGDEN KELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806614 | MS. SHARON MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423385 | MSD FAMILY PARTNERSHIP | PO BOX 203 | | | | GARDEN CITY | TX | 79739-0000 | |
| 3423386 | MSDSONLINE INC | 27185 NETWORK PLACE | | | | CHICAGO | IL | 60673-1271 | |
| 3423387 | MT BACKHOE SERVICE | 1111 CIRCLE DRIVE | | | | ARDMORE | OK | 73401 | |
| 3392198 | MT HEBRON BAPTIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409949 | MT LAYTON LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409586 | MT OLIVE BAPTIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414530 | MT ZION CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430244 | MT ZION CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407400 | MTD CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411233 | MTMJ TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423388 | MUDHOPPER OILFIELD SERVICE INC | PO BOX 1130 | | | | CHICKASHA | OK | 73023 | |
| 3410010 | MUIRFIELD PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414361 | MUIRFIELD RESOURCES COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423389 | MULLEN CRANE AND TRANSPORT INC | P O BOX 917 | | | | SODA SPRINGS | ID | 83276 | |
| 3390279 | MULLER MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423390 | MULLIGAN TRAILER SALES | 3800 WIGWAM BLVD | | | | GILLETTE | WY | 82718 | |
| 4007829 | Mullins, Eric D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4007829 | Mullins, Eric D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405955 | MULLPROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423391 | MULTI PRODUCTS CO | 7188 STATE ROUTE 39 EAST | | | | MILLERSBURG | OH | 44654 | |
| 3387615 | MULTI-CHEM GROUP LLC | Attn: President and General Counsel | 2905 Southwest Boulevard | | | San Angelo | TX | 76904 | |
| 3387616 | MULTI-CHEM GROUP LLC | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| 3423393 | MULTI-CHEM GROUP LLC | PO BOX 974320 | | | | DALLAS | TX | 75397-4320 | |
| 3423394 | MULTI-SHOT, LLC | PO BOX 201567 | | | | DALLAS | TX | 75320-1567 | |
| 3396586 | MUNGER, MARTHA  WILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399326 | MUNGLE RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423395 | MUNICH RE STOP LOSS INC | 8333 NW 53RD STREET | SUITE 501 | | | DORAL | FL | 33166 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3735900 | MUNN, RICHARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407729 | MURAS ENERGY INCORPORATED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430246 | MURCHISON OIL & GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4007976 | Murchison Oil & Gas, Inc. | Attn: Taylor D. Mitcham | 7250 Dallas Parkway, Suite 144 | | | Plano | TX | 75024 | |
| 4007976 | Murchison Oil & Gas, Inc. | Thompson & Knight LLP | Attn: Mitchell E. Ayer | 333 Clay St., Suite 3300 | | Houston | TX | 77002 | |
| 3411775 | MURCHISON-GUITAR FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423396 | MURCO OIL & GAS LLC | 400 TRAVIS STREET, SUITE 1910 | | | | SHREVEPORT | LA | 71101-3188 | |
| 3423397 | MURDOCH OIL, INC | P O BOX 607 | | | | GREYBULL | WY | 82426 | |
| 3423398 | MURDOCHS RANCH AND HOME SUPPLY | 3217 I-70 BUSINESS LOOP | | | | CLIFTON | CO | 81520 | |
| 3407377 | MUREX PETROLEUM CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395034 | MURFIN INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806615 | MURIEL C NOVAK, LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806616 | MURIEL D WALKER & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392842 | MURIEL K TRINKLE MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008365 | Muriel K. Trinkle Marital Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4006725 | Muriel K. Trinkle Marital Trust | Richard E.B. Foster PLLC | 30 W. Franklin Rd., Suite 302 | | | Roanoke | VA | 24011 | |
| 4006725 | Muriel K. Trinkle Marital Trust | Tom Trinkle | P.O. Box 8428 | | | Roanoke | VA | 24014 | |
| 3393156 | MURIEL SHEPHERD BUTLER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806617 | MURLE RANNEY RACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423399 | MURPHREE TOOL COMPANY INC | 1301 W COUNTY ROAD 114 | | | | MIDLAND | TX | 79706-3818 | |
| 3411709 | MURPHY EXPLORATION AND PROD CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423400 | MURPHY J DIXON | 235 DIXON ROAD | | | | FLOMATON | AL | 36441 | |
| 3412828 | MURPHY J FOSTER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423401 | MURPHY MOTORS INC | 1801 2ND AVENUE WEST | | | | WILLISTON | ND | 58801 | |
| 3412601 | MURPHY, JOAN  YORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397700 | MURR MINERAL HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423402 | MURR WELDING & DESIGN, INC | PO BOX 177 | | | | SILT | CO | 81652 | |
| 3395244 | MURRAY COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397862 | MURRAY D. WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806618 | MURRAY E QUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399353 | MURRAY FAMILY MANAGEMENT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401306 | MURRAY JAMES CADENHEAD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980945 | MURRAY JAMES CADENHEAD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806619 | MURRAY JAMES CADENHEAD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806620 | MURRAY L BEER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806621 | MURRAY L RICKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423403 | MURRAY LAND SERVICES INC | 1001 NW 63RD STREET | SUITE #310 | | | OKLAHOMA CITY | OK | 73116 | |
| 3806622 | MURRAY S SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392848 | MURRAY S WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403175 | MURRAY STEVENS CUTBIRTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406685 | MURRAY STREET INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388040 | MURRAY WAYNE ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263725 | MURRAY, BERNARD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423404 | MURRAY, DEVINE & CO. | 1650 ARCH STREET, STE 2700 | | | | PHILADELPHIA | PA | 19103 | |
| 3423405 | MUSE STANCIL & CO | 15455 DALLAS PARKWAY | SUITE 200 | | | ADDISON | TX | 75001 | |
| 3402200 | MUSGRAVE FAMILY LLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980463 | MUSGRAVE FAMILY LLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405947 | MUSGRAVE FOUNDATION CHARITABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408716 | MUSGRAVE FOUNDATION CHARITABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398636 | MUSGROVE DRILLING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397271 | MUSLOW OIL AND GAS CORPORAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390530 | MUSSER, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423406 | MUSTANG FUEL CORP | PO BOX 960006 | | | | OKLAHOMA CITY | OK | 73196-0006 | |
| 3407548 | MUSTANG FUEL CORP OF OKLAHOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413976 | MUSTANG FUEL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423407 | MUSTANG GAS COMPRESSION, LLC | P O BOX 975192 | | | | DALLAS | TX | 75397-5192 | |
| 3529570 | Mustang Gas Products, LLC | 9800 N. Oklahoma Ave. | | | | Oklahoma City | OK | 73114 | |
| 3423408 | MUSTANG HOT SHOT | PO BOX 1514 | | | | ANDREWS | TX | 79714 | |
| 3410859 | MUSTANG MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430247 | MUSTANG RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423410 | MUSTANG WELL SERVICE, LLC | PO BOX 77 | | | | ANDREWS | TX | 79714 | |
| 3735812 | MUTHER, EDNA MAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423411 | MUTUAL OF OMAHA | PO BOX 2147 | | | | OMAHA | NE | 68103-2147 | |
| 3423412 | MVA TRUCKING & RENTALS LLC | PO BOX 970 | | | | LOVINGTON | NM | 88260 | |
| 3413717 | MVC HOLDINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430248 | MVC HOLDINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423413 | MVCI ENERGY SERVICES, INC. | PO BOX 2326 | | | | FARMINGTON | NM | 87499 | |
| 3403310 | MW OIL INVESTMENT CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407469 | MW PETROLEUM CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396505 | MWB 1998 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806623 | MWB 1998 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3423414 | MWI OILFIELD SERVICE CO | PO BOX 1040 | | | | SUNDOWN | TX | 79372-1040 | |
| 3423415 | MY FABRICATION OILFIELD | 676 FM 1219 S | PO BOX 478 | | | WICKETT | TX | 79788 | |
| 3818719 | MYCO  INDUSTRIES INC WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414149 | MYCO INDUSTRIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423416 | MYCOM CHEMICAL PROCESS HOUSTON | HOUSTON CORP | 3222 PASADENA FREEWAY | | | PASADENA | TX | 77503 | |
| 3423417 | MYERS AUTO PARTS, INC | 1915 2ND AVE WEST | | | | WILLISTON | ND | 58801 | |
| 3423418 | MYERS ELECTRIC COMPANY | ROUTE 1 BOX 770 | | | | COUNCIL HILL | OK | 74428 | |
| 3402751 | MYLAN LOUISE RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396280 | MYLES STEPHEN MUNGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806624 | MYNAN W GUIDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408136 | MYRA B. WARD REVTST, 1/23/1990 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405156 | MYRA ELAINE SMALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423419 | MYRA ELAINE SMALL | 4280 AUGUSTINE DR | | | | SPRINGDALE | AR | 72762 | |
| 3393853 | MYRA ELLEN MOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407135 | MYRA FOX SKELTON FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806625 | MYRA JEANE WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806626 | MYRA JUSTISS BEACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806627 | MYRA LOY ANGST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393958 | MYRA MADDOX COTTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403077 | MYRA SANDERS & CHARLES SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412908 | MYRA SIKES KINARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423420 | MYRIAD OIL & GAS INC | PO BOX 8515 | | | | TYLER | TX | 75703 | |
| 3410966 | MYRICK FAMILY PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392319 | MYRLANE MENDENHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402786 | MYRLE THRASHER CHILDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980475 | MYRLE THRASHER CHILDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402311 | MYRLIN LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402247 | MYRLITA STILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391848 | MYRNA C BAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806628 | MYRNA FAYE PITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402346 | MYRNA I ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388810 | MYRNA L HAYNES ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430238 | MYRNA L HAYNES ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404632 | MYRNA LENOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391191 | MYRNA LOUISE HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399767 | MYRNA MCDORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430239 | MYRNA W FLOYD REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410691 | MYRNA W FLOYD REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403715 | MYRON & JOAN WEAVER REV FAM TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3546306 | Myron B. Weaver and Juan D. Weaver Revocable Family Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3546306 | Myron B. Weaver and Juan D. Weaver Revocable Family Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806629 | MYRON CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406434 | MYRON D BRYANT ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398524 | MYRON DEL LEISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806630 | MYRON HAATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423421 | MYRON L COMPANY | PO BOX 507005 | | | | SAN DIEGO | CA | 92150-7005 | |
| 3404615 | MYRON RAY HISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410702 | MYRON TAYLOR LILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423422 | MYRON WEAVER | Joan Weaver C/O Denise Wright (Daughter) | 15024 Rio Circle | | | Rancho Murieta | CA | 95683 | |
| 3411422 | MYRTLE CANNON FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806631 | MYRTLE CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806632 | MYRTLE EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388705 | MYRTLE F. WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430240 | MYRTLE FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806633 | MYRTLE G GILLILAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806634 | MYRTLE GAY KASPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423423 | MYRTLE I BOYKIN TRUST | PO BOX 27234 | | | | SAN FRANCISCO | CA | 94127 | |
| 3806635 | MYRTLE KNIGHEN MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806636 | MYRTLE L T MICARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406253 | MYRTLE LEE DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409873 | MYRTLE M PAIGE 2000 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400068 | MYRTLE MAE MCKINZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430241 | MYRTLE P HAYDON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806639 | MYRTLE PRUSIA RUUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806640 | MYRTLE SCOVIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806641 | MYRTLE SIMS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806642 | MYRTLE V TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806643 | MYRTLE W HOUNSHELL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401808 | MYRUM ROSELYNN GUYETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423425 | MYSKA AND VANDERVOORT LLC | 200 S 10TH STREET | | | | RICHMOND | TX | 77469 | |
| 3818648 | MYSTIC  PATH LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423426 | MYSTIC PATH LTD | PO BOX 5204 | | | | MIDLAND | TX | 79704-5204 | |
| 3423427 | N & B WELL SERVICE LLC | PO BOX 715 | | | | MONAHANS | TX | 79756 | |
| 3430242 | N & L HANCOCK PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407018 | N & N Holdings, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430243 | N B HUNT TRUST ESTATE-TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806644 | N C COFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3423428 | N C WOOLVERTON JR | 9511 APPIN FALLS DRIVE | | | | SPRING | TX | 77379-6573 | |
| 3408884 | N G PREGLER COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806645 | N J R ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423429 | N J WATER STATION | 2310 W 2ND | | | | MONAHANS | TX | 79756 | |
| 3405957 | N JEANNE FENELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430232 | N LEONARD FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423430 | N NOBLE FLP LLP | 15601 N DALLAS PARKWAY | SUITE 900 | | | ADDISON | TX | 75001 | |
| 3806646 | N R G RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409018 | N R ROUSSELOT & SONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409037 | N W "PETE" THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806647 | N. GAIL GLADDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423431 | NABOB LTD | P O BOX 9598 | | | | AMARILLO | TX | 79105 | |
| 3423432 | NABORS COMPLETION & PRODUCTION | PO BOX 975682 | | | | DALLAS | TX | 75397-5682 | |
| 3423433 | NABORS DRILLING USA | PO BOX 973527 | | | | DALLAS | TX | 75397-3527 | |
| 3423434 | NABORS DRILLING USA LP | PO BOX 973527 | | | | DALLAS | TX | 75397-3527 | |
| 3423435 | NABORS WELL SERVICE LTD | PO BOX 973510 | | | | DALLAS | TX | 75397-3510 | |
| 3423436 | NABORS WELL SERVICES CO | PO BOX 973510 | | | | DALLAS | TX | 75397-3510 | |
| 3387330 | NACOGDOCHES CENTRAL APPR DIST | 216 W HOSPITAL ST | | | | NACOGDOCHES | TX | 75961 | |
| 4500861 | Nacogdoches County Central Appraisal District | c/o Tab Beall, Perdue, Brandon, Fielder et al. | PO Box 2007 | | | Tyler | TX | 75710 | |
| 3413413 | NADEL & GUSSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391355 | NADEL & GUSSMAN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391356 | NADEL AND GUSSMAN ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806649 | NADINE LA ROSE WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806650 | NADINE LITTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423439 | NADINE PARROTT | PO BOX 1012 | | | | FRANKSTON | TX | 75763 | |
| 3423440 | NADYNE ICE BURRUSS TSTEE OF | PO BOX 158 | | | | GEARY | OK | 73040 | |
| 3806651 | NAFTEL GANTT SWYGART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806652 | NAHAMA FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411607 | NAIL BAY ROYALTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423441 | NAJIA HASSEM WHITE | 1458 SUGAR CREEK BLVD | | | | SUGARLAND | TX | 77478 | |
| 3423442 | NALCO CHAMPION | PO BOX 2243 | | | | HOUSTON | TX | 77252-2243 | |
| 3423443 | NALCO COMPANY | P O BOX 730005 | | | | DALLAS | TX | 75373-0005 | |
| 3423444 | NALCO COMPANY | PO BOX 70716 | | | | CHICAGO | IL | 60673-0716 | |
| 3423445 | NALCO ONESOURCE LLC | PO BOX 181182 | | | | FORT SMITH | AR | 72918 | |
| 3414437 | NALLY GAS PROPERTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387378 | Naman, Howell, Smith, and Lee | Erik Krudop | 10001 Reunion Place | Suite 600 | | San Antonio | TX | 78216 | |
| 3423446 | NAMI RESOURCES | 104 NAMI PLAZA SUITE 1 | | | | LONDON | KY | 40741 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394914 | NAN BETH JOHNSON MCREYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395641 | NAN HUTCHINS BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806653 | NAN PATTON, (PMB 253) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389090 | NAN SCOGIN OGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397320 | NAN WIDEMAN COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393316 | NANA BACHTEL STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818741 | NANCY  GAYLE CORD, TRUSTEE RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818685 | NANCY  HEILAND DYKES RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818852 | NANCY  ROBERTS LORD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399872 | NANCY A BASSETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394472 | NANCY A EDMONDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394400 | NANCY A MCKINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392056 | NANCY A SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389961 | NANCY A WHITMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392691 | NANCY ADAIR BALCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408389 | NANCY ANDERSON OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412708 | NANCY ANN ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412050 | NANCY ANN BRACKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394116 | NANCY ANN BROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408060 | NANCY ANN WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389962 | NANCY ANNE WHITMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399131 | NANCY ART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412519 | NANCY ATCHLEY TROUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393288 | NANCY B LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423448 | NANCY B SHERIDAN | 8743 N MONTGALL AVE 104 | | | | KANSAS CITY | MO | 64156 | |
| 3405039 | NANCY BATTERTON TOBIN BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389281 | NANCY BETH KIRBY WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390816 | NANCY BLANCHARD HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806654 | NANCY BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406257 | NANCY BROWN FORMAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401924 | NANCY BROWNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394550 | NANCY C BIBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410832 | NANCY C ESTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806655 | NANCY C GREINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806656 | NANCY C PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405101 | NANCY C VITTUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806657 | NANCY CARLISLE MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395398 | NANCY CAROL JOHNSTON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409752 | NANCY CONKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399724 | NANCY COWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396077 | NANCY CROWELL OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399676 | NANCY D CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3412775 | NANCY D LILLY SEPARATE PROPERTY LIVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396018 | NANCY DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390926 | NANCY DAVIS ZARIF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394908 | NANCY DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423452 | NANCY DEAN INVESTMENT CORP | PO BOX 629 | | | | PECOS | TX | 79772 | |
| 3397315 | NANCY DEFRANCE HALLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398296 | NANCY DERDEN BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405301 | NANCY DIANNE MANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395066 | NANCY DIDIER RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394874 | NANCY DUNGAN MCPHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406313 | NANCY E DEW TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396716 | NANCY E FRITSCH TIELSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806658 | NANCY E HANCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405085 | NANCY E HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423453 | NANCY E MONTESI | 99 DAWN DRIVE | | | | WESTTOWN | NY | 10996 | |
| 3407103 | NANCY E. HALL, TRUSTEE OF THE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405333 | NANCY EDWARDS GAUTHIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398158 | NANCY ELLEN E. MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403366 | NANCY ELLEN GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403439 | NANCY ELLEN REIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404909 | NANCY ENBERG SAKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806659 | NANCY ETTA D'YARMETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806660 | NANCY F. GALLUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412361 | NANCY FARMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394376 | NANCY FIELD HARTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398742 | NANCY FLOY CONFORTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401486 | NANCY FORD HEDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430227 | NANCY FORD HEDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403299 | NANCY FRANK HAUSERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393183 | NANCY FROSAKER LINGANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391424 | NANCY GALE TRUELOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406078 | NANCY GAYLE CORD, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406079 | NANCY GAYLE CORD, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401077 | NANCY GRAMLICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395828 | NANCY GRANT HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401269 | NANCY GREEN ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393604 | NANCY GUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400105 | NANCY H GAIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806661 | NANCY H ODOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399942 | NANCY H. SHILLINGBURG FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392276 | NANCY HARVEY BLOMDAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3395278 | NANCY HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806662 | NANCY HEAVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408600 | NANCY HEILAND DYKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388996 | NANCY HELEN CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806663 | NANCY HENSLEY HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423454 | NANCY HOOT ROE | 113 BRIDGE ROAD | | | | BLUFFTON | SC | 29910-7637 | |
| 3391433 | NANCY HUTCHISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402671 | NANCY I DJAVAHERIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806664 | NANCY I PFEIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391885 | NANCY J ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394887 | NANCY J BLAKELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392039 | NANCY J CARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390462 | NANCY J KRUGLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402922 | NANCY J WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423455 | NANCY J. MAYBERRY | 10 BECKMAN ROAD | | | | MUSKOGEE | OK | 74401 | |
| 3410600 | NANCY JANE CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806665 | NANCY JANE HEBISEN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393180 | NANCY JANE LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395060 | NANCY JANE ROBINSON TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387894 | NANCY JANE SEABERRY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394844 | NANCY JANE WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393835 | NANCY JANE WITTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388300 | NANCY JEAN BLACKWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393036 | NANCY JEAN GRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806666 | NANCY JEAN MCCLAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423456 | NANCY JEAN SWAFFORD HOLDER | 2701 JOHNSON RD | | | | ARTESIA | NM | 88210 | |
| 3411584 | NANCY JO COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404685 | NANCY JO PAULEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408487 | NANCY JONES FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405821 | NANCY JONES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399986 | NANCY JOYCE BIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411886 | NANCY JUNE ORRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390461 | NANCY JUNE RICKS BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405985 | NANCY K STONE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980878 | NANCY K STONE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392488 | NANCY KABLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401187 | NANCY KATHLEEN FINNIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806667 | NANCY KAY MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430229 | NANCY KELLY ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423457 | NANCY KELLY ANDERSON | 8127 MESA DRIVE B206, BOX 400 | | | | AUSTIN | TX | 78759 | |
| 3392979 | NANCY KENIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806668 | NANCY KEY BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806669 | NANCY KILROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410338 | NANCY KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401695 | NANCY KITTINGER AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430230 | NANCY KITTINGER AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430231 | NANCY L BOSWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430220 | NANCY L DIEBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423459 | NANCY L FARRIS | PO BOX 581 | | | | CENTERVILLE | TX | 75833 | |
| 3407958 | NANCY L STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401186 | NANCY LEA 'WOODY' FINNIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423460 | NANCY LEE | 6507 N PIMA AVENUE | | | | FRESNO | CA | 93722 | |
| 3806670 | NANCY LEE GRIFFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806671 | NANCY LEE NUNNALLEE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394367 | NANCY LEMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413162 | NANCY LEONA DUFRESNE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396049 | NANCY LEWINSOHN REVOCABLE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388861 | NANCY LUAN VERMILLION MONTROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397782 | NANCY LYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398456 | NANCY M COOKE JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398471 | NANCY M DERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412040 | NANCY M MELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401426 | NANCY M PHILPUTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393021 | NANCY MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403966 | NANCY MCCANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390429 | NANCY MCCLYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806672 | NANCY MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392018 | NANCY N BEAULIEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806673 | NANCY N PRIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806674 | NANCY NEIGHBORS BECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430221 | NANCY NOHL SANBORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388750 | NANCY OAKES LOVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410537 | NANCY OLENE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407277 | NANCY P KORB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395149 | NANCY P OPOLKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389883 | NANCY PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399876 | NANCY PONDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411867 | NANCY PROCTER HEIDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423462 | NANCY PUFF JONES TRUST | P O BOX 470605 | | | | FORT WORTH | TX | 76147-0605 | |
| 3392494 | NANCY PYEATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407593 | NANCY R HOFFELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400261 | NANCY R MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398681 | NANCY REBECCA SATTERFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806675 | NANCY ROBERTS LORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806676 | NANCY ROGERS- DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390335 | NANCY RUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404756 | NANCY S HULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806677 | NANCY SEAY KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390121 | NANCY SERENA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396301 | NANCY SEXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405265 | NANCY SHEA CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409462 | NANCY SHIRLEY CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402501 | NANCY SHOULTS PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407600 | NANCY SIDWELL VAN FLEET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423463 | NANCY SIMMONS | 5704 GREENRIDGE | | | | MIDLAND | TX | 79707 | |
| 3398679 | NANCY SINGLETON MARTINETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410439 | NANCY SOUTHERLAND HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405686 | NANCY SOUTHERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806678 | NANCY STENMOEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406554 | NANCY STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409712 | NANCY SUE ABERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407861 | NANCY THOMPSON BIRCHETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401942 | NANCY TURMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394628 | NANCY U KIELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400787 | NANCY V THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980392 | NANCY V THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410138 | NANCY VINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423464 | NANCY VUONG | 8700 SOUTH 32ND TERRACE | | | | FORT SMITH | AR | 72908 | |
| 3806680 | NANCY W BOUDREAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388973 | NANCY WELENSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423465 | NANCY WHITE | 9023 BRIAR FOREST DRIVE | | | | HOUSTON | TX | 77042 | |
| 3400974 | NANCY WHITLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401618 | NANCY WILKINSON BRADHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388985 | NANCY WILSON MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430222 | NANCY WOOD FAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411663 | NANCY WOOD FAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412243 | NANCY WOOLLEY MGT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396254 | NANCY WOOTEN HAMMOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806681 | NANCY ZOLLER BIDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806682 | NANELLE T ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423466 | NANETTE BUCCOLA SEPARATE PROP | PERSHING LLC FBO | ONE PERSHING PLACE | | | JERSEY CITY | NJ | 07399 | |
| 3399311 | NANETTE C HOWLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395219 | NANNETTE E SLINGERLAND ORI LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413972 | NANTASKET PETROLEUM CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423467 | NAO INC | PO BOX 820503 | | | | PHILADELPHIA | PA | 19182 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393592 | NAOMI COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393841 | NAOMI L GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423468 | NAPA AUTO PARTS | 201 S FEDERAL | | | | RIVERTON | WY | 82501 | |
| 3423469 | NAPA AUTO PARTS | 245 E COULTER AVE | | | | POWELL | WY | 82435 | |
| 3423470 | NAPA AUTO PARTS | P O BOX 821 | | | | BELFIELD | ND | 58622 | |
| 3423471 | NAPA AUTO PARTS | PO BOX 2727 | | | | CASPER | WY | 82602 | |
| 3423472 | NAPTP - NATIONAL ASSOC OF | 4350 N FAIRFAX DRIVE #815 | | | | ARLINGTON | VA | 22203 | |
| 4263776 | NARDOLILLO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423473 | NASATO CONSULTING LTD | 15 CUDMORE ROAD | | | | OAKVILLE | ON | L6L 2Y4 | Canada |
| 3423474 | NASATO CONSULTING LTD | 2301 BARRISTER PLACE | | | | OAKVILLE | ON | L6M 3C4 | Canada |
| 3423475 | NASDAQ | One Liberty Plaza | 165 Broadway | | | New York | NY | 10006 | |
| 3423476 | NASDAQ OMX COPORATE SOLUTIONS | LOCKBOX 1170 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-0700 | |
| 3529559 | NASDAQ OMX Corporate Solutions, INC | One Liberty Plaza 165 Broadway 49th Floor | | | | New York | NY | 10006 | |
| 3769561 | NASDAQ OMX Corporate Solutions, LLC | One Liberty Plaza 165 Broadway 49th Floor | | | | New York | NY | 10006 | |
| 3423477 | NASDAQ STOCK MARKET LLC | PO BOX 780200 | | | | PHILADELPHIA | PA | 19178-0200 | |
| 3405552 | Nash, Craig Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408833 | NASHED ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806683 | NAT T HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402464 | NATALIE BOUCHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389440 | NATALIE DRUMMOND BOKUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806684 | NATALIE J HUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430225 | NATALIE M HUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404387 | NATALIE PARSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806685 | NATALIE RENEE CURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390101 | NATASHA BURKETTE SATTERWHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423478 | NATASHA KAY JOHNSON | 2875 SE 5501 | | | | ANDREWS | TX | 79714 | |
| 3806686 | NATASHA STROUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423479 | NATCHITOCHES PARISH CLERK | 200 CHURCH ST #104 | | | | NATCHITOCHES | LA | 71458 | |
| 3423480 | NATCO - NATIONAL TANK CO | P O BOX 200203 | | | | HOUSTON | TX | 77216-0203 | |
| 3399437 | NATHAN & STACEY ORRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401105 | NATHAN ADAMS WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395440 | NATHAN CLAY CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404958 | NATHAN D WEBB JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399130 | NATHAN DANIEL PANNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408238 | NATHAN J ALLEN III LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398362 | NATHAN JAMES RAMSEY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392796 | NATHAN R WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423481 | NATHAN SCOTT | 5445 WILEY SCOTT ROAD | | | | JAY | FL | 32565 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423482 | NATHAN SOMMERS JACOBS | 2800 POST OAK BLVD | 61ST FLOOR | | | HOUSTON | TX | 77056-6102 | |
| 3401061 | NATHAN STEIDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980390 | NATHAN STEIDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397746 | NATHAN SULZBERGER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390149 | NATHAN T. AND MARY RUSHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806688 | NATHANIEL D BOND & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806689 | NATHANIEL DICKENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423483 | NATIONAL ASSOC OF PUBLICLY | C/O DON WAINWRIGHT | 4350 N FAIRFAX DRIVE | | | ARLINGTON | VA | 22203 | |
| 3423484 | NATIONAL ASSOCIATION OF | 2001 PENNSYLVANIA AVENUE NW | SUITE 500 | | | WASHINGTON | DC | 20006 | |
| 3423485 | NATIONAL ASSOCIATION OF | PO BOX 2300 | | | | LEES SUMMIT | MO | 64063 | |
| 3423486 | NATIONAL AWARDS | 4705 I-55 NORTH | | | | JACKSON | MS | 39206-5602 | |
| 3423487 | NATIONAL CAR RENTAL SYSTEM INC | PO BOX 402334 | | | | ATLANTA | GA | 30384 | |
| 3423488 | NATIONAL CHILD SAFETY COUNCIL | 250 N CLARK STREET | | | | POWELL | WY | 82435 | |
| 3423489 | NATIONAL COAL COUNTY LLC | PO BOX 975163 | | | | DALLAS | TX | 75397-5763 | |
| 3423490 | NATIONAL CORPORATE RESEARCH | LTD | 225 WEST 34TH ST SUITE 910 | | | NEW YORK | NY | 10122-0032 | |
| 3529560 | National Corporate Research, Ltd. | 56 West Main Street, Suite 302 | | | | Newark | DE | 19702 | |
| 3423491 | NATIONAL ECONOMIC RESEARCH | PO BOX 7247-6754 | | | | PHILADELPHIA | PA | 19170-6754 | |
| 3423492 | NATIONAL FLAG & DISPLAY CO | 22 WEST 21ST STREET | | | | NEW YORK | NY | 10010 | |
| 3423493 | NATIONAL FLAG & DISPLAY CO INC | 22 WEST 21ST STREET, 7TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 3423494 | NATIONAL FUEL & LUBRICANTS INC | 2208 AVENUE R | PO BOX 888 | | | SNYDER | TX | 79550-0888 | |
| 3430214 | NATIONAL GEOGRAPHIC SOCIETY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414308 | NATIONAL GEOGRAPHIC SOCIETY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806690 | NATIONAL MISSIONS AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423495 | NATIONAL MS SOCIETY | 8111 N STADIUM DR #100 | | | | HOUSTON | TX | 77054 | |
| 3423496 | NATIONAL MS SOCIETY | BPMS 150 | PO BOX 4125 | | | HOUSTON | TX | 77210-4125 | |
| 3423497 | NATIONAL MULTIPLE SCLEROSIS | 8111 N STADIUM DRIVE #100 | | | | HOUSTON | TX | 77054 | |
| 3423498 | NATIONAL OCCUPATIONAL HEALTH | 5906 E 31ST ST, SUITE 2 | | | | TULSA | OK | 74135 | |
| 3423499 | NATIONAL OIL WELL | PO BOX 200838 | | | | DALLAS | TX | 75320-0838 | |
| 3423500 | NATIONAL OILWELL DBA | PO BOX 201177 | | | | DALLAS | TX | 75320-1177 | |
| 3423501 | NATIONAL OILWELL DHT LP | PO BOX 201224 | | | | DALLAS | TX | 75320-1224 | |
| 3423502 | NATIONAL OILWELL VARCO DHT LP | PO BOX 201224 | RENTAL BILLING | | | DALLAS | TX | 75320-1224 | |
| 3423503 | NATIONAL OILWELL VARCO LP | PO BOX 200838 | | | | DALLAS | TX | 75320-0838 | |
| 3423504 | NATIONAL OILWELL VARCO LP | PO BOX 205134 | | | | DALLAS | TX | 75320-5134 | |
| 3423505 | NATIONAL OILWELL VARCO LP | PO BOX 973889 | | | | DALLAS | TX | 75397 | |
| 3423506 | NATIONAL OILWELL VARCO LP #773 | PO BOX 200338 | | | | DALLAS | TX | 75320-0838 | |
| 3423507 | NATIONAL OILWELL VARCO LP #773 | PO BOX 203793 | | | | DALLAS | TX | 75320-3793 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423508 | NATIONAL OILWELL VARCO LP WPS | PO BOX 201252 | | | | DALLAS | TX | 75320-1252 | |
| 3388533 | NATIONAL PET PRODUCTS, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423509 | NATIONAL PETROCHEM | PO BOX 1602 | | | | ADA | OK | 74821-1602 | |
| 3407068 | NATIONAL PRODUCTION CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409612 | NATIONAL ROYALTY COMPANY, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423510 | NATIONAL TANK COMPANY | PO BOX 200203 | | | | HOUSTON | TX | 77216 | |
| 3806691 | NATIONAL WORLD MISSIONS DEPT. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414327 | NATIONAL XP COMPANY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423511 | NATIONWIDE BOILER INCORPORATED | 42400 CHRISTY STREET | | | | FREMONT | CA | 94538 | |
| 3423512 | NATIONWIDE CAPITAL FUNDING INC | PO BOX 260775 | | | | CORPUS CHRISTI | TX | 78426 | |
| 3423513 | NATIVE AMERICAN ART | 317 S MAIN | SUITE 100 | | | TULSA | OK | 74103 | |
| 3423514 | NATIVE ENERGY SOLUTIONS LLC | 3225 CANDELARIA NE, STE A | | | | ALBUQUERQUE | NM | 87107 | |
| 3430216 | NATIVE OIL AND GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423516 | NATIVE PRODUCTION LLC | 320 S BOSTON AVE #1030 | | | | TULSA | OK | 74103 | |
| 3423517 | NATIXIS | 40, AVE DE TERRIORS DE FRANCE | | | | PARIS | | 75012 | |
| 3423518 | NAT'L ASSOC OF LEASE & TITLE | 4747 RESEARCH FOREST DRIVE | #180-221 | | | THE WOODLANDS | TX | 77381 | |
| 3423519 | NATRONA COUNTY CLERK | 200 N CENTER #157 | | | | CASPER | WY | 82601 | |
| 3423520 | Natrona County Treasurer | PO Box 2290 | | | | Casper | WY | 82602 | |
| 3423520 | Natrona County Treasurer | Thomas Ray Doyle | 200 N Center | | | Casper | WY | 82601 | |
| 3423521 | NATURAL GAS ANADARKO | PO BOX 809 | | | | PERRYTON | TX | 79070 | |
| 3423522 | NATURAL GAS PARTNERS LLC | 125 E JOHN CARPENTER FREEWAY | SUITE 600 | | | IRVING | TX | 75062 | |
| 3423523 | NATURAL GAS PARTNERS VIII LP | 125 E JOHN CARPENTER FREEWAY | SUITE 600 | | | IRVING | TX | 75062 | |
| 3735668 | Natural Gas Service | PO BOX 733491 | | | | DALLAS | TX | 75373 | |
| 3529561 | Natural Gas Service Group | PO Box 733491 | | | | Dallas | TX | 75373 | |
| 3423524 | NATURAL GAS SERVICES GROUP INC | 508 W WALL STREET, STE 550 | | | | MIDLAND | TX | 79701 | |
| 3423525 | NATURAL RESOURCES MINERALS | 109 STATE CAPITOL | | | | LITTLE ROCK | AR | 72201 | |
| 3400692 | NATURAL SUNFLOWER LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423526 | NATURALGAS PARTNERS FOUNDATION | 125 E JOHN CARPENTER FREEWAY | SUITE 600 | | | IRVING | TX | 75062 | |
| 3398548 | NAVARRO COMMUNITY FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398547 | NAVARRO COUNTY EDU FOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423527 | NAVIGANT CONSULTING (PI) LLC | 4511 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423528 | NAYKAS WELDING | 837 E 9TH STREET | | | | PECOS | TX | 79772 | |
| 4263653 | NAYLOR, EVERETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412694 | NBC COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408570 | NBC OKLAHOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423529 | NBI SERVICES INC | PO BOX 4470 | | | | TULSA | OK | 74159-0470 | |
| 3423530 | ND DEPT OF EMERGENCY SERVICES | PO BOX 5511 | | | | BISMARCK | ND | 58506-5511 | |
| 3423531 | ND DEPT OF HEALTH | 918 E DIVIDE AVE | | | | BISMARCK | ND | 58501-1947 | |
| 3392308 | ND STATE LAND DEPARTMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423533 | NDIC DEPT OF MINERAL RESOURCES | 600 EAST BOULEVARD DEPT 405 | | | | BISMARK | ND | 58505-0840 | |
| 3394236 | NEAL CLIFFORD DUNGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398773 | NEAL FELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806692 | NEAL M LILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806693 | NEAL OGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423534 | NEAL SKOK & JANET SKOK | 13796 NE 78TH PLACE | | | | REDMOND | WA | 98052 | |
| 3806694 | NEALY MAE BELL CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430218 | NEARBURG EXPLORATION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411479 | NEARBURG EXPLORATION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423535 | NED MARCUM AKA | 1408 S TROOST AVENUE | #4 | | | TULSA | OK | 74120 | |
| 3806695 | NED P DARLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391221 | NED R HALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397055 | NEDRA M. PAPPAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409740 | NEEDMORE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423536 | NEFF RENTAL, INC | P O BOX 99914 | | | | CHICAGO | IL | 60696 | |
| 3408005 | NEGRONI OIL, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407657 | NEIL J NELSON & MAXINE NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391136 | NEIL ODOM BOECKING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410631 | NEIL S RENSVOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409300 | NEIL W MADISON SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423537 | NEIL WOOD | PO BOX 99130 | | | | LUBBOCK | TX | 79499 | |
| 3393153 | NEIL WOODWARD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806696 | NEILL H AND JEWELDEAN TREECE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408875 | NEILL OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423538 | NEILSON PUMPING SERVICE | BOX 372 | | | | ALVA | OK | 73717 | |
| 3403443 | NEITA J BUSCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391230 | NEL BALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390403 | NELDA CLAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394544 | NELDA FAY JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806697 | NELDA FAYE BROOKS KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410788 | NELDA FERN HOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3391005 | NELDA JANE YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412656 | NELDA JEAN PATTESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389538 | NELDA JOYCE AVENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389786 | NELDA JUNE COOK DUNGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388097 | NELDA K FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413596 | NELDA KAY KERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404687 | NELDA SMITH VINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389251 | NELL A HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389554 | NELL B MITCHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388115 | NELL C. LOVETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394168 | NELL COWDEN KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391115 | NELL G REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806698 | NELL P ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389424 | NELL R FARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423539 | NELL Y FORBES ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400399 | NELLA CAGLE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390311 | NELLA FAE BAKER MCCLUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806699 | NELLIE CHASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806700 | NELLIE E MYRICK LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806702 | NELLIE M TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806703 | NELLIE R & FRANK T FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398686 | NELLIE RUTH KUETHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430208 | NELLIE TAYLOR WEEMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423540 | NELMA PATTEN SMITH | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3401402 | NELROY INVESTMENTS A PTNRSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423542 | NELROY LLC | 2201 E 26TH STREET | | | | TULSA | OK | 74114 | |
| 3391839 | NELSON BUNKER HUNT TR EST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401573 | NELSON BUNKER HUNT TRUST EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430209 | NELSON BUNKER HUNT TRUST EST TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423543 | NELSON CONTRACTING SERVICES | PO BOX 270713 | | | | FORT COLLINS | CO | 80527 | |
| 3806704 | NELSON E DREIER IRA #18176 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396682 | NELSON OIL & GAS HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423544 | NELSON PROPANE GAS INC | PO BOX 1126 | | | | ATHENS | TX | 75751 | |
| 3806705 | NELSON RUSSELL LINK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806706 | NELTA F HALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406018 | NELWYN LEWIS MATTHEWS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806708 | NELWYN SCHMELZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806709 | NENVA JO JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423545 | NEOFUNDS BY NEOPOST | PO BOX 30193 | | | | TAMPA | FL | 33630-3193 | |
| 3391031 | NEOME H BUSHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423546 | NEOPOST USA INC | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 3423547 | NEPECO | P O BOX 68 | | | | BYRON | WY | 82412 | |
| 3806710 | NEPSA INVESTMENTS CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413665 | NEREID MANAGEMENT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806711 | NERELY COPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423548 | NESET CONSULTING SERVICE | PO BOX 730 | | | | TIOGA | ND | 58852 | |
| 3423549 | NESSA OILFIELD SERVICES | 718 N LOVE STREET | PO BOX 236 | | | LOVINGTON | NM | 88260-0000 | |
| 3541106 | Nestell-Vera, Tanya R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423550 | NETHERLAND SEWELL | 2100 ROSS AVENUE | SUITE 2200 | | | DALLAS | TX | 75201 | |
| 3423551 | NETHERLAND, SEWELL & ASSOC.INC | 2100 ROSS AVENUE | SUITE 2200 | | | DALLAS | TX | 75201 | |
| 3404700 | NETT E STIDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806712 | NETTIE B CUMBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392569 | NETTIE DEBILL REVOCABLE TRUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423553 | NETTIE HAMPTON TRICE | PO BOX 258850 | | | | OKLAHOMA CITY | OK | 73125 | |
| 3806713 | NETTIE LUE GARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411666 | NETTIE M LOVETT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402701 | NETTIE MABRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394397 | NETTIE MAE FOWLER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388303 | NETTIE MEANS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980421 | NETTIE MEANS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806714 | NETTIE P ATHEY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423554 | NETWORK INNOVATIONS, INC | DEPARTMENT 4929 | | | | CAROL STREAM | IL | 60122-4929 | |
| 3423555 | NETWORK TELEPHONE | PO BOX 2252 | | | | BIRMINGHAM | AL | 35246-0046 | |
| 3412461 | NEUHOFF-TAYLOR ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405521 | NEUMANN FAM TR UTA DTD 11/4/91 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529563 | Neuralog | 4800 Sugar Grove Blvd, Ste 200 | | | | Stafford | TX | 77477 | |
| 3423556 | NEURALOG INC | 4800 SUGAR GROVE BLVD | SUITE 410 | | | STAFFORD | TX | 77477 | |
| 3423557 | NEURALOG LP | 4800 SUGAR GROVE BLVD #200 | | | | STAFFORD | TX | 77477 | |
| 3404758 | NEVA FRANCES DIXON-DENTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389133 | NEVA H CARTER INDIVIDUALLY AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806715 | NEVA J SCHARBACH & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412044 | NEVA JOYCE HOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404467 | NEVA P COOPER IRREVOCABLE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389608 | NEVILL PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423558 | NEW AGE AUTO REPAIR | PO BOX 274 | | | | DAVENPORT | OK | 74026 | |
| 3410836 | NEW BEGINNING RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388670 | NEW DIRECTION IRA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423559 | NEW FORESTRY LLC | 3715 NORTHSIDE PARKWAY | BLDG 200, SUITE 500 | | | ATLANTA | GA | 30327 | |
| 3392867 | NEW GENERATION PETR GP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408480 | NEW HOPE PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423560 | NEW HORIZONS | 2431 E 51ST STREET, STE 400 | | | | TULSA | OK | 74105 | |
| 3423561 | NEW HORIZONS CLC OF HOUSTON | 300 E HIGHLAND MALL BLVD | SUITE 390 | | | AUSTIN | TX | 78752 | |
| 3405341 | NEW MEXICO BOYS AND GIRLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390721 | NEW MEXICO CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008625 | New Mexico Commissioner of Public Lands | New Mexico State Land Office | Office of the General Counsel | Attn: Andrea Antillon | PO Box 1148 | Santa Fe | NM | 87504 | |
| 3423562 | NEW MEXICO DEPT OF HOMELAND, | ATTN TIER II REPORTING | PO BOX 27111 | | | SANTA FE | NM | 87502 | |
| 3423563 | NEW MEXICO EMERGENCY RESPONSE | PO BOX 1625 | | | | SANTA FE | NM | 87504-0000 | |
| 3423564 | NEW MEXICO ENVIRONMENT DEPT | AIR QUALITY BUREAU | 525 CAMINO DE LOS MARQUEZ, | | | SANTA FE | NM | 87505-1816 | |
| 3423565 | NEW MEXICO GAS COMPANY | PO BOX 173341 | | | | DENVER | CO | 80217-3341 | |
| 3405450 | NEW MEXICO MILITARY INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423566 | NEW MEXICO OIL & GAS ASSOC. | PO BOX 1864 | | | | SANTA FE | NM | 87504-1864 | |
| 3423567 | NEW MEXICO ONE CALL INC | 1021 EUBANK BLVD NE | | | | ALBUQUERQUE | NM | 87112 | |
| 3440760 | New Mexico One Call, Inc., dba NM811 | 1021 Eubank Blvd NE | | | | Albuquerque | NM | 87112 | |
| 3423568 | NEW MEXICO PUBLIC REGULATION COMM | P O BOX 1269 | | | | SANTA FE | NM | 87504-1269 | |
| 3423569 | NEW MEXICO SECRETARY OF STATE | 325 DON GASPER #300 | | | | SANTA FE | NM | 87501 | |
| 3423570 | NEW MEXICO STATE CORP | PO BOX 1269 | | | | SANTA FE | NM | 87504-1269 | |
| 3806716 | NEW MEXICO STATE HIGHWAY AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423571 | NEW MEXICO STATE LAND OFFICE | 310 OLD SANTA FE TRAIL | | | | SANTA FE | NM | 87504-1148 | |
| 3423572 | NEW MEXICO TAX & REVENUE DEPT | PO BOX 2308 | | | | SANTA FE | NM | 87504-2308 | |
| 3423573 | NEW MEXICO TAXATION | PO BOX 25127 | | | | SANTA FE | NM | 87504-5127 | |
| 3423574 | NEW MEXICO TAXATION & REV DEPT | PO BOX 25127 | | | | SANTA FE | NM | 87504-5127 | |
| 3423575 | NEW MEXICO TAXATION & REVENUE | P O BOX 2308 | | | | SANTA FE | NM | 87504-2308 | |
| 3423576 | NEW MEXICO TAXATION & REVENUE | PO BOX 25127 | | | | SANTA FE | NM | 87504-5127 | |
| 3387351 | NEW MEXICO TAXATION & REVENUE DEPARTMENT | PO BOX 2308 | | | | SANTA FE | NM | 87504-2308 | |
| 3397548 | NEW SOUTH MINERALS, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423577 | NEW TECH ENGINEERING LP | PO BOX 4573 | | | | HOUSTON | TX | 77210-4573 | |
| 3423579 | NEW TECH GLOBAL VENTURES, LLC | PO BOX 4724 MSC 800 | | | | HOUSTON | TX | 77210 | |
| 3423580 | NEW TECHNOLOGY VENTURES INC | 7649 S.W. 34TH STREET | | | | OKLAHOMA CITY | OK | 73179 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3430212 | NEW WORLD PETROLEUM LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806717 | NEW YORK STOCK EXCHANGE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423581 | NEWARK ELECTRONICS | P.O. BOX 94151 | | | | PALATINE | IL | 60094-4151 | |
| 3414571 | NEWCASTLE RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423582 | NEWCASTLE SERVICES, LLC | 1630 WELTON | SUITE 300 | | | DENVER | CO | 80202 | |
| 3423583 | NEWEGG INC | 17560 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 3818577 | NEWELL  K BARKER RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401230 | NEWELL K BARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409194 | NEWFIELD EXPLORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423585 | NEWFIELD EXPLORATION MID- | P. O. BOX 204370 | | | | DALLAS | TX | 75320-4370 | |
| 3430203 | NEWFIELD EXPLORATION MID CONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423586 | NEWFIELD EXPLORATION MID CONT | ONE WILLIAMS CENTER, STE 1900 | | | | TULSA | OK | 74172 | |
| 3769562 | NEWFIELD EXPLORATION MID-CONTINENT INC | ONE WILLIAMS TOWER | STE 1900 | | | TULSA | OK | 74172 | |
| 3407624 | NEWFIELD EXPLORATION MID-CONTINENT INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407623 | NEWFIELD EXPLORATION MID-CONTINENT INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4009876 | Newfield Exploration Mid-Continent Inc. | Attn: Christopher Bessner | 4 Waterway Square Pl. | Suite 100 | | The Woodlands | TX | 77380 | |
| 3387617 | NEWFIELD EXPLORATION MID-CONTINENT INC. | Attn: President and General Counsel | 101 East 2nd Street South | One Williams Center | Suite 1900 | Tulsa | OK | 74172 | |
| 4009939 | Newfield Exploration Mid-Continent Inc. | Thompson & Knight LLP | Attn: Tye C. Hancock and | Anthony F. Pirraglia | 333 Clay St., Suite 3300 | Houston | TX | 77002 | |
| 4009876 | Newfield Exploration Mid-Continent Inc. | Thompson & Knight LLP | Attn: Tye C. Hancock and Anthony F. Pirraglia | Three Allen Center | 333 Clay St., Suite 3300 | Houston | TX | 77002 | |
| 3423588 | NEWFIELD MID-CONTINENT | PO BOX 204374 | | | | DALLAS | TX | 75320-4374 | |
| 3430206 | NEWFIELD PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430207 | NEWFIELD PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430196 | NEWFIELD RMI LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414166 | NEWFIELD RMI LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401200 | NEWKIRK ROYALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423591 | NEWKUMET LTD | PO BOX 11330 | | | | MIDLAND | TX | 79702 | |
| 3400460 | NEWMAN M FRY & CHEWELAH M FRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400461 | NEWMAN MONROE FRY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008321 | Newman, Edith Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423592 | NEWMEXITEX LLC | PO BOX 2098 | | | | HOBBS | NM | 88241 | |
| 3423593 | NEWPARK DRILLING FLUIDS LLC | PO BOX 973167 | | | | DALLAS | TX | 75397-3167 | |
| 3423594 | NEWPARK ENVIRONMENTAL SERVICES | PO BOX 62600, DEPT. 1089 | | | | NEW ORLEANS | LA | 70162-2600 | |
| 3423595 | NEWPARK MATS & INTEGRATED | PO BOX 62600 | DEPT 4002 | | | NEW ORLEANS | LA | 70162-2600 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3412073 | NEWPORT FIVE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423596 | NEWSOM'S MACHINE SHOP INC | 19 HARDIN LANE | | | | CONWAY | AR | 72032 | |
| 3423597 | NEWT PAINTER | 1209 SOUTH MAIN | | | | LOVINGTON | NM | 88260 | |
| 3423599 | NEWTON COUNTY CLERK | 115 COURT STREET | | | | NEWTON | TX | 75966 | |
| 3400537 | NEWTON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423600 | NEWTON FARMS LLC | 1190 HILLCREEK LANE | | | | GATES MILLS | OH | 44040 | |
| 3387956 | NEWTON FINANCIAL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806718 | NEWTON HALSEY JOHNSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400404 | NEWTON J. GRAMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387379 | Newton, Jones & Spaeth | Jon McNeely | 3405 Marquart St. | | | Houston | TX | 77027 | |
| 3423601 | NEXEO SOLUTIONS, LLC | 3 WATERWAY SQUARE PL #1000 | | | | THE WOODLANDS | TX | 77380 | |
| 3391059 | NEX-GEN PROP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398055 | NEXT GENERATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423602 | NEXTERA ENERGY POWER MARKETING | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 3423603 | NEXTRACTION ENERGY CORP | 550 BURRARD STREET | | | | VANCOUVER | BC | V6C 2B6 | Canada |
| 3430197 | NEXUS BSP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391511 | NEXUS RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423604 | NEYSA STEVENSON LAUX | 105 DILLON ST | | | | WOODBURY | TN | 37190 | |
| 3550802 | Nez, Sal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430199 | NGL ENERGY PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423605 | NGL SUPPLY CO LTD | 435 - 4TH AVENUE SW #550 | | | | CALGARY | AB | T2P 3A8 | Canada |
| 3529431 | NGL Supply Co. Ltd. | 435 4th Ave SW, Ste 550 | | | | Calgary | AB | T2P 3A8 | Canada |
| 3423606 | NGL WATER SOLUTIONS DJ LLC | 3773 CHERRY CREEK N DR #1000 | | | | DENVER | CO | 80209 | |
| 3423607 | NGP ENERGY CAPITAL MANAGEMENT | 5221 N O'CONNOR BLVD | SUITE 1100 | | | IRVING | TX | 75039 | |
| 3806719 | NGP ROYALTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735669 | NGSG | 508 W WALL STREET, STE 550 | | | | MIDLAND | TX | 79701 | |
| 4263935 | NGUYEN, HUY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263825 | NGUYEN, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263678 | NGUYEN, MATTHEW HONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423608 | NIBLETT'S OILFIELD SERVICE | P O BOX 910 | 678 US HIGHWAY 277 S | | | ELDORADO | TX | 76936 | |
| 3423609 | NIBLETTS OILFIELD SERVICES INC | P O BOX 910 | | | | ELDORADO | TX | 76936 | |
| 3423610 | NICHOLAS ALEXANDER EADY | 8242 RYAN PARK DRIVE | | | | HOUSTON | TX | 77095 | |
| 3423611 | NICHOLAS C SYLER | 4608 SW ADMIRAL BYRD | | | | LEE'S SUMMIT | MO | 64082 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423612 | NICHOLAS CONSULTING GROUP INC | 600 N MARIENFELD, STE. 390 | | | | MIDLAND | TX | 79701 | |
| 3403323 | NICHOLAS DEARMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806720 | NICHOLAS EDMUND MCINERNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806721 | NICHOLAS HARWOOD VAN VACTOR TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263612 | NICHOLAS J BRECKEN TIMOTHY J BRECKEN LISA E BRECKEN JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423613 | NICHOLAS J FINAMORE RES TRUST | CONLEY, CO-TRUSTEES | 203 OKLAHOMA AVENUE | | | MCALESTER | OK | 74501 | |
| 3980964 | NICHOLAS J. FINAMORE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806722 | NICHOLAS J. FINAMORE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423614 | NICHOLAS MUNIZ | 5600 WHITEHAVEN STREET | | | | BELLAIRE | TX | 77401 | |
| 3430200 | NICHOLAS OPERATING, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407656 | NICHOLAS R COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390854 | NICHOLAS ROBERT HENDERSON III REV TR DTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397990 | NICHOLAS RYLANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423615 | NICHOLS ENERGY CONSULTANTS LLC | 501 ELLISTON ROAD | | | | RICHMOND | KY | 40475 | |
| 3390853 | NICHOLS LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430201 | NICHOLS OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423616 | NICHOLS PUMPING | 806 FM 1233 | | | | MONAHANS | TX | 79756 | |
| 3423617 | NICHOLS WATER SERVICE, INC. | RR 1 BOX 8 | | | | FORGAN | OK | 73938 | |
| 3423618 | NICHOLS-GIVEN ASSOCIATES, INC | 7108 SOUTH ALTON WAY, BLDG K | | | | CENTENNIAL | CO | 80112 | |
| 3406392 | NICHOLSON REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391250 | NICK B LEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403876 | NICK C NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423619 | NICK THOMAS INC | 10612 US HWY 60 | | | | CANADIAN | TX | 79014 | |
| 3398401 | NICK TVRDEICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430190 | NICK TVRDEICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428928 | NICKELSON, CHRISTOPHER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396353 | NICKOLAS KERR HEINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430191 | NICO RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4009894 | Nico Resources, LLC | Brook Phifer | Manager | 1490 W. Canal Ct., Suite 3000 | | Littleton | CO | 80120 | |
| 4009894 | Nico Resources, LLC | c/o Stephen W. Lemmon | Husch Blackwell LLP | 111 Congress Avenue, Suite 1400 | | Austin | TX | 78701 | |
| 3423620 | NICO SUPPLY COMPANY INC | 7519 HIGHWAY 14 | | | | NEW IBERIA | LA | 70560 | |
| 3400689 | NICOLA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806724 | NICOLE ALEXANDRA WEITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389241 | NICOLE FLESJER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397867 | NICOLE L ANGLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3402321 | NICOLE LEE SNIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397138 | NICOLE MARSH, PERSONAL REP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392080 | NICOLE MEWHIRTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392230 | NICOLE R & DAN L NAYLOR HWJT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423621 | NICOLE STEWART | 3018 BROADMOOR | | | | SUGARLAND | TX | 77478 | |
| 3423622 | NICOLE'S WEED WASH INC | PO BOX 1379 | | | | OZONA | TX | 76943 | |
| 3806726 | NIELA GRIFFITH DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423623 | NIELSEN OIL CO, INC | P O BOX 1210 | | | | THERMOPOLIS | WY | 82443 | |
| 3411706 | NIELSON ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400000 | NIGAL E MILLER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400081 | NIGEL PRIOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423624 | NIGHT SKY CREATIVE | 5706 YARWELL | | | | HOUSTON | TX | 77096 | |
| 3423625 | NIGHTHAWK ROYALTIES LLC | 18 E BURGUNDY LANE | | | | HIGHLANDS RANCH | CA | 80126 | |
| 3806727 | NIK LUNNEBORG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430193 | NIKI BESSIE ZARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392340 | NIKI HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407984 | NIKKI ANGEL URI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430194 | NIKKI KUKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430195 | NIKMARD LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395951 | NILE MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981109 | NILE MASON LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396873 | NILES KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806728 | NILIE P JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980961 | NILIE P JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410115 | NINA B KROBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390218 | NINA BRYAN O'QUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806729 | NINA EVERETTE, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403489 | NINA F BREWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806730 | NINA GRACE POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423626 | NINA L KRIDLER TRT DTD10/17/91 | PO BOX 20769 | | | | OKLAHOMA CITY | OK | 73156 | |
| 3394047 | NINA LEE PUCKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391774 | NINA MAE WARFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393934 | NINA WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423627 | NINE MILE LAND COMPANY | PO BOX 727 | | | | DOUGLAS | WY | 82633-0000 | |
| 3430184 | NINETY SIX CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423628 | NIPP'S WELDING SERVICE | 8863 BUCKSKIN ROAD | | | | WILSON | OK | 73463 | |
| 3423629 | NIRVANA MINERALS LP | PO BOX 25508 | | | | DALLAS | TX | 75225-1508 | |
| 3423630 | NISSELIUS RANCH CO | PO BOX 3006 | | | | GILLETTE | WY | 82716 | |
| 3423631 | NISSELIUS RANCH CO & RIATA | 220 NAPIER ROAD | | | | GILLETTE | WY | 82718 | |
| 3402249 | NITA C BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806731 | NITA F MITCHELL THOMPSON, DEC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402289 | NITA LEFLORE BAUGHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399341 | NITA LIDE HASTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3390369 | NITA M MONSON SKEDSVOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806732 | NITA SUE CABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529564 | Nitel | Department 4929 | | | | Carol Stream | IL | 60122 | |
| 3414788 | NITEL, INC | 1101 W. Lake Street | 6th Floor | | | CHICAGO | IL | 60607 | |
| 3423632 | NITEL, INC | DEPARTMENT 4929 | | | | CAROL STREAM | IL | 60122-4929 | |
| 3423633 | NITRO CONSTRUCTION LLC | PO BOX 582 | | | | YORKTOWN | TX | 78164 | |
| 3423634 | NITRO FLUIDS, LLC | PO BOX 585 | | | | YORKTOWN | TX | 78164 | |
| 3423635 | NITRO-LIFT TECHNOLOGIES LLC | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 | |
| 3430185 | NIVLA OIL CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430186 | NIWOT RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423636 | NIX ELECTRIC CO INC | 720 LOOP SE 289 | | | | LUBBOCK | TX | 79424 | |
| 3408986 | NIX O. BODDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548031 | Nixon, Bobby B. and Glynda R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529553 | NJR Energy Services Company | 1415 Wyckoff Road | PO Box 1464 | | | Wall | NJ | 07719 | |
| 3430187 | NL FAMILY CAPITAL LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806733 | NL FAMILY CAPITAL, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430188 | NM STATE HIGHWAY DEPT ROW BUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4378173 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 3407849 | NMO&G LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395039 | NMR INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423637 | NO BULL CONSTRUCTION INC | 1209 I80 SERVICE RD | | | | ROCK SPRINGS | WY | 82901-9735 | |
| 3430178 | NO REGRETS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3768205 | Noack, Matthew August | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423638 | NOAH BEREN | PO BOX 5850 | | | | DENVER | CO | 80217 | |
| 3394566 | NOAH JOE STANDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423639 | NOALMARK BROADCASTING CORP. | PO BOX 5629 | | | | HOBBS | NM | 88241-0000 | |
| 3818770 | NOBLE  ROYALTY ACCESS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818834 | NOBLE  ROYALTY RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818823 | NOBLE  ROYALTY RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423640 | NOBLE AMERICAS ENERGY SOLUTION | P O BOX 730964 | | | | DALLAS | TX | 75373-0964 | |
| 3423641 | NOBLE CASING INC | 1708 47TH STREET W | | | | WILLISTON | ND | 58801 | |
| 3405294 | NOBLE CATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423642 | NOBLE COUNTY CLERK | 300 COURTHOUSE DRIVE #11 | | | | PERRY | OK | 73077 | |
| 3430180 | NOBLE ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412471 | NOBLE ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423643 | NOBLE ENERGY INC | PO BOX 731670 | | | | DALLAS | TX | 75397-1670 | |
| 3412472 | NOBLE ENERGY WYCO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411148 | NOBLE PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806734 | NOBLE RAY BIRKET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411535 | NOBLE RLTY ACCESS FUND III LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3406700 | NOBLE ROYALTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407331 | NOBLE ROYALTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406301 | NOBLE ROYALTIES ACCESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411543 | NOBLE ROYALTIES ACCESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411537 | NOBLE ROYALTIES ACCESS FUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411545 | NOBLE ROYALTIES ACCESS FUND IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407328 | NOBLE ROYALTIES, INC D/B/A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407736 | NOBLE ROYALTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407739 | NOBLE ROYALTY ACCESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411539 | NOBLE ROYALTY ACCESS FUND X LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806735 | NOE FAMILY TRUST DTD 1/3/92 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263686 | NOE, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410343 | NOEL A & BONNIE J POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806736 | NOEL BARRETT SHULER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388653 | NOEL CAMERON WOOLVERTON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392005 | NOEL DOUGLAS BRADFORD SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412479 | NOEL FRANCIS MCCARTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423646 | NOEL PORRAS | 421 N POPLAR | | | | KERMIT | TX | 79745 | |
| 3390839 | NOELIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423647 | NOISE SOLUTIONS INC | 210N 3015 5 AVE NE | | | | CALGARY | AB | T2A 6T8 | Canada |
| 3411931 | NOKONA ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403024 | NOKONA ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397111 | NOLA D YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806737 | NOLA WALTRIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423648 | NOLAN BATTERY COMPANY LLC | PO BOX 10641 | | | | JEFFERSON | LA | 70181 | |
| 3423649 | NOLAN CAD | PO BOX 1256 | | | | SWEETWATER | TX | 79556 | |
| 3411286 | NOLAN EDWARD MANZIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432400 | NOLAN F KEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423650 | NOLAN H BRUNSON INC | 1200 ENCLAVE PARKWAY | MD-417 GROUP 13 | | | HOUSTON | TX | 77077 | |
| 3423651 | NOLAN H. BRUNSON, INC. | PO BOX 2390 | | | | HOBBS | NM | 88241-2390 | |
| 3430181 | NOLAN HIRSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423652 | NOLAN KEELER | 109 EAST 6TH STREET | | | | POWELL | WY | 82435 | |
| 3404872 | NOLAN R FARMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423654 | NOLAN TRUCKING | 5001 DAWN | | | | ODESSA | TX | 79762 | |
| 3423655 | NOLIA ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391248 | NOMA LOU HUME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423656 | NOMAC DRILLING, LLC | DEPT 96-0269 | | | | OKLAHOMA CITY | OK | 73196-0269 | |
| 3408263 | NOMOC OIL COMANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430182 | NOMS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404094 | NON & TERA KARNCHANAKPHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806738 | NONA BAIR NORSWORTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806740 | NONA BAIR NORSWORTHY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403100 | NONA BURGAMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408528 | NONA COPE DAGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394742 | NONA EVANS PENDLETON IOBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400542 | NONA L. MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398214 | NONA LUCY NORSWORTHY BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980364 | NONA LUCY NORSWORTHY BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398206 | NONA NORSWORTHY INTERVIVOS TRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806741 | NONA ROGERS JIMINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408004 | NONDARCY OIL & GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806742 | NONNIE MAE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397906 | NOONAN PINEDALE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980354 | NOONAN PINEDALE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430183 | NOONDAY EXPLORATION, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408860 | NORA ANN PEACE ENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403322 | NORA ANN SCHANTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806743 | NORA B CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430172 | NORA BARNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391943 | NORA CHRISTINE SOLT MADRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393478 | NORA ERWIN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389393 | NORA HAMPTON SAMS REV 2000 TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980681 | NORA HAMPTON SAMS REV 2000 TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401447 | NORA KAY BOOKOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392854 | NORA L GRINDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806744 | NORA LEE EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423658 | NORA MAE MORRIS STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393481 | NORBERT M MCCAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529942 | Norco Inc | 811 Edwards St | | | | Gillette | WY | 82718 | |
| 3423659 | NORCO, INC. | ATTN: BRENDA ZAHN | 811 EDWARDS ST. | | | GILLETTE | WY | 82501 | |
| 3735514 | NORCO, INC. | PO BOX 15299 | | | | BOISE | ID | 83715 | |
| 3806745 | NOREEN A NOVAK ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392128 | NORETHA LYNETTE BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410074 | NORITTA COE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403307 | NORLYN E SCHULZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806746 | NORMA ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388074 | NORMA BRADLEY ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393587 | NORMA C CORSINI LIV TR 3-7-91 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400213 | NORMA C. ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392578 | NORMA D MITTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408057 | NORMA FARMAN JORGENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388200 | NORMA FAYE SALLEE LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389687 | NORMA FRIZZELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806747 | NORMA H ACKER GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3411826 | NORMA J BARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806748 | NORMA J ROBINSON RHEUDASIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806749 | NORMA JEAN FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393898 | NORMA JEAN GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404105 | NORMA JEAN GUNTER HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401996 | NORMA JEAN MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806750 | NORMA JEAN PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413883 | NORMA JEAN SARALECOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392610 | NORMA JEAN WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806751 | NORMA JUNE MCCORMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806752 | NORMA K BALDINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404176 | NORMA K GANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399722 | NORMA KAY CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806753 | NORMA L HALLMARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403634 | NORMA L LITTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430173 | NORMA LEE ELDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400009 | NORMA LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806754 | NORMA LOU BROWDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430174 | NORMA LU GLASSCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398510 | NORMA MAE EMSTRUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400350 | NORMA MAY CREWS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980400 | NORMA MAY CREWS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430175 | NORMA MCCREERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408573 | NORMA MCILLWAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806755 | NORMA R PRESTRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400078 | NORMA S. SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395940 | NORMA SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806756 | NORMA SUE MIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806758 | NORMA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806759 | NORMA W BRADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390840 | NORMAN A TUCKER REV TR 3-7-97 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397118 | NORMAN BISHOP AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409363 | NORMAN CONWAY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397594 | NORMAN E TORGERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412998 | NORMAN ELROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398299 | NORMAN ERIC WEISS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406234 | NORMAN ERIC WEISS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806760 | NORMAN EUGENE YOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806761 | NORMAN G GERMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806762 | NORMAN G WHITLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806763 | NORMAN GUSCETTE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399987 | NORMAN H HANNEBAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423661 | NORMAN HAYS | 2177 BELLEMEADE CIRCLE | | | | NAVARRE | FL | 32566 | |
| 3403544 | NORMAN J NOOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806764 | NORMAN K. JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388586 | NORMAN KENNETH COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411452 | NORMAN L REESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806765 | NORMAN M JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394634 | NORMAN MONEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393105 | NORMAN OWEN HAMMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411287 | NORMAN PAUL MANZIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430177 | NORMAN R LYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396962 | NORMAN RESH TEST. TRUST F/B/O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980526 | NORMAN RESH TEST. TRUST F/B/O BARRY RESH, PETER C KOSTANTACOS, TTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806766 | NORMAN RICHARD DALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396787 | NORMAN RUSS MCGOWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410075 | NORMAN TRIGG JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806767 | NORMAN W ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406824 | NORMAN W THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806768 | NORMAN, THRALL, ANGLE, GUY & DAY LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423663 | NORMANS WELL SERVICE, INC | PO BOX 875 | | | | GAINESVILLE | TX | 76241 | |
| 3430166 | NORMARTH CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407251 | NOROMA ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407542 | NORRED FAMILY MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980611 | NORRIE MOORE WADDELL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806769 | NORRIE MOORE WADDELL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423664 | NORRIS FAMILY INVESTMENT | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3423665 | NORRIS SUCKER RODS | PO BOX 730187 | | | | DALLAS | TX | 75373-0187 | |
| 3394695 | NORSWORTHY FAMILY TRUST #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405966 | NORTEX CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430167 | NORTEX CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409790 | NORTEX CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423666 | NORTEX FIELD SERVICES, INC | PO BOX 1323 | | | | SHERMAN | TX | 75091-1323 | |
| 3423667 | NORTEX GAS STORAGE COMPANY | 1201 LOUISIANA | SUITE 700 | | | HOUSTON | TX | 77002 | |
| 3423668 | NOR-TEX OIL TOOLS | PO BOX 334 | | | | PERRYTON | TX | 79070 | |
| 3423669 | NORTH AMERICAN CO (ANNUITY) | 4350 Westown Parkway | | | | West Des Monies | IA | 50266 | |
| 3423670 | NORTH AMERICAN COMPANY (MAIN) | One Sammons Plaza | | | | Sioux Flass | SD | 57193 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423671 | NORTH AMERICAN ENERGY CO | 333 WEST VINE STREET STE 300 | | | | LEXINGTON | KY | 40507 | |
| 3391842 | NORTH AMERICAN MISSION BOARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423672 | NORTH AMERICAN RESERVE | CORP NOMINEE | 422 SOUTH BROADWAY | | | TYLER | TX | 75702 | |
| 3409804 | NORTH AMERICAN RESOURCES CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423673 | NORTH BASIN COATING INC | P.O. BOX 730 | | | | LEVELLAND | TX | 79336 | |
| 3405910 | NORTH BRANCH INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414789 | NORTH CENTRAL ELECTRIC COOP | 538 11TH STREET WEST SUITE #1 | | | | BOTTINEAU | ND | 58318 | |
| 3423675 | NORTH CLAIBORNE MOTOR SUPPLY | 1817 SHERMAN DR | | | | HAYNESVILLE | LA | 71038 | |
| 3423676 | NORTH DAKOTA DOT | 608 E BOULEVARD AVENUE | | | | BISMARCK | ND | 58505-0780 | |
| 3423677 | NORTH DAKOTA OFFICE OF | P O BOX 5623 | | | | BISMARCK | ND | 58506-5623 | |
| 3387675 | NORTH DAKOTA OFFICE OFSTATE TAX COMMISSIONER | PO BOX 5623 | | | | BISMARCK | ND | 58506-5623 | |
| 3529554 | North Dakota Oil and Gas Division | 600 E Boulevard Dept 405 | | | | Bismarck | ND | 58505 | |
| 3423678 | NORTH DAKOTA PETROLEUM | PO BOX 1395 | | | | BISMARK | ND | 58502-1395 | |
| 3423679 | NORTH DAKOTA SECRETARY OF STATE | ANNUAL REPORT PROCESSING CENTER | PO BOX 5513 | | | BISMARK | ND | 58506-5513 | |
| 3392307 | NORTH DAKOTA STATE LAND DEPARTMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3978676 | North Escambia L.L.C. | P. O. Box 13065 | | | | Pensacola | FL | 32591-3065 | |
| 3423681 | NORTH ESCAMBIA LLC | 5860-B SPANISH TRAIL | | | | PENSACOLA | FL | 32504 | |
| 3423682 | NORTH PARK TRANSPORTATION CO | 5150 COLUMBINE STREET | | | | DENVER | CO | 80216 | |
| 3423683 | NORTH PERMIAN WELL SERVICE LLC | PO BOX 51538 | | | | MIDLAND | TX | 79710-1538 | |
| 3519346 | North Permian Well Service, LLC | E. Earl Baldridge | P.O. Box 50716 | | | Midland | TX | 79710 | |
| 3414790 | NORTH PLAINS ELECTRIC COOP.INC | 14585 Hwy 83 North | | | | PERRYTON | TX | 79070 | |
| 3423684 | NORTH PLAINS ELECTRIC COOP.INC | PO BOX 1008 | | | | PERRYTON | TX | 79070-1008 | |
| 3423685 | NORTH PLATTE ARCHAEOLOGICAL | 940 SOUTH CENTER STREET | | | | CASPER | WY | 82601 | |
| 3423686 | NORTH STAR WELL SERVICES, INC. | DEPT 730026 | PO BOX 660919 | | | DALLAS | TX | 75266-0919 | |
| 3423687 | NORTH TEXAS COMPRESSION INC | PO BOX 1105 | | | | BRIDGEPORT | TX | 76426 | |
| 3414341 | NORTHAMPTON MANAGEMENT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413428 | NORTHBROOK OIL & GAS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391533 | NORTHEASTERN NEVADA HISTORICAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411021 | NORTHEDGE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430171 | NORTHERN ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423688 | NORTHERN FUEL PARTNERS | 25 RAILWAY AVENUE EAST | | | | WESTHOPE | ND | 58793 | |

In re:  Vanguard Natural Resources, LLC, et al.
Case No. 17-30560 (MI)

Page 855 of 1258

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423689 | NORTHERN GEOTEXTILES INC | 2306 MEMORIAL HWY | | | | MANDAN | ND | 58554 | |
| 3423690 | NORTHERN LIGHTS ENERGY | PO BOX 1610 | | | | CASPER | WY | 82602 | |
| 3423691 | NORTHERN LIGHTS SERVICES LLC | PO BOX 1998 | | | | CASPER | WY | 82602 | |
| 3430160 | NORTHERN OIL & GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409396 | NORTHERN OIL COMPANY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423692 | NORTHERN OILFIELD SERVICES INC | PO BOX 396 | | | | PLENTYWOOD | MT | 59254 | |
| 3387619 | NORTHERN PRODUCTION CO INC | Attn: President and General Counsel | 701 Sinclair St | | | Gillette | WY | 82718 | |
| 3387620 | NORTHERN PRODUCTION CO INC | PO BOX 205746 | | | | DALLAS | TX | 75320-5746 | |
| 3423694 | NORTHERN PUMP & COMPRESSION | PO BOX 1497 | | | | WATFORD CITY | ND | 58854 | |
| 3423695 | NORTHERN SAFETY COMPANY INC | PO BOX 4250 | | | | UTICA | NY | 13504 | |
| 3423696 | NORTHERN STATES FISHING TOOL CO., INC | PO BOX 346 | | | | WATFORD CITY | ND | 58854 | |
| 3407421 | NORTHGATE ROYALTY FUND A, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411929 | NORTHGATE ROYALTY FUND B LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423697 | NORTHLAND CORROSION SERVICE, LTD | P O BOX 187 | | | | LAUREL | MT | 59044 | |
| 3423698 | NORTHLAND ELECTRIC INC | PO BOX 160 | | | | MOHALL | ND | 58761 | |
| 3411221 | NORTHLAND ROYALTY PRTNRSHP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423699 | NORTHSTAR OPERATING CORP | PO BOX 10708 | | | | MIDLAND | TX | 79702 | |
| 3423700 | NORTHSTAR PRODUCTION SERVICE | PO BOX 6711 | | | | WILLISTON | ND | 58801 | |
| 3423701 | NORTHSTATE CORP. | P O BOX 627 | | | | POWELL | WY | 82435 | |
| 3423702 | NORTHWEST ANALYTICAL & COMPUTERS | 178 WEST NORTH STREET | | | | POWELL | WY | 82435 | |
| 3423703 | NORTHWEST COATING & PAINTING | P O BOX 297 | | | | GLENDIVE | MT | 59330 | |
| 3423704 | NORTHWEST COLLEGE FOUNDATION | 231 W 6TH ST BLDG 1 | | | | POWELL | WY | 82435 | |
| 3414793 | NORTHWEST COMMUNICATIONS COOP | 111 Railroad Avenue | | | | RAY | ND | 58849 | |
| 3414792 | NORTHWEST COMMUNICATIONS COOP | P O BOX 38 | | | | RAY | ND | 58849-0038 | |
| 3394596 | NORTHWEST COMMUNITY COLLEGE | 231 W 6TH STREET | | | | POWELL | WY | 82435 | |
| 3423707 | NORTHWEST CRANE SERVICE LLC | 1125 40TH STREET, SUITE B | | | | WOODWARD | OK | 73801 | |
| 3430161 | NORTHWEST ENERGY ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423708 | NORTHWEST ENGRAVERS, LLC | 3300 S CHERRY LANE | | | | FORT WORTH | TX | 76116 | |
| 3396175 | NORTHWEST FARM CREDIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396176 | NORTHWEST FARM CREDIT SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423709 | NORTHWEST HUNTS | 46889 S. COUNTY RD 203 | | | | WOODWARD | OK | 73801 | |
| 3423710 | NORTHWEST INDUSTRIAL SUPPLY CO, INC | P O BOX 30637 | | | | BILLINGS | MT | 59107 | |
| 3423711 | NORTHWEST INDUSTRIES, INC | 238 NAYLOR STREET | | | | BILLINGS | MT | 59101-6502 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423712 | NORTHWEST LOGISTICS | 1125 40TH STREET #B | | | | WOODWARD | OK | 73801 | |
| 3423713 | NORTHWEST PIPE FITTINGS INC | PO BOX 1258 | | | | BILLINGS | MT | 59103 | |
| 3409167 | NORTHWEST ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423714 | NORTHWEST SCIENTIFIC, INC | 725 LOHWEST LANE | | | | BILLINGS | MT | 59106 | |
| 3423715 | NORTHWESTERN ELECTRIC COOP INC | PO BOX 2707 | | | | WOODWARD | OK | 73802 | |
| 3423716 | NORTHWESTERN ENERGY | 40 E BROADWAY ST | | | | BUTTE | MT | 59701-9394 | |
| 3430162 | NORTON FRICKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806770 | NORVAL W BEATTIE**BAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408007 | NORVELL CLARKE TRUST 6/16/86 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806771 | NORVELL K ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406885 | NORVELL ROYALTY CO., LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404697 | NORVILLE OIL CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401112 | NORVILLE P MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430164 | NOSLEY ASSETS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414022 | NOSLEY ASSETS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411472 | NOTTING HILL PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423717 | NOV - WELL SITE SERVICES | 4310 N SAM HOUSTON PKWY E | | | | HOUSTON | TX | 77032 | |
| 3735522 | NOV - WELL SITE SERVICES - ENTITY 130 | 4310 N SAM HOUSTON PKWY E | | | | HOUSTON | TX | 77032 | |
| 3423718 | NOV BRANDT | PO BOX 4889 | | | | HOUSTON | TX | 77210 | |
| 3423719 | NOV TUBOSCOPE | PO BOX 201177 | | | | DALLAS | TX | 75320-1177 | |
| 3423720 | NOV TUBOSCOPE INC | PO BOX 201177 | | | | DALLAS | TX | 75320-1177 | |
| 3394942 | NOVA A BERGSTRASSER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423722 | NOVA HARD BANKING LLC | PO BOX 2703 | | | | HOBBS | NM | 88241-0000 | |
| 3423723 | NOVA MUD INC | PO BOX 2703 | | | | HOBBS | NM | 88241 | |
| 3392742 | NOVAQUEST GROUP, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423724 | NOVARA GEOSOLUTIONS | 91 LONGWATER CIRCLE | SUITE 200 | | | NORWELL | MA | 02061 | |
| 3423725 | NOV-M/D TOTCO | PO BOX 203793 | | | | DALLAS | TX | 75320-3793 | |
| 3423726 | NOV-PFP (NATIONAL OILWELL | PO BOX 205776 | | | | DALLAS | TX | 75320-5776 | |
| 3423727 | NOVUS GLASS | PO BOX 1302 | | | | ATMORE | AL | 36504 | |
| 3396298 | NOWITZKI OIL & GAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550337 | Nozza, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423728 | NPC ENERGY SERVICES LLC | PO BOX 470118 | | | | TULSA | OK | 74147 | |
| 3409613 | NRC MMX LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409614 | NRC-MMX LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414795 | NRG ENERGY INC | 1201 Fannin Street | | | | Houston | TX | 77002 | |
| 3414796 | NRG ENERGY INC | DEPT 0954 | PO BOX 120954 | | | DALLAS | TX | 75312-0954 | |
| 3423730 | NRG SERVICES, LLC | PO BOX 3866 | | | | GRAND JUNCTION | CO | 81502 | |
| 3413829 | NRP OIL AND GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423731 | NS CONTROLS INC | 5601 W SAM HOUSTON PARKWAY N | | | | HOUSTON | TX | 77041 | |
| 3806773 | NTC & CO FBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423732 | NTX ROADRUNNER TRANSPORTATION | PO BOX 3002 | | | | BURLESON | TX | 76097 | |
| 3423733 | NU DIVERSE HOLDINGS LP | 1001 MCKINNEY STE 520 | | | | HOUSTON | TX | 77002 | |
| 3586420 | Nueces County | Attn: Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 3547711 | Nueces County | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760 | |
| 3423734 | NUECES COUNTY CLERK | 901 LEOPARD ST #201 | | | | CORPUS CHRISTI | TX | 78401 | |
| 3423735 | NUECES COUNTY TAX A/C | PO BOX 2810 | | | | CORPUS CHRISTI | TX | 78403-2810 | |
| 3414330 | NUEVO SEIS LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423736 | NUFLO TECHNOLOGIES | PO BOX 730172 | | | | DALLAS | TX | 75373-0172 | |
| 3389510 | NUGENT FAMILY OPERATING CO LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423737 | NULINER INC | P O BOX 4027 | | | | ODESSA | TX | 79760 | |
| 3423738 | NUNEZ OIL FIELD PIPE INC | PO BOX 14554 | | | | ODESSA | TX | 79768-4554 | |
| 3423739 | NUNEZ VALVE RENTAL | PO BOX 2367 | | | | HOBBS | NM | 88241-0000 | |
| 3423740 | NUNEZ VALVE RENTAL LLC | PO BOX 2367 | | | | HOBBS | NM | 88241 | |
| 3423741 | NUNLEY BROTHERS | BOX 308 | | | | SABINAL | TX | 78881 | |
| 3423742 | NUSTAR ASPHALT CHICKASAW LLC | 19003 IH-10 WEST | | | | SAN ANTONIO | TX | 78257 | |
| 3423743 | NUTECH ENERGY ALLIANCE | 7702 FM 1960 EAST | STE300 | | | HUMBLE | TX | 77346 | |
| 3397269 | NUTTREE OIL COMPANYLLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423744 | NVI LLC DBA | PO BOX 1690 | | | | GRAY | LA | 70359 | |
| 3423745 | NY OFFICE OF STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | REMITTANCE CONTROL UNIT,2NDFLR | | | ALBANY | NY | 12236 | |
| 3423746 | NYAD, INC | 837 ARNOLD DRIVE, SUITE 210 | | | | MARTINEZ | CA | 94553 | |
| 3405135 | NYE FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407113 | NYLA GIRK SHERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806774 | NYLE GIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423747 | NYSE GROUP | BOX #223695 | | | | PHILADELPHIA | PA | 15251-2695 | |
| 3423748 | NYSE MARKET, INC | PO BOX 223695 | | | | PITTSBURGH | PA | 15251-2695 | |
| 3423749 | NYSE/ARCA | 100 SOUTH WACKER DRIVE | SUITE 2012 | | | CHICAGO | IL | 60606 | |
| 3423750 | NZC OPPORTUNITIES LLC | 1333 West Loop South | | | | New York | NY | 10022 | |
| 3423751 | O & B TANK CO INC | PO BOX 68 | | | | DARROUZETT | TX | 79024 | |
| 3423752 | O & C ROUSTABOUT INC | PO BOX 949 | | | | BIG LAKE | TX | 76932 | |
| 3423753 | O & O OPERATORS LLC | P O BOX 8871 | | | | MIDLAND | TX | 79708 | |
| 3423754 | O & O OPERATORS LLC CORP | PO BOX 8871 | | | | MIDLAND | TX | 79708 | |
| 3393857 | O ANN CRAWFORD JARRATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3980488 | O B FORGEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423756 | O B FORGEY TRUST | C/O FIRST INTERSTATE BANK | PO BOX 3004 | | | GILLETTE | WY | 82717-3004 | |
| 3408460 | O BRYANT LEWIS AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806775 | O D MCCOLLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423757 | O D PINKERTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395591 | O D PLATTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423758 | O D RENTALS INC | 8701 NORTH CO RD W | | | | ODESSA | TX | 79764 | |
| 3806776 | O D WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980985 | O D WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389245 | O E PRICE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423759 | O K TRUCKING | PO BOX 872 | | | | ODESSA | TX | 79760 | |
| 3806777 | O K WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410934 | O L GRIMES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393865 | O L SMITH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980340 | O O MITTENDORF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806778 | O O MITTENDORF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391491 | O SCOTT ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423760 | O T DAMRON JR | 2305 IVANHOE PLACE | | | | LAWTON | OK | 73505 | |
| 3423761 | O TEX PUMPING LLC | 7303 N. HIGHWAY 81 | | | | DUNCAN | OK | 73533 | |
| 3406790 | O. P. LEONARD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423762 | O.C.L. - LIGHTING SPECIALIST | 18311 CR 125 | | | | PEARLAND | TX | 77581 | |
| 3423763 | O.D. OILFIELD ENERGY CORP | 6470 N MOOREFIELD RD | | | | MISSION | TX | 78574 | |
| 3423764 | O.G. & C., LLC | 8615 US HIGHWAY 283 | | | | CHEYENNE | OK | 73628-5164 | |
| 3806779 | O.H. TEDRICK, JR., DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423765 | OAK CREEK RANCH INC | 18571 COUNCIL CREST DRIVE | | | | ODESSA | FL | 33556 | |
| 3735670 | Oak Creek Ranch, Inc.; Tom Scheldorf | c/o McMahon Law Firm | Attn. Robert B. Wagstaff | P.O. Box 3679 | | Abilene | TX | 79604-3679 | |
| 3401015 | OAK GLEN OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388764 | OAK KNOLL RANCH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410830 | OAK VALLEY MINERAL & LAND LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412789 | OAKASON JR COMPANY LC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409063 | OAKBROOK INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408374 | OAKDALE MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406256 | OAKLAND AGENCY ACCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394046 | OAKLEY OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389919 | OAKLEY, ETHELDA  MAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404943 | OAKPAR RESOURCES, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408920 | OAKWOOD MINERALS I LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423766 | OAKWOOD RANCH | PO BOX 245 | | | | WELEETKA | OK | 74880 | |
| 3806781 | OANNA MOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423767 | OASIS EMISSION CONSULTANTS, | 2730 COMMERCIAL WAY | | | | ROCK SPRINGS | WY | 82901 | |
| 3408244 | OASIS MINERALS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430155 | OASIS PETROLEUM N AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980991 | OASIS PETROLEUM NORTH AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413293 | OASIS PETROLEUM NORTH AMERICA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423769 | OASIS PIPELINE, L.P. | PO BOX 951439 | | | | DALLAS | TX | 75395-1439 | |
| 3529555 | Oasis Pipeline, LP | 800 E. Sonterra Blvd, Suite 400 | | | | San Antonio | TX | 78258 | |
| 3388314 | OASIS TEACHING MINISTRIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413095 | OATES OIL COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399476 | OBADIAH HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806782 | OBELLE NEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395511 | OBEN H & SHARON WEEKS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411362 | O'BENCO IV LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397330 | OBERHOLTZER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430156 | OBO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008461 | O'Boyle, William B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008461 | O'Boyle, William B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407122 | O'BRATE ROYALTY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401054 | O'BRIEN FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423771 | O'BRIEN OILFIELD SERVICES LLC | PO BOX 307 | | | | BELFIELD | ND | 58622 | |
| 3423772 | O'BRIENS WELDING | 1501 HACIENDA | | | | CARLSBAD | NM | 88220-0000 | |
| 3818720 | OCCIDENTAL  PERMIAN LTD OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818709 | OCCIDENTAL  PERMIAN LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818710 | OCCIDENTAL  PERMIAN LTD WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529556 | Occidental Energy Marketing, Inc. | 5 Greenway Plaza | Suite 110 | | | Houston | TX | 77046 | |
| 3407489 | OCCIDENTAL PERMIAN LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529557 | Occidental Permian Ltd | 5 Greenway Plaza, Ste 110 | | | | Houston | TX | 77046-0521 | |
| 3423773 | OCCIDENTAL PERMIAN LTD | P O BOX 100725 | | | | ATLANTA | GA | 30384-0725 | |
| 3423774 | OCCIDENTAL PERMIAN LTD | PO BOX 50250 | | | | MIDLAND | TX | 79710 | |
| 3423775 | OCCIDENTAL PERMIAN LTD | PO BOX 841784 | | | | DALLAS | TX | 75284-1784 | |
| 3430158 | OCCIDENTAL PERMIAN LTD 04 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4009030 | Occidental Permian Ltd. | Ashley Shook | Midland Basin Controller | Oxy USA, Inc. | 5 Greenway Plaza, Suite 110 | Houston | TX | 70046 | |
| 4009030 | Occidental Permian Ltd. | Eric Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa St., 10th Floor | | Los Angeles | CA | 90017 | |
| 4009030 | Occidental Permian Ltd. | Oxy USA Inc. | 5 Greenway Plaza, Suite 110 | | | Houston | TX | 77046 | |
| 4009927 | Occidental Permian Ltd. | OXY USA, Inc. | c/o Quinn Emanuel | Attn:  Eric Winston | 865 S. Figueroa St., 10th Floor | Los Angeles | CA | 90017 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3529558 | Occidental Petroleum Corporation | 5 Greenway Plaza | Suite 110 | | | Houston | TX | 77046 | |
| 3423776 | OCHILTREE CAD | 825 SOUTH MAIN | SUITE 1000 | | | PERRYTON | TX | 79070 | |
| 4357105 | OCHILTREE COUNTY APPRAISAL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS & MOTT | D'LAYNE CARTER | P.O. BOX 9132 | | AMARILLO | TX | 79105-9132 | |
| 3423777 | OCHILTREE COUNTY CLERK | 511 S MAIN | | | | PERRYTON | TX | 79070 | |
| 3409913 | OCONNELL PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407403 | O'CONNOR ROYALTY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423778 | OCOTILLO ENVIRONMENTAL LLC | PO BOX 1816 | | | | HOBBS | NM | 88240-0000 | |
| 3412530 | OCOTILLO PRODUCTION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403221 | ODE MONROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423779 | ODELL MIZE | 1017 WOODWARD AVE | | | | PORT SAINT JOE | FL | 32456 | |
| 3397439 | ODENBACH FAMILY TR DTD 3/14/15 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423780 | ODESSA BABBITT BEARING CO | PO BOX 7178 | | | | ODESSA | TX | 79760 | |
| 3423781 | ODESSA PACKER SERVICE, INC | P O BOX 12970 | | | | ODESSA | TX | 79768-2970 | |
| 3423782 | ODESSA PUMPS & EQUIPMENT INC | PO BOX 60429 | | | | MIDLAND | TX | 79711 | |
| 3806784 | ODETTE DUCOBU DE VIENNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430159 | ODIN INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392583 | ODOM PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393561 | O'DONNELL TRUST 1998 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394853 | ODRA DELL GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404226 | ODYSSEY ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411808 | OEHL, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423783 | OFFCE OF THE MISSOURI STATE TREASURER | P O BOX 1272 | | | | JEFFERSON CITY | MO | 65102-1272 | |
| 3423784 | OFFICE DEPOT | PO BOX 689020 | | | | DES MOINES | IA | 50368-9020 | |
| 3423785 | OFFICE DEPOT | PO BOX 70001 | | | | LOS ANGELES | CA | 90074-0001 | |
| 3423786 | OFFICE DEPOT CREDIT PLAN | PO BOX 78004 | DEPT 56 - 8402624357 | | | PHOENIX | AZ | 85062-8004 | |
| 3806785 | OFFICE- NATURAL RESOURCES REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423787 | OFFICE OF CONSERVATION | 825 KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70505-4284 | |
| 3423788 | OFFICE OF NATURAL RESOURCES | PO BOX 25627 | | | | DENVER | CO | 80225-0627 | |
| 3423789 | OFFICE OF THE STATE TREASURER NEVADA | 555 E WASHINGTON AVE STE 4200 | | | | LAS VEGAS | NV | 89101-1070 | |
| 3387621 | Office of the United States Trustee | 606 N Carancahua Street Ste 1107 | | | | Corpus Christi | TX | 78401 | |
| 3423790 | OFFICE ORGANIZERS | 21175 SH 249 | SUITE 144 | | | HOUSTON | TX | 77070 | |
| 3423791 | OFFICE TEAM | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| 3423792 | OFFICEMAX, INC | P O BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 3423793 | OFFSHORE ENERGY SERVICES INC | PO BOX 53508 | | | | LAFAYETTE | LA | 70505 | |
| 3391968 | OG & CD HENSON REV TR 2-16-95 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3414798 | OG&E | 321 North Harvey Avenue | | | | OKLAHOMA CITY | OK | 73102 | |
| 3423794 | OG&E | PO BOX 24990 | | | | OKLAHOMA CITY | OK | 73124-0990 | |
| 3413281 | OGDEN SHARON HUDNALL TRUST #2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404343 | OGI INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423795 | OGLE LAND SERVICES INC | 30562 SCR 4330D | | | | KINTA | OK | 74552 | |
| 4263647 | OGLE, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408921 | OGM PARTNERS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423796 | OGP OPERATING, INC | 8140 WALNUT HILL LANE, STE 610 | | | | DALLAS | TX | 75231 | |
| 3423797 | OGS CONFERENCES | 100 E. BOYD ST ROOM N-131 | | | | NORMAN | OK | 73019 | |
| 3423798 | OGSYS | 6500 WEST FREEWAY | SUITE 1020 | | | FT. WORTH | TX | 76116 | |
| 3423799 | OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET 20TH FLOOR | | | | COLUMBUS | OH | 43215-6108 | |
| 4495939 | Ohio Department of Commerce Division of Unclaimed Funds | 77 S. High St., 20th Fl | | | | Columbus | OH | 43215 | |
| 3423800 | OIL & GAS ASSET | 1235 NORTH LOOP W STE 500 | | | | HOUSTON | TX | 77008-4704 | |
| 3427092 | OIL & GAS ASSET CLEARINGHOUSE | 1235 NORTH LOOP W STE 500 | | | | HOUSTON | TX | 77008 | |
| 3423801 | OIL & GAS ASSET CLEARINGHOUSE | 390 BENMAR, STE 100 | | | | HOUSTON | TX | 77060 | |
| 3410472 | OIL & GAS DIST ACCT - LAFORCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410476 | OIL & GAS DISTRIBUTION ACCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806786 | OIL & GAS ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423802 | OIL & GAS EQUIPMENT CORPORATION | PO BOX 459 | | | | FLORA VISTA | NM | 87415 | |
| 3423803 | OIL & GAS EQUIPMENT SALES INC | PO BOX 50187 | | | | MIDLAND | TX | 79710-0187 | |
| 3423804 | OIL & GAS HUNTER LLC | 512 MAIN STREET #702 | | | | FORT WORTH | TX | 76102 | |
| 3423805 | OIL & GAS INFORMATION SYSTEMS | 5801 EDWARDS RANCH ROAD | SUITE 200 | | | FORT WORTH | TX | 76109 | |
| 3412081 | OIL & GAS TRUST UNDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407652 | OIL AND GAS DISTR ACCOUNT-ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396632 | OIL BY JAKE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4191749 | Oil Conservation Division, Energy, Minerals and Natural Resources Dept., State of NM | David Catanach, Director | 1220 South St. Francis Drive | | | Santa Fe | NM | 87505 | |
| 3423807 | OIL COUNTRY PIPE & SUPPLY INC | PO BOX 3748 | | | | ENID | OK | 73702 | |
| 3423808 | OIL COUNTRY PIPE & VALVE INC | PO BOX 3221 | | | | PALESTINE | TX | 75802-0000 | |
| 3423809 | OIL DOG PIPE RENTALS LP | PO BOX 4545 | | | | MIDLAND | TX | 79704 | |
| 3423810 | OIL FIELD PUMP SPECIALIST & | PO BOX 1766 | | | | WOODWARD | OK | 73802 | |
| 3423811 | OIL FIELD SAFETY INC | 2523 2ND STREET WEST | | | | WILLISTON | ND | 58801 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423812 | OIL FIELD TUBULAR AND | ATTN ACCOUNTS RECEIVABLE | PO BOX 370290 | | | DENVER | CO | 80237-0290 | |
| 3396897 | OIL FINDERS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3977578 | Oil Heiress, LLC | Attn: H. Ray Bishop | 2051 Acacia Dr | | | San Marcos | CA | 92078 | |
| 3391893 | OIL OF OY VAY-WYOMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423813 | OIL PATCH HOTLINE, INC | P O BOX 1203 | | | | PLYMOUTH | FL | 32768-1203 | |
| 3423814 | OIL PRICE INFORMATION SERVICE, | PO BOX 9407 | | | | GAITHERSBURG | MD | 20898-9407 | |
| 3423815 | OIL REPORTS & GAS SERVICES INC | 1008 W BROADWAY | | | | HOBBS | NM | 88240 | |
| 3430149 | OIL ROYALTIES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423816 | OIL SPILL CLEAN UP INC | PO BOX 856 | | | | MONAHANS | TX | 79756 | |
| 3387622 | OIL STATES ENERGY SERVICES LLC | Attn: President and General Counsel | 20 Gammage Road | | | Ellisville | MS | 39437 | |
| 3423817 | OIL STATES ENERGY SERVICES LLC | PO BOX 203567 | | | | DALLAS | TX | 75320-3567 | |
| 3423818 | OIL TOOL RENTALS - ENID | PO BOX 201981 | | | | DALLAS | TX | 75320-1981 | |
| 3423819 | OIL TOOLS PLUS INC | PO BOX 629 | | | | DRUMRIGHT | OK | 74030-0629 | |
| 3409990 | OIL VALLEY ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423820 | OIL WELL LOGGING CO INC | 3970 HIGHWAY 43 NORTH | | | | BRANDON | MS | 39047 | |
| 3423821 | OIL WELL PERFORATORS | PO BOX 4144 | | | | ENGLEWOOD | CO | 80155-4144 | |
| 3529547 | Oildex | 633  17th St. | Suite 2000 | | | Denver | CO | 80202 | |
| 4366517 | Oildex | Dept 3597 | PO Box 123597 | | | Dallas | TX | 75312-3597 | |
| 4366517 | Oildex | Rebekah Adamson | 633 17th Street #2000 | | | Denver | CO | 80202 | |
| 3423822 | OILFIELD DATA SERVICES, INC. | 2107 BRUN STREET | | | | HOUSTON | TX | 77019 | |
| 3423823 | OILFIELD DISPOSAL SERVICES LLC | PO BOX 222 | | | | WILSON | OK | 73463 | |
| 3423824 | OILFIELD ELECTRIC & AUTOMATION | 13705 COMPARK BLVD | | | | ENGLEWOOD | CO | 80012 | |
| 3423825 | OILFIELD ENERGY SERVICES LLC | PO BOX 10365 | | | | EL DORADO | AR | 71731 | |
| 3423826 | OILFIELD ENGINE & EQUIPMENT | PO BOX 1239 | | | | MILLS | WY | 82644 | |
| 3735531 | Oilfield Engine & Equipment, LLC | PO BOX 1239 | | | | MILLS | WY | 82644 | |
| 3423827 | OILFIELD FISHING & RENTAL LLC | PO BOX 7748 | | | | MIDLAND | TX | 79708-7748 | |
| 3423828 | OILFIELD INDUSTRIAL SUPPLY OF | 1248 NORTH MARKET ST | | | | SHREVEPORT | LA | 71107 | |
| 3423829 | OILFIELD INNOVATORS LLC | 3909 AMBASSADOR CAFFERY PKWY | BUILDING C | | | LAFAYETTE | LA | 70503 | |
| 3423830 | OILFIELD LEGENDS LLC | 37 COUNTY LINE DRIVE | | | | LAUREL | MS | 39443 | |
| 3423831 | OILFIELD PACKER SERIVCE | PO BOX 1325 | | | | EUNICE | NM | 88231-0000 | |
| 3401023 | OILFIELD SALVAGE & SVC CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423833 | OILFIELD SERVICE & SUPPLY CO., | PO BOX 454 | | | | LAUREL | MS | 39441-0454 | |
| 3423834 | OILFIELD SERVICES & | PO BOX 732830 | | | | DALLAS | TX | 75373-2830 | |
| 3423835 | OILFIELD SOFTWARE SOLUTIONS | 523 N SAM HOUSTON PKWY EAST | SUITE 175 | | | HOUSTON | TX | 77060 | |
| 3423836 | OILFIELD SUPPLY | PO BOX 425 | | | | RISING STAR | TX | 76471 | |
| 3423837 | OILFIELD TUBULAR INSPECTION | J W FACTORING INC | 9270 QUITMAN STREET | | | WESTMINSTER | CO | 80031 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423838 | OILIND SAFETY INC | 3915 E LA SALLE STREET | | | | PHOENIX | AZ | 85040-3979 | |
| 3423839 | OILMAN'S PUMP& SUPPLY INC | PO BOX 799 | | | | GLOUCESTER | VA | 23061 | |
| 3423840 | OILPATCH RENTAL SERVICES, INC | PO BOX 204667 | | | | DALLAS | TX | 75320-4667 | |
| 3423841 | OILPATCH WATER & SEWER | PO BOX 204667 | | | | DALLAS | TX | 75320-4667 | |
| 3423843 | OILPRODUCERS INC OF KS | 1710 WATERFRONT PARKWAY | | | | WICHITA | KS | 67206-6603 | |
| 3423844 | OILWELL CEMENTERS INC | 189 GOLF COURSE RD | | | | HEALDTON | OK | 73438-3161 | |
| 3423845 | OILWELL HYDRAULICS INC | 1101 WEST 2ND STREET | | | | ODESSA | TX | 79763 | |
| 3392845 | OJC ESTATE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405428 | OJOHNS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410033 | OK CONFERENCE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423847 | OK DOZER SERVICE INC | PO BOX 777 | | | | VELMA | OK | 73491 | |
| 3423848 | OK MINERAL OWNER REGISTERY | PO BOX 600 | | | | EDMOND | OK | 73083 | |
| 3423849 | OK RENTAL EQUIPMENT LLC | PO BOX 648 | | | | WOODWARD | OK | 73802 | |
| 3423850 | OKC ASSOC PETROLEUM LANDMEN | PO BOX 18714 | | | | OKLAHOMA CITY | OK | 73154-1714 | |
| 3806787 | OKEMAH ABSTRACT & TITLE CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423851 | OKFUSKEE COUNTY CLERK | 209 N 3RD STREET | | | | OKEMAH | OK | 74859 | |
| 3423852 | OKFUSKEE COUNTY CLERK | PO BOX 108 | | | | OKEMAH | OK | 74859 | |
| 3423853 | OKIE PETROLEUM SERVICES, INC | PO BOX 700 | | | | MUSTANG | OK | 73064-0700 | |
| 3414440 | OKKI INDUSTRIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413346 | OKLA ENERGY PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423854 | OKLAHOMA BAPTIST UNIVERSITY | 1601 ELM STREET | SUITE 1700 | | | DALLAS | TX | 75201-7241 | |
| 3423855 | OKLAHOMA CEMENTING CUSHING LLC | PO BOX 590 | | | | CUSHING | OK | 74023 | |
| 3423856 | OKLAHOMA CHRISTIAN UNIVERSITY | PO BOX 11000 | | | | OKLAHOMA CITY | OK | 73136-1100 | |
| 3405704 | OKLAHOMA CITY UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387409 | OKLAHOMA CORP COMMISSION | 2101 N LINCOLN BLVD STE 580-W | | | | OKLAHOMA CITY | OK | 73105 | |
| 3423858 | OKLAHOMA CORPORATION | P O BOX 52000 | | | | OKLAHOMA CITY | OK | 73152-2000 | |
| 3423859 | OKLAHOMA COUNTY CLERK | 320 ROBERT S KERR #203 | | | | OKLAHOMA CITY | OK | 73102 | |
| 3387332 | OKLAHOMA COUNTY TREASURER | PO BOX 268875 | | | | OKLAHOMA CITY | OK | 73126-8876 | |
| 3423861 | OKLAHOMA DEPT OF ENVIRONMENTAL | PO BOX 1677 | | | | OKLAHOMA CITY | OK | 73101-1677 | |
| 3423862 | OKLAHOMA DOCUMENT IMAGING LLC | 4500 N MILLER AVE | | | | OKLAHOMA CITY | OK | 73112 | |
| 3423863 | OKLAHOMA ELECTRIC COOP | PO BOX 1208 | | | | NORMAN | OK | 73070 | |
| 3414800 | OKLAHOMA ELECTRIC COOPERATIVE | 242 24th Avenue NW | | | | NORMAN | OK | 73069 | |
| 3414799 | OKLAHOMA ELECTRIC COOPERATIVE | PO BOX 5481 | | | | NORMAN | OK | 73070-5481 | |
| 3388725 | OKLAHOMA FEDERAL SAV & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430151 | OKLAHOMA FEDERAL SAV & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3423865 | OKLAHOMA GAS & ELECTRIC CO | PO BOX 24990 | | | | OKLAHOMA CITY | OK | 73124-0990 | |
| 3423866 | OKLAHOMA GEOLOGICAL SURVEY | 2020 INDUSTRIAL BLVD | | | | NORMAN | OK | 73069 | |
| 3423867 | OKLAHOMA HOT SHOT SERVICE INC | PO BOX 11099 | | | | OLYMPIA | WA | 98508-1099 | |
| 3423868 | OKLAHOMA INDEPENDENT | 3555 N.W. 58TH ST, STE 400 | | | | OKLAHOMA CITY | OK | 73112 | |
| 3423869 | OKLAHOMA INDEPENDENT PETROLEUM | 500 NE 4TH STREET #200 | | | | OKLAHOMA CITY | OK | 73104 | |
| 3408688 | OKLAHOMA MEDICAL RESEARCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398930 | OKLAHOMA METHODIST MANOR, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414802 | OKLAHOMA NATURAL GAS CO | 401 North Harvey Avenue | | | | OKLAHOMA CITY | OK | 73101-0401 | |
| 3414801 | OKLAHOMA NATURAL GAS CO | PO BOX 219296 | | | | KANSAS CITY | MO | 64121-9296 | |
| 3423872 | OKLAHOMA ONE-CALL SYSTEM, INC. | 2831 NW 59TH STREET | | | | OKLAHOMA CITY | OK | 73112 | |
| 3400185 | OKLAHOMA ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423873 | OKLAHOMA SECRETARY OF STATE | 2300 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73105-4897 | |
| 3387410 | OKLAHOMA SECRETARY OF STATE | 2300 N. LINCOLN BLVD | ROOM 101 | | | OKLAHOMA CITY | OK | 73105-4897 | |
| 3423875 | OKLAHOMA STATE TREASURER | 4545 NORTH LINCOLN BLVD SUITE 106 | | | | OKLAHOMA CITY | OK | 73105-3413 | |
| 3406206 | OKLAHOMA STATE UNIV FOUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423876 | OKLAHOMA TAX COMM | 5131 S LEWIS | | | | TULSA | OK | 74105 | |
| 3546512 | Oklahoma Tax Commission | General Counsel's Office | 100 N. Broadway Ave., Suite 1500 | | | Oklahoma City | OK | 73102 | |
| 3423877 | OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-0850 | |
| 3423878 | OKLAHOMA TAX COMMISSION | PO BOX 26860 | | | | OKLAHOMA CITY | OK | 73126-0860 | |
| 3387387 | OKLAHOMA TAX COMMISSION | PO BOX 26890 | | | | OKLAHOMA CITY | OK | 73126-0800 | |
| 3423880 | OKLAHOMA TAX COMMISSION | PO BOX 269062 | | | | OKLAHOMA CITY | OK | 73126-9062 | |
| 3423881 | OKLAHOMA TAX COMMISSION | PO BOX 26920 | | | | OKLAHOMA CITY | OK | 73126-0920 | |
| 3423882 | OKLAHOMA TAX COMMISSION | PO BOX 26930 | | | | OKLAHOMA CITY | OK | 73126-0930 | |
| 3423883 | OKLAHOMA TAX COMMISSION | PO BOX 26940 | | | | OKLAHOMA CITY | OK | 73126-0940 | |
| 3423884 | OKLAHOMA TAX COMMISSION-ERRF | PO BOX 269056 | | | | OKLAHOMA CITY | OK | 73126-9056 | |
| 3423885 | OKLAHOMA TAX COMMISSION-GP | PO BOX 269056 | | | | OKLAHOMA CITY | OK | 73126-9056 | |
| 3407957 | OKLAHOMA UNCONVENTIONAL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423886 | OKLAHOMA WELL LOG LIBRARY INC | 427 S. BOSTON, STE 1100 | | | | TULSA | OK | 74103 | |
| 3423887 | OKLAND OIL COMPANY | 110 N ROBINSON, STE. 400 | | | | OKLAHOMA CITY | OK | 73102 | |
| 3406858 | OKSA MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806789 | OLA DEE THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388844 | OLA RAMEY CLINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423888 | OLAF E GJOVIK | 2780 E ROUTE 34 | | | | SANDWICH | IL | 60548 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3423889 | OLD DOMINION FREIGHT LINE INC | FILE 030989 / PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| 3423890 | OLD SCHOOL SERVICES LLC | PO BOX 1598 | | | | HENDERSON | TX | 75653 | |
| 3401204 | OLD SOUTH ROYALTY CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806790 | OLE REIDAR DVERGSDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806791 | OLEN AND MARY WISDOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389718 | OLEN L MEDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389719 | OLEN L. MEDLEY 1988 REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980262 | OLEN L. MEDLEY 1988 REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806792 | OLETA DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806793 | OLETHA L WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423891 | OLEUMTECH CORPORATION | 23 HUBBLE | | | | IRVINE | CA | 92618 | |
| 3408343 | OLEY F HEDRICK JR TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806794 | OLGA COATS LANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980591 | OLGA MORSILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806795 | OLGA PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413271 | OLGA R HUDSON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806796 | OLIN AND VIRGINIA HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408830 | OLIN ROSS SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423892 | OLIVAS TRANSPORT SERVICE | 609 NW AVE 1 | | | | SEMINOLE | TX | 79360-0000 | |
| 3411366 | OLIVE ALLEN HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806797 | OLIVE ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406514 | OLIVE F FALVEY TRUST NO 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806798 | OLIVE OYL, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400859 | OLIVE ROBERTS FORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393936 | OLIVER B KIEL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806799 | OLIVER H DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430153 | OLIVER INVESTMENT CO LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387459 | Oliver J Thieme | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405022 | OLIVER KILROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396652 | OLIVER S. HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423894 | OLIVER THIEME | 606 W. COUNTY ROAD 303 | | | | ORANGE GROVE | TX | 78372 | |
| 3394050 | OLIVER W GUSHEE JR REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398028 | OLIVIA HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806800 | OLLIE B DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806802 | OLLIE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806803 | OLLIE MAE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398078 | OLLIE R SCOGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980912 | OLLIE RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806805 | OLNEY G WALLIS, TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981015 | OLNEY G WALLIS, TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407516 | OLNEY G WALLIS, TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428930 | OLSEN, ROBERT B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423895 | OLSON FENCING, INC | P O BOX 658 | | | | POWELL | WY | 82435 | |
| 3423896 | OLSSON ASSOCIATES | PO BOX 84608 | | | | LINCOLN | NE | 68501-4608 | |
| 3430142 | OLSWALD A & ALICE V PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389552 | OMA BARTON WAKEFIELD LIFE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980688 | OMA BARTON WAKEFIELD LIFE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398816 | OMB ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423897 | OMECORP LLC | PO BOX 471587 | | | | TULSA | OK | 74147-1587 | |
| 3806806 | OMEGA COATING CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423898 | OMEGA NATCHIQ INC | PO BOX 203320 | | | | DALLAS | TX | 75320-3320 | |
| 3401603 | OMEGA ROYALTY CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423900 | OMEGA TREATING CHEMICALS INC | 1900 KING STREET | | | | MIDLAND | TX | 79701-0000 | |
| 3423901 | OMI LP | 2817 JBS PARKWAY #C104 | | | | ODESSA | TX | 79762 | |
| 3423902 | OMNI COMPRESSED AIR | PO BOX 8248 | | | | MIDLAND | TX | 79708-8248 | |
| 3423903 | OMNI FLOW COMPUTERS INC | 12620 W AIRPORT BLVD | SUITE 100 | | | SUGAR LAND | TX | 77478 | |
| 3423904 | OMNI INDUSTRIAL SOLUTIONS, LLC | PO BOX 731675 | | | | DALLAS | TX | 75373-1675 | |
| 3423905 | OMNI LABORTIES INC | PO BOX 203696 | | | | HOUSTON | TX | 77216-3696 | |
| 3423906 | ON THE MARK ENERGY SERVICES | 4212 N GRIMES | | | | HOBBS | NM | 88240-0000 | |
| 3423907 | ON THE MARK ENERGY SRVCS LLC | 4212 N GRIMES | | | | HOBBS | NM | 88240 | |
| 3423908 | ON TIME HOTSHOT SERVICE LLC | 1825 E ELM ST | | | | EL RENO | OK | 73036-6375 | |
| 3411436 | ONA MAE LOFTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423909 | ONCOR ELECTRIC DELIVERY CO LLC | 115 WEST 7TH STREET | | | | FORT WORTH | TX | 76102 | |
| 3423910 | ONDALAY PIPE & RENTAL INC | P O BOX 847411 | | | | DALLAS | TX | 75284-7411 | |
| 3423911 | ONE CALL CONCEPTS INC | 7223 PARKWAY DRIVE #210 | | | | HANOVER | MD | 21076 | |
| 3423912 | ONE CALL OF WYOMING | 1740H DELL RANGE BLVD #511 | | | | CHEYENNE | WY | 82009 | |
| 3406166 | ONE ELEVEN MINERAL PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423913 | ONE HORSE WELD SHOP LLC | 1320 W NORRIS RD | | | | LOVINGTON | NM | 88260-0000 | |
| 3423914 | ONE SOURCE INDUSTRIAL SAFETY & SUPPLY | DEPT 793-3 PO BOX 4652 | | | | HOUSTON | TX | 77210-4652 | |
| 3423915 | ONE SOURCE WELL SERVICES LLC | DEPT 793-6 | PO BOX 4652 | | | HOUSTON | TX | 77210-4652 | |
| 3423916 | ONE STOP REPAIR & SERVICE CENTER | 525 SOUTH 5TH STREET | | | | THERMOPOLIS | WY | 82443 | |
| 3423917 | ONE WAY GRAPHICS & DESIGN | 18 WEST CENTRAL #10 | | | | LOVINGTON | NM | 88260 | |
| 3423918 | ONE WAY SERVICE INC | 401 14TH STREET SW | | | | WATFORD CITY | ND | 58854 | |
| 3423919 | ONEAL GAS INC | PO BOX 536 | | | | CHOUDRANT | LA | 71227-0536 | |
| 3423920 | ONEAL GAS INC | PO BOX 721 | | | | CHOUDRANT | LA | 71227-0721 | |
| 3423921 | ONEEDIA BLALOCK LOVING TRUST | 5913 HAZEL ROAD | | | | BARTLESVILLE | OK | 74006-7731 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3406975 | ONEIDA PRODUCING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430143 | ONEILL PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423923 | ONEOK ENERGY MARKETING CO | P O BOX 502890 | | | | ST LOUIS | MO | 63150-2890 | |
| 3423924 | ONEOK FIELD SERVICES COMPANY | P O BOX 871 | | | | TULSA | OK | 74102-0871 | |
| 3769564 | ONEOK FIELD SERVICES COMPANY LLC | 100 WEST 5H STREET | | | | TULSA | OK | 74103 | |
| 3529548 | Oneok Field Services Company LLC | P.O. Box 871 | | | | Tulsa | OK | 74102-0871 | |
| 3429105 | ONEOK Field Services Company, L.L.C. | Attn: Michael A. Fitzgibbons, Vice President | 100 West Fifth Street | | | Tulsa | OK | 74103-4298 | |
| 3529550 | ONEOK Producer Services, Inc. | 100 West Fifth street | | | | Tulsa | OK | 74103 | |
| 3529549 | ONEOK Producer Services, Inc. | 5848 San Felipe, Suite 3000 | | | | Houston | TX | 77059 | |
| 3529551 | ONEOK Rockies Midstream LLC | P.O. Box 871 | | | | Tulsa | OK | 74102-0871 | |
| 3403233 | ONETA KAY LAPAGLIA SHULZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407756 | ONEZ NORMAN ROONEY TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410604 | ONI BUTTERFLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806807 | ONIE MAE TENNISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396023 | ONIS O HOYT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423925 | ONLINE STORES, INC. | 1000 WESTINGHOUSE DRIVE, SUITE 1 | | | | NEW STANTON | PA | 15672 | |
| 3423926 | ONO'S SANDBLASTING & PAINTING | Onos Sandblasting & Painting LLC | PO Box 3790 | | | HOBBS | NM | 88241-3790 | |
| 3423927 | ONRR | P O BOX 25627 | | | | DENVER | CO | 80225-0627 | |
| 3387757 | ONRR ESCROW - FED 41-24-4577 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423935 | ONSITE OIL TOOLS INC | PO BOX 178 | | | | RATLIFF CITY | OK | 73481 | |
| 3423936 | ONSITE OIL TOOLS, LLC | PO BOX 489 | | | | ROCKWALL | TX | 75087 | |
| 3423937 | ONTRACKS ENTERPRISES INC | 8925 51 AVENUE SUITE 311 | | | | EDMONTON | AB | T6E 5J3 | Canada |
| 3423938 | ONYX CONTRACTORS OPERATIONS LP | PO BOX 60547 | | | | MIDLAND | TX | 79711 | |
| 3806808 | OPAL ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806809 | OPAL B PALMER, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806810 | OPAL D CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394796 | OPAL FARRIS COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806811 | OPAL HOGAN ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406378 | OPAL L BICE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392777 | OPAL R BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388883 | OPAL REEVES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388808 | OPAL SAMANTHA MCKEE LOPES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806812 | OPAL STARKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400600 | OPAL VIVIEN BOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3980407 | OPAL VIVIEN BOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423939 | OPATZ ELECTRIC MOTOR REPAIR | 304 C STREET | | | | CODY | WY | 82414 | |
| 3423940 | OPEN IGNITION | 5090 RICHMOND AVENUE | SUITE 343 | | | HOUSTON | TX | 77056 | |
| 3423941 | OPERATIONAL PERFORMANCE | 2111 CHESTNUT DRIVE | | | | PAMPA | TX | 79065 | |
| 3529552 | OPIS | 9737 Washington Blvd | Suite 200 | Two Washingtonian Center | | Gaithersburg | MD | 20878-7364 | |
| 3529541 | Opportune Tax LLC for Assent Software License | 711 Louisiana Street | Suite 3100 | | | Houston | TX | 77002 | |
| 3423942 | OPPORTUNITY ENERGY INCOME FUND | 1551 N TUSTIN AVENUE | SUITE 960 | | | SANTA ANA | CA | 92705 | |
| 3392061 | OPSAL ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423943 | OPTIMIZED SYSTEMS | 12100 SUNSET HILLS RD. | | | | RESTON | VA | 20190 | |
| 3423944 | OPTIMUM SERVICES | P O BOX 949 | | | | BIG LAKE | TX | 76932 | |
| 3423945 | OPTIMUM SERVICES INC | 4500 S. 129TH E AVE STE 152 | | | | TULSA | OK | 74134 | |
| 3423946 | OPTIMUM SERVICES, INC | P O BOX 60593 | | | | MIDLAND | TX | 79711 | |
| 3423947 | OPTIMUM TORQUE | 417 E 43RD STREET | | | | ODESSA | TX | 79762 | |
| 3423948 | OPTISKY LLC | 16415 ADDISON ROAD STE 313 | | | | ADDISON | TX | 75001 | |
| 3423949 | OPUS OPERATING, LLC | PO BOX 11403 | | | | MIDLAND | TX | 79702 | |
| 3390528 | ORA COOK THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423950 | ORA L WYATT | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3806813 | ORA LEE SIDNEY TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806814 | ORA MAE GOTCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806815 | ORA V MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423951 | ORBIT PUMPING SERVICE | 170 4TH STREET EAST | | | | WESTHOPE | ND | 58793 | |
| 3423952 | ORBIT PUMPING SERVICE LLC | 425 3RD AVE EAST | | | | WESTHOPE | ND | 58793 | |
| 3388129 | ORCHID INVESTMENTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423953 | ORCO SERVICE LLC | PO BOX 691 | | | | KINGFISHER | OK | 73750 | |
| 3806816 | ORDA E BOWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423954 | O'REILLY AUTO PARTS | P O BOX 9464 | | | | SPRINGFIELD | MO | 65801-9464 | |
| 3399129 | ORELL DEAN SCHMITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423955 | ORIG-EQUIP, INC. | 3797 HOUSTON HARTE FREEWAY | | | | SAN ANGELO | TX | 76901 | |
| 3423956 | ORIGINAL SERVICES, INC. | PO BOX 62703 | | | | SAN ANGELO | TX | 76906 | |
| 3423957 | ORION CONSTRUCTION SRVCS CORP | PO BOX 425 | | | | WOODWARD | OK | 73802 | |
| 3430144 | ORION CONSULTING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399517 | ORION ENTERPRISES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410017 | ORION NATURAL RSRCS CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389539 | ORION PROPERTIES, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806817 | ORION ROYALTY COMPANY LLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430145 | ORION SMITH OIL PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806818 | ORION WALER COLLINSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402101 | ORIVEL EARL EAKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423958 | ORKIN INC | PO BOX 7161 | | | | PASADENA | CA | 91109-7161 | |
| 3423959 | ORLA WATER SALES | PO BOX 133 | | | | ORLA | TX | 79770 | |
| 3409687 | ORLAN LAVAUGHN HILBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806819 | ORLANDO ANGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423960 | ORLANDO MOYA ET UX JEANETTE | 3045 CR 326 | | | | JOURDANTON | TX | 78026 | |
| 3398128 | ORLENA BRATCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394029 | ORLENA KATHERINE HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410875 | ORON LEE SCHUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391711 | O'ROURKE, PATRICK  M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423963 | ORPHEUS FUNDING LLC | 330 Madison Avenue | 10th Floor | | | New York | NY | 10017 | |
| 3423964 | ORPHEUS HOLDINGS LLC | 135 East 57th Street | 6th Floor | | | New York | NY | 10022 | |
| 3388036 | ORR DISTRIBUTION TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980455 | ORR DISTRIBUTION TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423965 | ORR ENTERPRISES INC | PO BOX 1706 | | | | DUNCAN | OK | 73534 | |
| 3403370 | ORR ROYALTY COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806820 | ORREN D PITTMAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398494 | ORREN E REEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402240 | ORRI INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806821 | ORRIS ANNE H IVERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430146 | ORTHWEIN ENERGY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423966 | ORTLOFF ENGINEERS, LTD | 415 WEST WALL STREET | SUITE 2000 | | | MIDLAND | TX | 79701 | |
| 3806822 | ORVAL W. FREE, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398973 | ORVILL D COX AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400818 | ORVILLE AND HAZEL ENDSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395425 | ORVILLE DUNCAN AND DONNNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404957 | ORVILLE KIM BEGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423967 | ORVILLE LANCE WILDMAN TRUST | 301 N. VIRGINIA AVE | | | | OKLAHOMA CITY | OK | 73106 | |
| 3806823 | ORVILLE O & ANN MARIE LUNDBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391334 | ORVILLE WANBERG ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407407 | ORYX ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423968 | OSAGE LAND COMPANY | 1800 CANYON PARK CIRCLE | SUITE 201 | | | EDMOND | OK | 73013 | |
| 3393480 | O'SAVAGE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408945 | OSBORN HEIRS COMPANY, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430147 | OSBORNE MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423969 | OSBORNE MINERAL TRUST | PO BOX 21510 | | | | OKLAHOMA CITY | OK | 73156-0000 | |
| 3403430 | OSCAR D ABBOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806824 | OSCAR DAN TURNER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400911 | OSCAR EDWARD CLOYD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402848 | OSCAR G TAYLOR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806825 | OSCAR LEE MCCARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806826 | OSCAR LEON LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806827 | OSCAR MARTIN HOLMBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412395 | OSCAR RICHARD DUNN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413621 | OSCAR WILLIAM ISAKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409431 | OSCURA RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391566 | OSMOND OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411973 | OSMOND SUCCESSION TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410407 | OSMUND GUNVALDSEN FAMILY LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818639 | OSPREY  RESOURCES INC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411130 | OSPREY RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4191747 | Ostermann, Rolf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423970 | OSTLUND MINERALS LTD PTNRSHP | PO BOX 579 | | | | TORRINGTON | WY | 82240 | |
| 3430137 | OSWALD A & ALICE V PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980570 | OSWALD FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423971 | OSWALD FAMILY TRUST | PO BOX 280969 | | | | LAKEWOOD | CO | 80228-0969 | |
| 3423972 | OTA COMPRESSION LLC | 102 DECKER COURT | SUITE 204 | | | IRVING | TX | 75062 | |
| 3423973 | OTA-ENFORCEMENT BRANCH | PO BOX 11255 | | | | OKLAHOMA CITY | OK | 73136-0255 | |
| 3423974 | OTG SERVICES LLC | PO BOX 936049 | | | | ATLANTA | GA | 31193-6049 | |
| 3394784 | OTHA DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394895 | OTHO K WHITNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423975 | OTI ELECTRICAL SERVICES LLX | PO BOX 847 | | | | ANDREWS | TX | 79714 | |
| 3423976 | OTI OPERATING INC | PO BOX 218 | | | | WOODWARD | OK | 73801 | |
| 3409359 | OTIS C COLES ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409360 | OTIS C COLES JR CREDIT SHELTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806829 | OTIS CLAIR JACOBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390955 | OTIS KEITH KIRKPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423977 | OTIS PIERCE & SHIRLEY PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430138 | OTIS RAY TIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389603 | OTIS W MARSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423978 | OTT DYNAMICS, LLC | 164 OAK STREET | | | | GLOSTER | LA | 71030 | |
| 3423979 | OTTINGER HEBERT, LLC | PO BOX 52606 | | | | LAFAYETTE | LA | 70505-2606 | |
| 3430139 | OTTO B CHRISTIAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430140 | OTTO E ROETHENMUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806831 | OTTO T HABEDANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423980 | OTTS, MOORE, | PO BOX 467 | | | | BREWTON | AL | 36427 | |
| 3410647 | OUNETTE W PTOMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430141 | OUR PLUM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412740 | OUR PLUM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423981 | OUTBACK WELL SERVICE, INC | 13003 24TH ST SW | | | | BELFIELD | ND | 58622 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3423982 | OVERLAND TRUCKING LLC | PO BOX 1161 | | | | PAULS VALLEY | OK | 73075 | |
| 3393494 | OVERSTREET, EVELYN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397828 | OVERSTREET, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402708 | OVERSTREET, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391041 | OVERTON FAMILY TRUSTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423983 | OVIDIO BUSTAMANTE | 4012 NEW ORLEANS DRIVE | | | | ODESSA | TX | 79762 | |
| 3423984 | OWASSO BASEBALL BOOSTER CLUB | PO BOX 1011 | | | | OWASSO | OK | 74055 | |
| 3405871 | OWEN CHILDRENS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412139 | OWEN H MAJOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400823 | OWEN LIVING TRUST 7/27/1998 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430130 | OWEN OIL & GAS PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408907 | OWEN OIL AND GAS PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806832 | OWEN SECKER GST EXEMPT TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396361 | OWEN W MCWHORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411210 | OWEN WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423985 | OWENS SERVICE ELECTRIC OF OK | 11132 BURNING OAKS ROAD | | | | OKLAHOMA CITY | OK | 73150 | |
| 3423986 | OWL CREEK GRAPHICS | 527 BROADWAY | | | | THERMOPOLIS | WY | 82443 | |
| 3400580 | OWL ROYALTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410197 | OXBOW J LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423987 | OXBOW SULPHUR INC | 1601 FORUM PLACE #1400 | | | | WEST PALM BEACH | FL | 33401 | |
| 3529542 | Oxbow Sulphur Inc. | 1450 Lake Robbins Drive | Suite 500 | | | The Woodlands | TX | 77380 | |
| 3409184 | OXLEY PETROLEUM COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430131 | OXY USA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423988 | OXY USA INC | PO BOX 27570 | | | | HOUSTON | TX | 77227-5570 | |
| 3423990 | OXY USA INC - BAKKEN | P O BOX 841784 | | | | DALLAS | TX | 75284-1784 | |
| 3423991 | OXY USA INC - PERMIAN | P O BOX 841784 | | | | DALLAS | TX | 75284-1784 | |
| 3430133 | OXY USA WTP LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406437 | OXY USA WTP LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412287 | OXY USA WTP LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423992 | OXY USA WTP LP | 5 GREENWAY PLAZA STE 110 | | | | HOUSTON | TX | 77046 | |
| 3423993 | OXY USA WTP LP | PO BOX 841803 | | | | DALLAS | TX | 75284-1803 | |
| 3430135 | OXY Y-1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407486 | OXY Y-1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414152 | OXY Y-1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408698 | OZANAM HOME FOR BOYS C/O BOKF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423994 | OZARK FORD INC | 5328 KARLEY LN | | | | OZARK | AR | 72949-2865 | |
| 3423995 | OZARK MUD AND CHEMICAL | PO BOX 1390 | | | | TULSA | OK | 74101-1390 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408158 | OZARK OIL AND GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3423996 | OZARK OIL AND GAS INC | 109 N 6TH STREET | | | | FORT SMITH | AR | 72901 | |
| 3423998 | OZARKA | PO BOX 856680 | | | | LOUISVILLE | KY | 40285-6680 | |
| 3423999 | OZONA WEED WASH, LLC | PO BOX 250 | | | | OZONA | TX | 76943 | |
| 3424000 | OZZLE S MATHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424001 | P & A SUPPLY, INC. | PO BOX 4814 | | | | VICTORIA | TX | 77903 | |
| 3408717 | P & C BENNETT MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410191 | P & C BENNETT MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424003 | P & D PETROLEUM, INC. | 602 TATUM HWY | | | | LOVINGTON | NM | 88260 | |
| 3430124 | P & D RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424004 | P & J TRUCKING INC | PO BOX 19589 | | | | HOUSTON | TX | 77224 | |
| 3424005 | P & L RENTALS | PO BOX 2090 | | | | PALESTINE | TX | 75802 | |
| 3424006 | P & P WELDING & SERVICE CO LLC | PO BOX 973 | | | | MONAHANS | TX | 79756 | |
| 3424007 | P & S VACUUM SERVICE | PO BOX 221 | | | | SWEETWATER | TX | 79556 | |
| 3980562 | P A HANSON TR #75-6270546 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409582 | P A HANSON TR #75-6270546 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980598 | P D DAVIDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424008 | P E MOSELEY & ASSOCIATES INC | 12121 WICKCHESTER STE 300 | | | | HOUSTON | TX | 77079 | |
| 3395910 | P EUGENE PICCOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424009 | P EXCHANGE LTD | PO BOX 301858 | | | | DALLAS | TX | 75303-1858 | |
| 3392302 | P G VONTUNGELN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391506 | P J ENOCKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806833 | P J LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424010 | P L ACKERMAN TRUST | PO BOX 1250 | | | | CASPER | WY | 82602-1250 | |
| 3407513 | P L CHILDRESS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410187 | P M HACKBARTH-OKLA REV TRSUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424011 | P O S ENERGY INC | PO BOX 293 | | | | KIRBYVILLE | TX | 75956 | |
| 3397761 | P P MANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806834 | P R CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404818 | P R MICARELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407758 | P S MOORE MINERAL PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406311 | P SELDEN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424012 | P TOWNS SERVICES LLC | 2398 HWY 517 | | | | GIBSLAND | LA | 71028 | |
| 3806835 | P W BURTIS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399211 | P W PEARSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411836 | P. A. W. N. ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424013 | P.E. GROSCH CONSTRUCTION, INC | P O BOX 36 | | | | WORLAND | WY | 82401 | |
| 3424014 | P.J.'S AUTO GLASS & RADIATOR | 12942 CR 344 | | | | SIDNEY | MT | 59270 | |
| 3424015 | P.P.S. TRUCKING, INC. | PO BOX 698 | | | | HENNESSEY | OK | 73742 | |
| 3424016 | P2 ENERGY | P O BOX 122365 | | | | DALLAS | TX | 75312-2365 | |
| 3424017 | P2 ENERGY SOLUTIONS ALBERTA | LOCKBOX C06006C | PO BOX SATION M | | | CALGARY | AB | T2P 2G9 | Canada |
| 3424018 | P2 ENERGY SOLUTIONS, INC | PO BOX 122365 | | | | DALLAS | TX | 75312-2365 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3387624 | P2ES HOLDINGS, INC. | Attn: President and General Counsel | 1670 Broadway | Suite 2800 | | Denver | CO | 80202 | |
| 3424019 | P2ES HOLDINGS, INC. | PO BOX 912692 | | | | DENVER | CO | 80291-2692 | |
| 3529543 | P2ES Holdings, LLC | 1670 Broadway, Suite 2800 | | | | Denver | CO | 80202 | |
| 3529544 | P2ES Holdings, LLC | PO Box 912692 | | | | Denver | CO | 80291 | |
| 3424020 | PA DEPARTMENT OF REVENUE | DEPT 280427 | | | | HARRISBURG | PA | 17128-0427 | |
| 3424021 | PABLO A GARZA | 1019 W SAMANO | | | | EDINBURG | TX | 78539 | |
| 3424022 | PABLO ENERGY II, LLC | P O BOX 2945 | | | | AMARILLO | TX | 79105-2945 | |
| 3424024 | PACESETTER PRESSURE PUMPING, | 3510 SEVEN RIVERS HWY | | | | CARLSBAD | NM | 88220 | |
| 3392090 | PACIFIC ENTERPRISES ABC CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387693 | PACIFIC POWER & LIGHT CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424025 | PACIFIC STEEL | PO BOX 1869 | | | | GILLETTE | WY | 82717 | |
| 3424026 | PACIFICORP | P O BOX 2799 | | | | PORTLAND | OR | 97208-2799 | |
| 3396412 | PACKARD ENERGY GROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407586 | PACKARD FUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387380 | Packard Law Firm | Attn: Mark Packard | 1100 NW Loop 410 | Suite 104 | | San Antonio | TX | 78213 | |
| 3411046 | PACKARD PRODUCTION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424027 | PACKER SALES & RENTAL INC | P O BOX 4267 | | | | ODESSA | TX | 79760 | |
| 3424028 | PACKER SALES & RENTALS INC | PO BOX 4267 | | | | ODESSA | TX | 79760 | |
| 3424029 | PACKERS PLUS ENERGY SERVICES | 5825 N SAM HOUSTON PKWY W #150 | | | | HOUSTON | TX | 77086 | |
| 3402258 | PADGETT STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424030 | PADILLA LAW FIRM, P.A. | 1512 SOUTH SAINT FRANCIS DRIVE | | | | SANTA FE | NM | 87504 | |
| 3393511 | PAFFETT FAMILY TRUST 12-19-82 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818962 | PAGE  POWELL RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391880 | PAGE POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411924 | PAGE WILEY COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403598 | PAGOSA RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389078 | PAIGE ANN MCFALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392573 | PAIGE ELIZABETH PRINCE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405633 | PAIGE ROBINSON 1993 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263746 | PAIGE, JAMES S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424031 | PAINTBRUSH SERVICES | PO BOX 4368 | | | | GILLETTE | WY | 82717 | |
| 3407172 | PAINTED HORSE ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263728 | PAINTER N, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428932 | PAINTER, WILLIAM N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406823 | PAL PROPERTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414009 | PALACE EXPLORATION CO. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410816 | PALADIN INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424033 | PALADIN LOSS CONTROL SERVICES, | 3910 W VALLEY DRIVE | | | | MISSOURI CITY | TX | 77459 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3410290 | PALMER A DIDION JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405919 | PALMER E KOENIG TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263669 | PALMER L STILLMAN SR & PALMER L STILLMAN JR TTEES OF THE PALMER L STILLMAN SR TR U/A DTD 07/30/09 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263658 | PALMER L STILLMAN SR & PALMER L STILLMAN JR TTEES PALMER L STILLMAN SR TRUST U/A DTD 07/30/2009 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424034 | PALMER OF TEXAS | PO BOX 890800 | | | | CHARLOTTE | NC | 28289-0800 | |
| 3424035 | PALMER PIPE CO | PO BOX 51567 | | | | MIDLAND | TX | 79710 | |
| 4263834 | PALMER, TRACIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397720 | PALMORE CURREY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424036 | PALO PINTO COUNTY CLERK | PO BOX 219 | | | | PALO PINTO | TX | 76484 | |
| 3806836 | PALOMINO FIBERGLASS & REFINISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424037 | PALTA | PO BOX 10622 | | | | MIDLAND | TX | 79702 | |
| 3391574 | PAM BAUSTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397655 | PAM BLANSFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392208 | PAM BOOTH PRESTWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424038 | PAM BROWNING | PO BOX 776 | | | | FLOMATON | AL | 36441 | |
| 3806837 | PAM FLANNERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401587 | PAM PERRY ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424039 | PAM THOMPSON | 27707 BERING CROSSING DRIVE | | | | KATY | TX | 75494 | |
| 3430129 | PAMCO INVESTMENT CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430118 | PAMCO LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424040 | PAMELA A & DENNIS M BROWN | 13012 JASMINE LN | | | | OKLAHOMA CITY | OK | 73142-4127 | |
| 3408259 | PAMELA A BOUNDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413686 | PAMELA A HENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389282 | PAMELA A HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400590 | PAMELA A MCNAUGHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424041 | PAMELA A SEE | 39 HIDDEN HILLS LN | | | | SHERIDAN | WY | 82801 | |
| 3395211 | PAMELA ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410366 | PAMELA ANN MCDONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402191 | PAMELA ANN MILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391865 | PAMELA ANN STEELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401886 | PAMELA ANN TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430120 | PAMELA ANNE EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806839 | PAMELA ARRENDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411434 | PAMELA AUTTONBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402870 | PAMELA B DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402049 | PAMELA B REARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414031 | PAMELA BLAIR NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3430121 | PAMELA BLAIR NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430122 | PAMELA C FLOYD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411843 | PAMELA C FLOYD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806840 | PAMELA C PRUETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391359 | PAMELA CHASTAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389326 | PAMELA D BJORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408105 | PAMELA D FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391635 | PAMELA D HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424042 | PAMELA D. MCALLISTER, LLC | 1806 DORCHESTER DRIVE | | | | NICHOL HILLS | OK | 73120 | |
| 3408828 | PAMELA DIAMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398877 | PAMELA E NORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393525 | PAMELA ELAINE DABNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393025 | PAMELA ELBERT NEIDIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401586 | PAMELA EWING GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393654 | PAMELA FORD STELLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806841 | PAMELA GAVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398895 | PAMELA GOUGER COX TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409624 | PAMELA GRIMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393672 | PAMELA H GOULD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413789 | PAMELA H. SHDEED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393466 | PAMELA HAYNES BOUCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411651 | PAMELA HOEFLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395660 | PAMELA HOOKER ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397173 | PAMELA HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410506 | PAMELA I. AND DOUGLAS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388579 | PAMELA IRWIN SOSTHEIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389803 | PAMELA J HEGGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391982 | PAMELA J YARBOROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980450 | PAMELA JANE BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406366 | PAMELA JANE BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406981 | PAMELA JANE CROWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404503 | PAMELA JO MORRIS LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806842 | PAMELA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393812 | PAMELA JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407115 | PAMELA K JONES ACTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397090 | PAMELA K VICKERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390506 | PAMELA KAY WATLINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806843 | PAMELA KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395667 | PAMELA KENNEDY DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388018 | PAMELA L HOUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389470 | PAMELA L ISLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400157 | PAMELA L MCCAULEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393228 | PAMELA L MCKISSICK SEP PROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402206 | PAMELA L. SYRMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806844 | PAMELA M LEASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390325 | PAMELA MARIA LANIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407149 | PAMELA MARIE RHODES MEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806845 | PAMELA MARTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394807 | PAMELA MAYE MANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806846 | PAMELA MCCALEB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424043 | PAMELA MCLEAN | 91 BREWER STREET | | | | TEMPLETON | CA | 93465 | |
| 3401691 | PAMELA MILLER HILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405266 | PAMELA OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406687 | PAMELA PARKER CLIFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392001 | PAMELA PIAZZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395949 | PAMELA PRIDGEN KILPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424044 | PAMELA R VOIGHT | 4540 ELM RIVER COURT | | | | FORT WORTH | TX | 76116-0610 | |
| 3394160 | PAMELA RABALAIS VINCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411350 | PAMELA RAE SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430112 | PAMELA ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392918 | PAMELA RUNNELS FRY SERRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390820 | PAMELA S COLLINSWORTH GRANIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389688 | PAMELA S RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403371 | PAMELA S WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401418 | PAMELA SCHMINKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406982 | PAMELA SHIRLEY CROWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400255 | PAMELA SKEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412630 | PAMELA SKINNER RHODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411715 | PAMELA SUE WILLIAMS REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390208 | PAMELA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407438 | PAMELA TILFORD MAHOMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412017 | PAMELA TILFORD MAHOMES, REP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413831 | PAMELA VADEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404902 | PAMELA WOODWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424045 | PAMIDA STORES OPERATING CO., LLC | 8800 F STREET | | | | OMAHA | NE | 68127 | |
| 3424046 | PAMPA MEDICAL GROUP | 3023 PERRYTON PARKWAY | 101 | | | PAMPA | TX | 79065-2814 | |
| 3424047 | PAMPA PRINT SHOP, INC | 516 W KENTUCKY AVE | | | | PAMPA | TX | 79065 | |
| 3424048 | PAMPA REGIONAL MEDICAL CENTER | PO BOX 841083 | | | | DALLAS | TX | 75284-1083 | |
| 3424049 | PAN TECH CORPORATION | 804 PARK TWO DRIVE | | | | SUGARLAND | TX | 77478 | |
| 3409621 | PANACEA ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424050 | PANGAEA, INC | 11715 CARDINAL LANE | | | | EDMOND | OK | 73013 | |
| 3424051 | PANHANDLE ANCHORS INC | PO BOX 283 | | | | SPEARMAN | TX | 79081 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424052 | PANHANDLE COMPRESSION INC | 106 NORTH FIR | | | | PERRYTON | TX | 79070 | |
| 3424053 | PANHANDLE OIL AND GAS INC | DEPT 96-0299 | | | | OKLAHOMA CITY | OK | 73196-0299 | |
| 3424054 | PANHANDLE OILFIELD SRVC INC | PO BOX 876 | | | | GARDEN CITY | KS | 67846 | |
| 3424055 | PANHANDLE PUMP & IRRIGATION | P O BOX 819 | | | | LEVELLAND | TX | 79336 | |
| 3387440 | PANHANDLE PUMPING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424056 | PANHANDLE PUMPING INC | PO BOX 1276 | | | | PERRYTON | TX | 79070 | |
| 3424057 | PANHANDLE TRANSFER | 801 FM 283 | | | | MIAMI | TX | 79059 | |
| 4500896 | Panola County | c/o Tab Beall, Perdue, Brandon, Fielder et al. | PO Box 2007 | | | Tyler | TX | 75710 | |
| 3424058 | PANOLA COUNTY CLERK | 110 S. SYCAMORE #201 | | | | CARTHAGE | TX | 75633 | |
| 3411518 | PANSAM TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806847 | PANSY CAROLINE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806848 | PANSY EARL, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397381 | PANSY KOENIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402655 | PANTALOON HOLDINGS LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424059 | PANTERA ENERGY CO | PO BOX 2264 | | | | AMARILLO | TX | 79105-2264 | |
| 3806849 | PANTHER CREEK LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424060 | PANTHER ENERGY COMPANY LLC | PO BOX 3105 | | | | TULSA | OK | 74101 | |
| 3424061 | PANTHER ENERGY SERVICES, LLC | PO BOX 1321 | | | | JAL | NM | 88252 | |
| 3424062 | PANTHER PRESSURE TESTERS INC | PO BOX 1109 | | | | WATFORD CITY | ND | 58854 | |
| 3424063 | PAQUIME SERVICES | 518 W AVE H | | | | LOVINGTON | NM | 88260 | |
| 3424064 | PAR FIVE ENERGY SERVICES LLC | PO BOX 993 | | | | ARTESIA | NM | 88211 | |
| 3430115 | PAR OIL CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424065 | PAR PRODUCING COMPANY | PO BOX 410 | | | | SNYDER | TX | 79550-0410 | |
| 3424066 | PAR RANCH | PO BOX 154 | | | | MEETEETSE | WY | 82433-0154 | |
| 3424067 | PARACHUTE AUTO PARTS | PO BOX 231 | | | | PARACHUTE | CO | 81635 | |
| 3405942 | PARACHUTE ENERGY LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411446 | PARACLIFTA LAND & MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410157 | PARADE OIL & GAS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424068 | PARADIGM | TWO MEMORIAL CITY PLAZA | 820 GESSNER | | | HOUSTON | TX | 77024 | |
| 3424069 | PARADIGM EH&S CONSULTING GROUP | PO BOX 57 | | | | BARTLESVILLE | OK | 74005 | |
| 3430116 | PARADIGM PETROLEUM CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424070 | PARADIS INVESTMENTS LLC | PO BOX 1364 | | | | HOUSTON | TX | 77251 | |
| 3424071 | PARAGON AUTOMATION INC, | 1218 E HIGHWAY 40 | | | | VERNAL | UT | 84078-2829 | |
| 3430106 | PARAGON ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424072 | PARAGON GEOPHYSICAL SVCS INC | 3500 N. ROCK ROAD | BUILDING 800, SUITE B | | | WICHITA | KS | 67226 | |
| 3424073 | PARAGON INDUSTRIES INC | ROUTE 3 BOX 331 A | | | | SAPULPA | OK | 74066 | |
| 3424074 | PARAGON INTERNATIONAL INC | 36520 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | |
| 3405188 | PARAGON OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424075 | PARAGON TRANSACTIONS INC | 1700 COMMERCE ST | SUITE 200 | | | DALLAS | TX | 75201 | |
| 3395897 | PARALLAX ENDEAVORS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424076 | PARASOL ENVIRONMENTAL PRODUCTS, LLC | P O BOX 1478 | 3199 REESY RD | | | CODY | WY | 82414 | |
| 3392382 | PARDEE MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806850 | PARDI M GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424077 | PARDNER'S BODY SHOP | 2423 SHERWOOD WAY | | | | SAN ANGELO | TX | 76901 | |
| 3414112 | PARDUE 4 LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806851 | PAREX PRODUCTION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409223 | PARIS HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424078 | PARISH OF ASSUMPTION | PO BOX 69 | | | | NAPOLEONVILLE | LA | 70390-0069 | |
| 3424079 | PARK COUNTY CLERK | 1002 SHERIDAN AVE | | | | CODY | WY | 82414 | |
| 3424080 | PARK COUNTY COURTHOUSE | 1002 SHERIDAN AVE | | | | CODY | WY | 82414 | |
| 3424081 | PARK COUNTY SCHOOL DIST #1 | 160 N EVARTS STREET | | | | POWELL | WY | 82435 | |
| 3387353 | PARK COUNTY TREASURER | 1002 SHERIDAN AVENUE | | | | CODY | WY | 82414 | |
| 3424083 | PARK COUNTY WEED & PEST CONTROL | 1067 ROAD 13 | | | | POWELL | WY | 82435 | |
| 3543639 | Park County Wyoming | Park County Treasurer | Attn: Barb Poley | 1002 Sheridan Ave. | | Cody | WY | 82414 | |
| 3393716 | PARK HILL RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424084 | PARKA INC | PO BOX 1109 | | | | SIDNEY | MT | 59270 | |
| 3387626 | PARKER & SON INC | Attn: President and General Counsel | 88 Nicholas Avenue | | | Atmore | AL | 36504 | |
| 3424085 | PARKER & SON INC | PO BOX 616 | | | | ATMORE | AL | 36504 | |
| 3424086 | PARKER & SON LLC | PO BOX 616 | | | | ATMORE | AL | 36504 | |
| 3424087 | PARKER BUSINESS FORMS INC | PO BOX 20583 | | | | BEAUMONT | TX | 77720-0583 | |
| 3410229 | PARKER E BLOOMER FAMILY PRTN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424088 | PARKER ENERGY SERVICES | 110 THRU WAY PARK RD | | | | BROUSSARD | LA | 70518-0000 | |
| 3424089 | PARKER ENERGY SERVICES CO | 7007 HIGHLAND PARK DR | | | | FORT SMITH | AR | 72916-9357 | |
| 3424090 | PARKER ENERGY SUPPORT SERVICES, INC | P O BOX 1957 | | | | EUNICE | NM | 88231 | |
| 3424091 | PARKER GENERAL CONSTRUCTION | PO BOX 261 | | | | DILLEY | TX | 78017 | |
| 3806853 | PARKER GEOSCIENCE CONSULTING, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430108 | PARKER INVESTMENT GROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424092 | PARKER RILEY WATSON | 20132 NE MEERS PORTER HILL RD | | | | FLETCHER | OK | 73541 | |
| 3424093 | PARKER TOOL INC | 6425 HAHN DRIVE | | | | LOVINGTON | NM | 88260 | |
| 3806855 | PARKER WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424094 | PARKS AND PARKS INC | RR 1 BOX 93B | | | | FOSTER | OK | 73434 | |
| 3389512 | PARKS DESERT ROSE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3424095 | PARKS OIL TOOLS LLC | PO BOX 1217 | | | | BLANCHARD | OK | 73010 | |
| 3424096 | PARKWAY MACHINE & | PO BOX 404 | | | | SARALAND | AL | 36571-0404 | |
| 3424097 | PARKWAY PLAZA HOTEL | 123 WEST E STREET | | | | CASPER | WY | 82601 | |
| 3409657 | PARLEY MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405627 | PARMER COUNTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529545 | Parnon Gathering | 1437 South Boulder Avenue | Suite 355 | | | Tulsa | OK | 74119 | |
| 3393166 | PARR FAMILY TR DTD 02-22-2006 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399921 | PARRILL LEWELLYN STRIBLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410521 | PARROT HEAD PROPERTIES, L.L.C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428680 | PARSLEY ENERGY OPERATIONS LLC | 303 Colorado Street | Suite 3000 | | | Austin | TX | 78701 | |
| 4253792 | PARSLEY ENERGY, LP | 303 COLORADO STREET | SUITE 3000 | | | AUSTIN | TX | 78701 | |
| 3424098 | PARSON WELDING INC | 28334 N 2860 RD | | | | OKARCHE | OK | 73762-9225 | |
| 3414433 | PARTHENON TRADING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387947 | PARTICIA S KOZLOWSKI TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410443 | PARTIN PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806856 | PARTINGTON BROTHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424099 | PARTNERS OILFIELD SERVICES | PO BOX 3010 | | | | CODY | WY | 82414 | |
| 3411313 | PASCHALL PROPERTIES, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424100 | PASCOE FAMILY INVESTMENTS LLC | 9400 ETCHHART ROAD | | | | BAKERSFIELD | CA | 93314 | |
| 3424101 | PASH | PASH EDUCATION DAY | PO BOX 3005 | | | HOUSTON | TX | 77253 | |
| 3424102 | PASON SYSTEMS USA CORP | 16100 TABLE MOUNTAIN PARKWAY | SUITE 500 | | | GOLDEN | CO | 80403 | |
| 3424104 | PASON SYSTEMS USA CORP | 7701 WEST LITTLE YORK #800 | | | | HOUSTON | TX | 77040 | |
| 3424106 | PASSPORT HEALTH HOUSTON | 9601 KATY FREEWAY | SUITE 315 | | | HOUSTON | TX | 77024 | |
| 3428933 | PASTERNAK, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406299 | PAT & LUCILLE LIGHTFOOT REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800429 | Pat & Lucille Lightfoot Rev. Tr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395179 | PAT BOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389109 | PAT HENRY HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402803 | PAT HOOKS OR JEFFIE ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392127 | PAT J PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397926 | PAT MAAS SLAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424107 | PAT MCVICKER OILFIELD SRVS LLC | PO BOX 341 | | | | WOODWARD | OK | 73802 | |
| 3410061 | PAT PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395878 | PAT QUALLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411332 | PAT ROWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395181 | PAT S BOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394882 | PAT W YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424108 | PATE TRUCKING CO INC | PO DRAWER 760 | | | | DENVER CITY | TX | 79323 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3529879 | Pate Trucking Co., LLC | 6510 70th St., Suite 101 | | | | Lubbock | TX | 79424 | |
| 3550798 | Patel , Dimip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411695 | PATES FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414429 | PATHFINDER ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424110 | PATHFINDER ENERGY SERVICES, INC | P O BOX 200641 | | | | DALLAS | TX | 75320-0641 | |
| 3424111 | PATHFINDER INSPECTION SVCS | P O BOX 293 | | | | POWELL | WY | 82435 | |
| 3424112 | PATHFINDER INSPECTORS & FIELD SERVICES, LLC | PO BOX 3889 | | | | GILLETTE | WY | 82717 | |
| 3424113 | PATHTECH, LTD. | PO BOX 4436 | | | | ODESSA | TX | 79760-4436 | |
| 3424114 | PATHWAY FORENSICS | 14405 WALTERS ROAD | SUITE 630 | | | HOUSTON | TX | 77014 | |
| 3397217 | PATRICE E TILFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413866 | PATRICE HALL & KATHRYN TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818954 | PATRICIA  KAY KILLIAN RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393047 | PATRICIA A BLALOCK PAMPLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400896 | PATRICIA A BRANSON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392352 | PATRICIA A BRINKMEIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410596 | PATRICIA A BURKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388087 | PATRICIA A CAREY MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424115 | PATRICIA A CONLEY | 6118 EDITH BLVD, NE #197 | | | | ALBUQUERQUE | NM | 87107 | |
| 3401469 | PATRICIA A DORRIS EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806859 | PATRICIA A GRAHAM BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399147 | PATRICIA A HAJEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406065 | PATRICIA A HANSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402213 | PATRICIA A KRESGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806860 | PATRICIA A LIETZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806861 | PATRICIA A LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396608 | PATRICIA A MCNALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398606 | PATRICIA A MUHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391652 | PATRICIA A SHERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402135 | PATRICIA A STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410997 | PATRICIA A WALCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806862 | PATRICIA A WILLIFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413537 | PATRICIA A. FISKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806863 | PATRICIA AHRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397428 | PATRICIA ANN BARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401711 | PATRICIA ANN CHALLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410326 | PATRICIA ANN CHANDLER PRYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392522 | PATRICIA ANN DAVIDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391642 | PATRICIA ANN HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806866 | PATRICIA ANN LANDVIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806867 | PATRICIA ANN LANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3395877 | PATRICIA ANN MAASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391978 | PATRICIA ANN MAY LEGACY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401518 | PATRICIA ANN MCCAFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400769 | PATRICIA ANN MONROE HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980391 | PATRICIA ANN MONROE HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395745 | PATRICIA ANN MORGAN MOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410666 | PATRICIA ANN MOSELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806868 | PATRICIA ANN ORTIS QUILLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980443 | PATRICIA ANN SHEETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400093 | PATRICIA ANN WARD BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404648 | PATRICIA ANNE JOHNSTON ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405599 | PATRICIA ANNE MCMILLAN LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407602 | PATRICIA ANNE O'BRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400188 | PATRICIA B BEALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411203 | PATRICIA B FENNELL LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395169 | PATRICIA B HAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390172 | PATRICIA B MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391243 | PATRICIA B SCHENK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395776 | PATRICIA BAILEY ANNOOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390084 | PATRICIA BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397643 | PATRICIA BELFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392881 | PATRICIA BOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395416 | PATRICIA BOWERS EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397160 | PATRICIA BRIDGES PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409872 | PATRICIA BURDEN & DARLA MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392147 | PATRICIA C DAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411787 | PATRICIA C STOKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424116 | PATRICIA CARENDER EGGLESTON | 779 CATUS ROAD | | | | POWELL | WY | 82435 | |
| 3403159 | PATRICIA CAROL STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390434 | PATRICIA CAROLE G SHUGART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394563 | PATRICIA CHANDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424117 | PATRICIA CLARK | 1026 BROWN ROAD | | | | GILLETTE | WY | 82718-8004 | |
| 3392878 | PATRICIA CLAY WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399873 | PATRICIA COLLINS BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393079 | PATRICIA COYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398863 | PATRICIA CUMMINGS LOUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396424 | PATRICIA D CURRY CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404250 | PATRICIA D.R.BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406221 | PATRICIA DEAN BOSWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401227 | PATRICIA DOWD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430101 | PATRICIA DOWD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403642 | PATRICIA DOWNING MCFARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411095 | PATRICIA DUGGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392594 | PATRICIA E BUNDRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401715 | PATRICIA E HARRISON SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424118 | PATRICIA E KADRMAS | 2545 10TH AVENUE WEST | | | | DICKINSON | ND | 58601 | |
| 3430102 | PATRICIA E. MOSES HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410082 | PATRICIA EPPERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388754 | PATRICIA ESTEP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410466 | PATRICIA F HAWLEY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430103 | PATRICIA F HAWLEY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403121 | PATRICIA F NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430104 | PATRICIA F SIMMONS-DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407863 | PATRICIA GAIL WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388664 | PATRICIA GEFFERT FEDDERSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388614 | PATRICIA GUNDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410790 | PATRICIA GUSTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401851 | PATRICIA GWENDOLYN FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399996 | PATRICIA H DHAHIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402156 | PATRICIA H NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980462 | PATRICIA H NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980468 | PATRICIA H WASCHKA TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407565 | PATRICIA H WASCHKA TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393110 | PATRICIA HAMBRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430105 | Patricia Hannett Hueter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407473 | PATRICIA HOFFMAN CLARK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806869 | PATRICIA HUSTON CRAWFORD EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413848 | PATRICIA HYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402223 | PATRICIA HYDE MINERAL TR 1989 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405361 | PATRICIA HYDE UWO C E HYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391662 | PATRICIA I MYRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389952 | PATRICIA IRENE LOEWENSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387873 | PATRICIA J ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409875 | PATRICIA J BURDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424119 | PATRICIA J COMPTON | 933 LINDEN STREET | | | | CLERMONT | FL | 34711-2838 | |
| 3390073 | PATRICIA J CULPEPPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409893 | PATRICIA J EVANS MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424121 | PATRICIA J GREEN | 931 RIDGEMONT AVE | | | | REPUBLIC | MO | 65738 | |
| 3430094 | PATRICIA J RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402557 | PATRICIA J WHITNEY REVOC TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396618 | PATRICIA J. BENDER, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402673 | Patricia J. O'Neal, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399830 | PATRICIA JAN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389916 | PATRICIA JEAN BENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389973 | PATRICIA JEAN GAY MCFARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806871 | PATRICIA JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806872 | PATRICIA JOYCE BYRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395753 | PATRICIA JUNE CABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410697 | PATRICIA JUNE STREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395784 | PATRICIA K COLDIRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389618 | PATRICIA K FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392398 | PATRICIA K. BUCKSAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806873 | PATRICIA K.MCMINIMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806874 | PATRICIA KATE HALLMARK SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410192 | PATRICIA KAY COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407645 | PATRICIA KAY COLLINS AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806875 | PATRICIA KAY KILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390251 | PATRICIA KOZIELSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424122 | PATRICIA L CHAPMAN | 804 VILLA DRIVE | | | | WATONGA | OK | 73772 | |
| 3430095 | PATRICIA L CROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392903 | PATRICIA L HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399952 | PATRICIA L MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980251 | PATRICIA L NAYLOR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413205 | PATRICIA L NAYLOR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398310 | PATRICIA L PHIFER BANISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410301 | PATRICIA L THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394042 | PATRICIA LARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412759 | PATRICIA LEE AIRHEART SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806876 | PATRICIA LEE CHAMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395566 | PATRICIA LEE MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392252 | PATRICIA LEE PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394276 | PATRICIA LEWIS TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398256 | PATRICIA LOUISE ALLEN ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806877 | PATRICIA LYNN NATIONS HARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400227 | PATRICIA M A DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402782 | PATRICIA M ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430096 | PATRICIA M FRIEDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411017 | PATRICIA M HAWK ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400592 | PATRICIA M RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424123 | PATRICIA M ROMERO | 4234 S DRIFTWOOD | | | | SPOKANE VALLEY | WA | 99206 | |
| 3400038 | PATRICIA M TURNEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424124 | PATRICIA M. STEWART MORALES | 522 WEST LAS PALMARITAS | | | | PHOENIX | AZ | 85021 | |
| 3806878 | PATRICIA MAJOR NEINAST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398937 | PATRICIA MARY BALDESCHWILER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395606 | PATRICIA MAYFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3411018 | PATRICIA MCGLOTHLIN HAWK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396973 | PATRICIA MCPHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398763 | PATRICIA MEADOWS WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980542 | PATRICIA MILBURN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408337 | PATRICIA MILBURN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424125 | PATRICIA MILLSPAUGH | 3506 GLENMORE MEADOW DRIVE | | | | SPRING | TX | 77386 | |
| 3424126 | PATRICIA N NICHOLSON | 186 ELM STREET | | | | NORTH ATTLEBORO | MA | 02706 | |
| 3424127 | PATRICIA N WILSON | PO BOX 671323 | | | | DALLAS | TX | 75267-1323 | |
| 3424128 | PATRICIA N WILSON | PO BOX 93898 | | | | SOUTHLAKE | TX | 76092 | |
| 3411610 | PATRICIA N WILSON MINERALS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806879 | PATRICIA NICHOLE JAMESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411012 | PATRICIA O'BRIEN FERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401595 | PATRICIA P & RICHARD L FENTEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404854 | PATRICIA P BAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408424 | PATRICIA P CROCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403003 | PATRICIA P. BOOTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424129 | PATRICIA P. GARDNER | 1231 S. MADISON | | | | SAN ANGELO | TX | 76901 | |
| 3393696 | PATRICIA P. WEISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408089 | PATRICIA PAGAN LUBER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394553 | PATRICIA PATTY CROUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405511 | PATRICIA PENROSE SCHIEFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414151 | PATRICIA PENTROSE SCHIEFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398990 | PATRICIA PERRY EASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388716 | PATRICIA PITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806880 | PATRICIA POLLARD SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806881 | PATRICIA PUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397478 | PATRICIA R BRISCOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806883 | PATRICIA R REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406696 | PATRICIA R SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399841 | PATRICIA R WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392967 | PATRICIA RAGSDALE KENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806884 | PATRICIA RAY TREADWORTH SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391294 | PATRICIA RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392961 | PATRICIA RICHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806885 | PATRICIA ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392292 | PATRICIA RUTH RUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806886 | PATRICIA RUTHERFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393376 | PATRICIA S WORLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402798 | PATRICIA SHEFTS SMALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412462 | PATRICIA SHIELD AYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398387 | PATRICIA SHIELD AYRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389134 | PATRICIA SHOFNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389752 | PATRICIA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424130 | PATRICIA SUE HARTWIG | 700 BOSQUE STREET | | | | TULAROSA | NM | 88352 | |
| 3806888 | PATRICIA SUTHERLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430097 | PATRICIA T COULTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407249 | PATRICIA T MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413167 | PATRICIA T. KERR, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397959 | PATRICIA THIROLF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806889 | PATRICIA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806890 | PATRICIA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401692 | PATRICIA VERMILLION JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403252 | PATRICIA W CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395402 | PATRICIA WALLER GARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390338 | PATRICIA WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390668 | PATRICIA WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394620 | PATRICIA WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388710 | PATRICIA WEST BOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399543 | PATRICIA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388098 | PATRICIA WILLIAMS DIDIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394096 | PATRICIA WILSON NICHOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401368 | PATRICIA WREN HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394147 | PATRICIA Y VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404713 | PATRICIA YRIART O'MEARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412244 | PATRICIO D SANCHEZ TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395694 | PATRICK & ELIZABETH ROBERTS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400090 | PATRICK A BARBOLLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394713 | PATRICK A DOHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411807 | PATRICK A LIPPMANN REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409991 | PATRICK A MCGINLEY TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403183 | PATRICK ALLISON PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806891 | PATRICK ANTONELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396604 | PATRICK ARTHUR MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404810 | PATRICK B OKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430098 | PATRICK B SIMMONS-DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394257 | PATRICK BERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396115 | PATRICK BRENNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392650 | PATRICK C KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399279 | PATRICK C MCERLANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394463 | PATRICK C ROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405224 | PATRICK C ROSS, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394169 | PATRICK COWDEN KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400749 | PATRICK D FEDORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394323 | PATRICK E HALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3424131 | PATRICK E LANG | 16306 E FREMONT AVE 8 | | | | AURORA | CO | 80016 | |
| 3411462 | PATRICK EDWARD CORRIGAN FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424132 | PATRICK F AND AMY FINN | PO BOX 135 | | | | MILLS | WY | 82644 | |
| 3430099 | PATRICK FADDEN RESIDUARY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390734 | PATRICK FRIZZELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402015 | PATRICK GARNER BEETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389066 | PATRICK H CLARE FAMILY LIV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400499 | PATRICK HAMILTON ADMIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408619 | PATRICK HUGH BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806892 | PATRICK J CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392047 | PATRICK J CONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413372 | PATRICK J HANNIFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389989 | PATRICK J HANNIFIN FAMILY TRUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430089 | PATRICK J HANNIFIN FAMILY TRUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413206 | PATRICK J HORKIN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398027 | PATRICK J MOORE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398981 | PATRICK J WREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806893 | PATRICK J. CESARANO ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401617 | PATRICK JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430090 | PATRICK K DOWD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395362 | PATRICK KEVIN MONAGHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806894 | PATRICK L DAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806895 | PATRICK LAMBERT SEARCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410477 | PATRICK LAMBERT SEARCY REV TRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408745 | PATRICK LAUGHLIN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800517 | Patrick Laughlin Trust IMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806896 | PATRICK M CARMACK FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424133 | PATRICK M HALL | 2201 SO UTICA PLACE | | | | TULSA | OK | 74114-1437 | |
| 3806897 | PATRICK M LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401480 | PATRICK MAHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424134 | PATRICK NAVRATIL | 6408 KENWICK AVE | | | | FT WORTH | TX | 76116 | |
| 3806898 | PATRICK NOWLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400389 | PATRICK P RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392057 | PATRICK SEAN WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407386 | PATRICK SHAWN LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398018 | PATRICK T DONLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397134 | PATRICK TALAMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388627 | PATRICK THOMAS GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403147 | PATRICK VIERSEN BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424135 | PATRIOT ARTIFICIAL LIFT LLC | 3934 CYPRESS CREEK PARKWAY | SUITE 105 | | | HOUSTON | TX | 77067-3514 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424136 | PATRIOT AUTOMATION & CONTROL | 2600 MARTIN LUTHER KING | | | | SAN ANGELO | TX | 76903 | |
| 4009003 | Patriot Automation & Control, LLC | PO Box 670367 | | | | Dallas | TX | 75267 | |
| 4009003 | Patriot Automation & Control, LLC | Robert P. Franke, Strasburger & Price LLP | 901 Main Street, Suite 6000 | | | Dallas | TX | 75202 | |
| 3424137 | PATRIOT ENERGY RESOURCES LLC | 500 CORPORATE CR STE C | | | | GOLDEN | CO | 80401 | |
| 3424138 | PATRIOT OIL TOOLS INC | PO BOX 4444 | | | | LAUREL | MS | 39441 | |
| 3424139 | PATRIOT PETROLEUM SERVICES INC | PO BOX 692228 | | | | HOUSTON | TX | 77269-2228 | |
| 3424140 | PATRIOT PIPE & SUPPLY LLC | PO BOX 127 | | | | LOVINGTON | NM | 88260 | |
| 3424141 | PATRIOT PIPE SERVICES, INC | 5424 OATES ROAD | | | | HOUSTON | TX | 77013 | |
| 3424142 | PATRIOT RESOURCES, LLC | 8801 S YALE AVE SUITE 150 | | | | TULSA | OK | 74137-3575 | |
| 3424143 | PATRIOT WELL SERVICE LLC | PO BOX 701602 | | | | TULSA | OK | 74170-1602 | |
| 3424144 | PATRIOT WELL SOLUTIONS, LLC | 475 17TH STREET #1020 | | | | DENVER | CO | 80202 | |
| 3424145 | PATRON SERVICES LLC | PO BOX 999 | | | | LOVINGTON | NM | 88260 | |
| 3806899 | PATSIE R. BALES CHANDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395014 | PATSY A CUNNINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403128 | PATSY A DAUGHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390284 | PATSY A. LUCAS LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806900 | PATSY ALLUMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402972 | PATSY ANN GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388643 | PATSY ANN STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806901 | PATSY ANNE SIMS KENDRICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389790 | PATSY ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405831 | PATSY BITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806902 | PATSY BLACKBURN, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411956 | PATSY BRISTOW HOLCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402202 | PATSY BROWN FOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806903 | PATSY BROWN NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395782 | PATSY BUXBAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391132 | PATSY CHRISTINE PAGITT MCCARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396131 | PATSY CONDIT CHILDREN'S TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806904 | PATSY CONDIT CHILDREN'S TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396125 | PATSY CONDIT EXEMPT LIFETIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412643 | PATSY E SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806905 | PATSY FRANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397260 | PATSY G WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389597 | PATSY GAIL VELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403507 | PATSY GIRARD NEWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806906 | PATSY HENNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405789 | PATSY HINCHEY FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3398139 | PATSY HOFFMAN BOND LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389428 | PATSY IVERSON PAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404153 | PATSY J. ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395850 | PATSY JEAN MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388356 | PATSY JEAN STOCKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397855 | PATSY KIRKPATRICK BOURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424147 | PATSY L LARSON | PO BOX 2306 | | | | GILLETTE | WY | 82717-2306 | |
| 3397212 | PATSY L LOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395498 | PATSY L MCKELVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388100 | PATSY LOUISE ELMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403266 | PATSY MANSKER CAPPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396263 | PATSY NELL HENDREN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405172 | PATSY NEWBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806907 | PATSY PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394335 | PATSY R CLEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806908 | PATSY R SOMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396940 | PATSY RABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411314 | PATSY RAMSEY STOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392673 | PATSY ROGERS GST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401870 | PATSY RUTH H PITRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424148 | PATSY RUTH LAWYER | PO BOX 14466 | | | | OKLAHOMA CITY | OK | 73113-0466 | |
| 3391164 | PATSY RUTH PEACOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403587 | PATSY RUTH PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403873 | PATSY SUE WALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401696 | PATSY THRASHER CRAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399571 | PATSY VANDERHOOF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411748 | PATSY VIERSEN BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806909 | PATSY WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389045 | PATSY WOLFE WHITWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424149 | PATTERSON RENTAL TOOLS | PO BOX 200522 | | | | HOUSTON | TX | 77216 | |
| 3402147 | PATTERSON ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424150 | PATTERSON SERVICES INC | PO BOX 203379 | | | | DALLAS | TX | 75320-3379 | |
| 3424151 | PATTERSON UTI DRILLING CO LLC | PO BOX 260111 | | | | DALLAS | TX | 75326-0111 | |
| 3424152 | PATTERSON WELDING WORKS INC | 2401 N PARKLAND | | | | ARTESIA | NM | 88210 | |
| 3424153 | PATTERSON WELDING WORKS, INC. | 2401 NORTH PARKLAND | | | | ARTESIA | NM | 88210 | |
| 3428934 | PATTERSON, AUSTIN DEREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424154 | PATTERSON-UTI DRILLING CO | PO BOX 260111 | | | | DALLAS | TX | 75326-0111 | |
| 3398291 | PATTI ANN YOUNG SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412622 | PATTI BESS RIXLEBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404839 | PATTI COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430092 | PATTI CONROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396156 | PATTI J DUSEK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424155 | PATTI JO WOOD TRUST | P O BOX 41779 | | | | AUSTIN | TX | 78704 | |
| 3403282 | PATTI KING TST, PATTI KING TTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806910 | PATTI MEADOR MILSAP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393246 | PATTI MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407555 | PATTI RIXLEBEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403743 | PATTI WATSON LEAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406916 | PATTIE BROTHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806911 | PATTIE E LAMBRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404982 | PATTIE MOFFETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406624 | PATTIE PECK WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400187 | PATTIE PITTMAN GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430093 | PATTON PETROLEUM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395744 | PATTON QUINN HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428936 | PATTON, RONNY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818869 | PATTY  BAILEY RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392065 | PATTY A HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402694 | PATTY BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389391 | PATTY CHANEY LOVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390091 | PATTY KOLODZIEJCYK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390614 | PATTY L GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391981 | PATTY LATHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388893 | PATTY MCCARTY SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390263 | PATTY MONTEITH BROWNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392761 | PATTY RUTH BARDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406936 | PATTY RUTH CARLILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398701 | PATTY SMITH JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408588 | PATTYE W WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818964 | PAUL  BROWN RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818979 | PAUL  WEISSLING WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402126 | PAUL & BETTY PHILLIPS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388034 | PAUL A BEIQUE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388450 | PAUL A BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399397 | PAUL A DAVIS II TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392040 | PAUL A GRAVDAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395228 | PAUL A HERAUF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806912 | PAUL A HUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394960 | PAUL A NAGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402575 | PAUL A SOLSTAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397377 | PAUL A WHITE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412771 | PAUL ADDISON SWANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806913 | PAUL ALVAREZ ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412019 | PAUL AND BETSY ACHE FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404516 | PAUL AND FRANCES BOYTER INV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806914 | PAUL ANDREW WEITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391344 | PAUL B BAUM III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409856 | PAUL B COWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390742 | PAUL B MCCULLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404544 | PAUL BARENKAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404165 | PAUL BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424156 | PAUL BETTENCOURT | TAX ASSESSOR/COLLECTOR HARRIS | PO BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| 3407706 | PAUL BLANTON COVERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424157 | PAUL BOWERS | 5723 CHELTENHAM DRIVE | | | | HOUSTON | TX | 77096 | |
| 3388062 | PAUL BRENNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806915 | PAUL BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806916 | PAUL BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396585 | PAUL C CLYMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806917 | PAUL C RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392028 | PAUL C SOSEBEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404739 | PAUL C TEAS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400681 | PAUL C TEAS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403334 | PAUL C TEAS JR TRUSTEE FOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414321 | PAUL C. DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404278 | PAUL C. THORPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387821 | PAUL CARMODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396241 | PAUL CARUS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412067 | PAUL CHAMPION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402541 | PAUL CHRISTIAN MATHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390511 | PAUL CHRISTY COMBS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396288 | PAUL CHRUSZCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390676 | PAUL CONDIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394488 | PAUL D BALSTAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806918 | PAUL D BENGSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396712 | PAUL D FRANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430084 | PAUL D OWENS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806919 | PAUL D PRICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394635 | PAUL D. HACKLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409344 | PAUL D. HESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388534 | PAUL D. WESLEY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398464 | PAUL DAVID ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412365 | PAUL DAVIS, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391681 | PAUL DEAN WARE JR & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397905 | PAUL DEREK WARE & ALISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394610 | PAUL DOUGLAS FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389641 | PAUL DOUGLAS TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424158 | PAUL DOWNEY | 290 MISSOURI VALLEY, RD | | | | SHOSHONI | WY | 82649 | |
| 3806921 | PAUL E BOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393673 | PAUL E HUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394075 | PAUL E HYAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424159 | PAUL E JONES | 2117 CIRCLEWOOD PLACE | | | | CLOVIS | NM | 88101-5015 | |
| 3404400 | PAUL E KENNEDY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413771 | PAUL E PHILPY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806922 | PAUL E STALLINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394766 | PAUL E SULLIVAN TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430086 | PAUL E. KLOBERDANZ FAMILY TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405394 | PAUL E. KURTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413004 | PAUL F & MONA JEAN BERNDSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412917 | PAUL F BERNDSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402876 | PAUL F GLEASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411561 | PAUL F O'BRIEN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411562 | PAUL F O'BRIEN III TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401421 | PAUL G HUCKINS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393723 | PAUL GEIGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395893 | PAUL GLAVINOVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403158 | PAUL H. KUYKENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424161 | PAUL HAYDEN CONTRACT PUMPING | 12287 FIRST STREET | | | | SIDNEY | MT | 59270 | |
| 3806923 | PAUL HAYES JAMESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392358 | PAUL HOUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389325 | PAUL HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391068 | PAUL HOWARD NORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403570 | PAUL HOWARD ODOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400901 | PAUL HUNTLEIGH HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424162 | PAUL I DILCHER, IRA | ONE PERSHING PLACE | | | | JERSEY CITY | NJ | 07399 | |
| 3393264 | PAUL J BARTELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403412 | PAUL J BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391345 | PAUL J COLBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389258 | PAUL J KEHRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389986 | PAUL JAMES STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403486 | PAUL JEFFERSON TOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401601 | PAUL JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397443 | PAUL JOSEPH BORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403763 | PAUL K MONACELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404920 | PAUL KHOURY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398552 | PAUL L BAGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406352 | PAUL L BANSBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3806924 | PAUL L CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981009 | PAUL L CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395579 | PAUL L CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806925 | PAUL L FANNIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404561 | PAUL L JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806926 | PAUL L JONES, DECEASED, AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408508 | PAUL L LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402353 | PAUL L MCCARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408951 | PAUL L WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410048 | PAUL L. MCCULLISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398768 | PAUL LEON PRESTON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391988 | PAUL M CRUTCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806927 | PAUL M EICKHOF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806928 | PAUL M PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388819 | PAUL MESSINGER & CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394840 | PAUL MONSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424164 | PAUL MUSSLEWHITE TRUCKING CO | PO BOX 847 | | | | LEVELLAND | TX | 79336 | |
| 3424165 | PAUL MUSSLEWHITE TRUCKING CO., LTD | P O BOX 847 | | | | LEVELLAND | TX | 79336 | |
| 3412466 | PAUL N SEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413880 | PAUL N TEMPLE, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408063 | PAUL NEELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396643 | PAUL NELSON WILHELM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405969 | PAUL OWEN HUSER, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424166 | PAUL PAGE, JR. | 508 W. WALL, SUITE 1225 | | | | MIDLAND | TX | 79701 | |
| 3392429 | PAUL PIPKIN & DIANNE PIPKIN JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430076 | PAUL PIRTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430077 | PAUL PIRTLE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392579 | PAUL R KENWORTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424167 | PAUL R KENWORTHY | 333 SOUTH 7TH ST, STE 3060 | | | | MINNEAPOLIS | MN | 55402 | |
| 3414098 | PAUL R POST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391475 | PAUL R THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395885 | PAUL R WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399231 | PAUL RANDEL TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405242 | PAUL RAY FESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424169 | PAUL RAY YOWELL | 9421 HIGHWAY 30 | | | | REYDON | OK | 73660 | |
| 3409792 | PAUL RAYBURN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405835 | PAUL RICKER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410594 | PAUL S WILBORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806929 | PAUL S. GLOTCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407712 | PAUL SCHEIBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3430081 | PAUL SEIKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393598 | PAUL SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409171 | PAUL SLAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395534 | PAUL STEED JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402065 | PAUL STEPHEN ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412221 | PAUL STEVENSON OLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980296 | PAUL STINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424170 | PAUL STINSON | 2204 S W 47TH TERRACE | | | | CAPE CORAL | FL | 33914-6741 | |
| 3392874 | PAUL STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404338 | PAUL T KRETZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432409 | PAUL THOMAS BOWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424171 | PAUL THOMAS CRELLY | 603 N WASHINGTON | | | | ELK CITY | OK | 73644 | |
| 3400431 | PAUL THOMAS DABNEY | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430070 | PAUL TSIMORTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806930 | PAUL V GALLOWAY AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392069 | PAUL V HENNIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399337 | PAUL W RAILSBACK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389563 | PAUL WAYNE MERRITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413356 | PAUL WEISSLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412088 | PAUL Z. GARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430071 | PAULA & ANN ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402529 | PAULA B MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399212 | PAULA BALLEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401272 | PAULA BAXTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403946 | PAULA BOOTH PLOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398890 | PAULA C MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806931 | PAULA COLE FLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397419 | PAULA D GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398244 | PAULA D NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406367 | PAULA DANON WHITING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393832 | PAULA E MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806932 | PAULA ELAINE THOMPSON REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424173 | PAULA ELAINE THOMPSON TST11/98 | PO BOX ONE | | | | TULSA | OK | 74192 | |
| 3404084 | PAULA F MEANS | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390308 | PAULA FAYE FORNASAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403305 | PAULA GABRIELLE SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401714 | PAULA HADDOCK COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394481 | PAULA HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403506 | PAULA J HAIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391590 | PAULA J LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401285 | PAULA J SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412035 | PAULA JEAN ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3399017 | PAULA JEAN NAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424174 | PAULA JEAN NAYES | 418 S SHERIDAN AVE | | | | SHERIDAN | WY | 82801 | |
| 3412726 | PAULA JEAN REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395476 | PAULA JO RYALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410118 | PAULA K THUESEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404494 | PAULA L DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397213 | PAULA LEE TALERICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391539 | PAULA LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404224 | PAULA M GAVAGHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389890 | PAULA MCLAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806934 | PAULA MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413406 | PAULA O ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392549 | PAULA OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411199 | PAULA PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395490 | PAULA S COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424175 | PAULA SCHUHMACHER, MARTIAL TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393597 | PAULA SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404103 | PAULA SLAGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403146 | PAULA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980477 | PAULA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424176 | PAULA SNYDER | 73 ALBION HILL | | | | BRIGHTON | | BN2 9NX | United Kingdom |
| 3392151 | PAULA SPRAGGINS SANDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806935 | PAULA SUE HALLMARK FUGATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411550 | PAULDON LTD LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395830 | PAULETTE AMBURGEY WAGGONER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390070 | PAULETTE WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389053 | PAULINA MCCOY NANDHAKUMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818875 | PAULINE  F REA RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390997 | PAULINE AMBURGEY GAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397861 | PAULINE B PAVLAKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806936 | PAULINE BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406276 | PAULINE BUSTER DAVIS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392194 | PAULINE DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389113 | PAULINE F. WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400476 | PAULINE GLOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390886 | PAULINE HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406101 | PAULINE J WESTBROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806937 | PAULINE KAHLSTORF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806938 | PAULINE KINYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806939 | PAULINE LEONA SANDERS HOUSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397562 | PAULINE M REESER REV LIVING TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409201 | PAULINE MIDDLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395462 | PAULINE P RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391922 | PAULPLATTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403251 | PAULYN GILL DOUGHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424178 | PAUPER INDUSTRIES, INC | P O BOX 256 | 160 MAIN ST | | | LAMBERT | MT | 59243 | |
| 3406445 | PAVILLION LAND DEVELOPMENT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424179 | PAWD'S ROUSTABOUT | PO BOX 763 | | | | CRANE | TX | 79731 | |
| 3424180 | PAWLIK'S SUPPLY CO., INC. | PO BOX 1040 | | | | GEORGE WEST | TX | 78022 | |
| 3389744 | PAXTON RANCH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424181 | PAYCHEX | PO BOX 4482 | | | | CAROL STREAM | IL | 60197-4482 | |
| 3424182 | PAYCOM | 7501 W Memorial Road | | | | Oklahoma City | OK | 73142 | |
| 3424183 | PAYMENT PROCESSING SERVICES, | 237 HANBURY RD EAST #17-357 | | | | CHESAPEAKE | VA | 23322-6621 | |
| 3403906 | PAYNE-JOHNSTON MANAGEMENT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390942 | PAYTON FAMILY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395132 | PAYTON LLOYD BALDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424184 | PB OIL LLP | 121 10TH AVE NW | | | | SIDNEY | MT | 59270 | |
| 3818691 | PBE  OIL & GAS LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408360 | PBE OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406895 | PBK ROYALTY & INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424185 | PBLA INC | PO BOX 2292 | | | | MIDLAND | TX | 79702-2292 | |
| 3406987 | PBR PROPERTIES JOINT VENTURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405458 | PBS ENERGY PRODUCTION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424186 | PBS SERVICE & SUPPLY LLC | PO BOX 118 | | | | STRINGER | MS | 39481 | |
| 3424187 | PC CONNECTION SALES CORP | PO BOX 536472 | | | | PITTSBURGH | PA | 15253-5906 | |
| 3424188 | PCAOB | PO BOX 631116 | | | | BALTIMORE | MD | 21263-1116 | |
| 3394325 | PCH LOUISIANA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424189 | PCI SALES, INC | 7901 SOUTHPARK PLAZA, STE 100 | | | | LITTLETON | CO | 80120-4505 | |
| 3424190 | PCO DIVISION II, INC | P O BOX 1922 | | | | BAYTOWN | TX | 77522 | |
| 3424191 | PCS FERGUSON US | PO BOX 732131 | | | | DALLAS | TX | 75373-2131 | |
| 3424192 | PCS OILFIELD SERVICES | 814 CHEYENNE AVE | | | | CANADIAN | TX | 79014 | |
| 3414154 | PD III EXPLORATION LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430074 | PD III EXPLORATION LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424193 | PD MITCHELL CO LLC | PO BOX 359 | | | | ALEDO | TX | 76008 | |
| 3403884 | PDI INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424194 | PDQ AMERICA | 1970 WILLOW LK | | | | WHITE OAK | TX | 75693 | |
| 3424195 | PDS ENERGY INFORMATION INC | PO BOX 1606 | | | | AUSTIN | TX | 78767 | |
| 3424196 | PE CONSULTING SERVICES LLC | 155 EAST GARDEN STREET | PO BOX 311836 | | | NEW BRAUNFELS | TX | 78131-1836 | |
| 3806942 | PEABODY PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3424197 | PEACH AUTOMOTIVE, LLC | 2227 DOUGLAS AVENUE | | | | BREWTON | AL | 36426 | |
| 3413078 | PEACHTREE PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424198 | PEAK COMPLETION TECHNOLOGIES | PO BOX 5786 | | | | MIDLAND | TX | 79704 | |
| 3424199 | PEAK COMPLETION TECHNOLOGIES, INC | P O BOX 5786 | | | | MIDLAND | TX | 79704 | |
| 3424200 | PEAK ENERGY SERVICES USA INC | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| 3424201 | PEAK OILFIELD SERVICES, LLC | PO BOX 203997 | | | | DALLAS | TX | 75320-3997 | |
| 3424202 | PEAK PRESSURE CONTROL LLC | 2201 SCR 1128 | | | | MIDLAND | TX | 79706-0000 | |
| 3430064 | PEAR RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806943 | PEARL E BEYCHOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806944 | PEARL EVELYN GAY REGENBOGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402747 | PEARL HART BRAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388276 | PEARL JEAN BYRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806945 | PEARL JONES, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410946 | PEARL M AND JULIA J HARMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389879 | PEARL MARY LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424203 | PEARL MEYER & PARTNERS LLC | DEPT #41287 | P. O. BOX 650823 | | | DALLAS | TX | 75265 | |
| 3424204 | PEARL OIL COMPANY | 1506 BUTTRAM RD | | | | NICHOLS HILLS | OK | 73120-1408 | |
| 3413625 | PEARL PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400367 | PEARL POLK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401293 | PEARL PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395754 | PEARL STATES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387791 | PEARL STATES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263687 | PEARL, CHASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428937 | PEARL, CHASE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402471 | PEARLIE MAE BRANTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424205 | PEARSON ADAIR & CO., LLC | 6860 DALLAS PARKWAY #125 | | | | PLANO | TX | 75024 | |
| 3408535 | PEARSON HALL II (MI/RI) LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398574 | PEBBLESTONE PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413452 | PEC EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413453 | PEC MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424207 | PECKLER CONSULTING INC | 2616 DRIFTWOOD LN | | | | ROCK SPRINGS | WY | 82901 | |
| 3424208 | PECOFACET (US) INC. | PO BOX 841305 | | | | DALLAS | TX | 75284-1305 | |
| 3409809 | PECOS BEND ROYALTIES LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545234 | Pecos County | 200 S Nelson | | | | Fort Stockton | TX | 79735 | |
| 3545234 | Pecos County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | |
| 3387333 | PECOS COUNTY CLERK | 200 S NELSON | | | | FORT STOCKTON | TX | 79735 | |
| 3424210 | PECOS COUNTY TAX ASSESSOR | 201 S MAIN | | | | FORT STOCKTON | TX | 79735 | |
| 3424211 | PECOS COUNTY TAX OFFICE | SANTA S ACOSTA, T/A/C | 200 S NELSON STREET | | | FT STOCKTON | TX | 79735 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3411281 | PECOS RESOURCES CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401201 | PECOS SLOPE ROYALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3530027 | Pecos Slope Royalty Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424212 | PECOS VALLEY PRODUCTION SERVICE | PO BOX 482 | | | | GRANDFALLS | TX | 79742 | |
| 3424213 | PECOS-BARSTOW-TOYAH ISD | PO BOX 806 | | | | PECOS | TX | 79772 | |
| 3424214 | PEDEN'S INC | 892 ENGLISH AVENUE | | | | CASPER | WY | 82601 | |
| 3390117 | PEDRO ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402595 | PEDRO Z. GARZA JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408359 | PEGASUS PRODUCTION, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400294 | PEGGIE YEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398618 | PEGGY A ENGWICHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424215 | PEGGY A HEEG | NORTON ROSE FULBRIGHT | 1301 MCKINNEY STREET | | | HOUSTON | TX | 77010 | |
| 3403365 | PEGGY ANN BOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405664 | PEGGY BARNSLEY KELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397246 | PEGGY BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394881 | PEGGY C MALLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399059 | PEGGY CABINESS POWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395991 | PEGGY CAUGHRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430068 | PEGGY CLARK LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404425 | PEGGY CLARK LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397120 | PEGGY COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398936 | PEGGY COWEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389935 | PEGGY CRUMP BATCHELOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806946 | PEGGY DAILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806947 | PEGGY FLANAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401865 | PEGGY FORE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395147 | PEGGY FRENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410495 | PEGGY G DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424216 | PEGGY GILLETTE | 6116 WEST 42 PL | | | | TULSA | OK | 74107 | |
| 3411515 | PEGGY GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402461 | PEGGY H PARADEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398036 | PEGGY HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403651 | PEGGY J DOWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396171 | PEGGY J HENDRICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403844 | PEGGY J MOSEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430069 | PEGGY J POST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403814 | PEGGY J STEGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430058 | PEGGY J WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388205 | PEGGY JANE EVANS CURRIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394380 | PEGGY JEAN BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806948 | PEGGY JEAN BURROW ADKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3394014 | PEGGY JEAN MADDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806949 | PEGGY JO EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424217 | PEGGY JO SWAFFORD | 2701 #4 JOHNSON RD | | | | ARTESIA | NM | 88210 | |
| 3394291 | PEGGY JOYCE NADOLSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398417 | PEGGY JUNE DORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411001 | PEGGY KNIPPLEMIER & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397340 | PEGGY L MCLEMORE REVOCABLE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980637 | PEGGY L MCLEMORE REVOCABLE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424219 | PEGGY L MCLEMORE REVOCABLE TR | 3475 COUNTY STREET 2040 | | | | BRADLEY | OK | 73011-9736 | |
| 3408576 | PEGGY LEE COOK ROBINSON | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402889 | PEGGY LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412958 | PEGGY LOU FANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408278 | PEGGY MILNER SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403435 | PEGGY MINEAR COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403912 | PEGGY PAYNE JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390969 | PEGGY PAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410152 | PEGGY R WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411288 | PEGGY SHEPHERD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397502 | PEGGY SMITH HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404566 | PEGGY SUE BALDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806950 | PEGGY SUE CHAUVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424220 | PEGGY SUE PASCHALL SELBY | 1775 S AMES STREET | | | | LAKEWOOD | CO | 80232 | |
| 3408497 | PEGGY VINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389734 | PEGGY WINGATE-RAMAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806951 | PEGGY WOLFE CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424221 | PELICAN ENERGY CONSULTANTS LLC | 115 ASHLAND WAY | | | | MADISONVILLE | LA | 70447 | |
| 3529546 | Pelico Pipeline, LLC | 1300 Main Street | | | | Houston | TX | 77002 | |
| 3529535 | Peloton | 23501 Cinco Ranch Blvd #C220 | | | | Katy | TX | 77494 | |
| 3424222 | PELOTON COMPUTER ENTERPRISES | 23501 CINCO RANCH BLVD #C220 | | | | KATY | TX | 77494 | |
| 3806952 | PELTON SPENCER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424223 | PEMBERTON PUMPING & WELL | PO BOX 1326 | | | | CARLSBAD | NM | 88221 | |
| 3424224 | PENASCO VALLEY TELEPHONE | 4011 WEST MAIN | | | | ARTESIA | NM | 88210-9566 | |
| 3387384 | Pence, Britt | 850 PECANWOOD | | | | HOUSTON | TX | 77024 | |
| 4263965 | PENCE, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428938 | PENCE, DOUGLAS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4260839 | PENCE, DOUGLAS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392162 | PENDELWOOD PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413248 | PENDERGAST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424225 | PENDLETON FAMILY TR DTD 7-9-90 | 1312 NEPTUNE AVENUE | | | | ENCINITAS | CA | 92024 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3406531 | PENDRAGON OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391180 | PENELOPE C NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396157 | PENELOPE IRWIN EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396093 | PENELOPE JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391312 | PENELOPE LAIRD CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430059 | PENELOPE LAIRD CARROLL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806953 | PENELOPE POTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424226 | PENKOTA WIRELINE SERVICES INC | PO BOX 202567 | | | | DALLAS | TX | 75320-2567 | |
| 3413156 | PENN BROTHERS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430061 | PENN DUTCH PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398222 | PENN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398223 | PENN RESOURCES INC DBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409480 | PENN ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806954 | PENN VIRGINIA MC ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735570 | PENN, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428939 | PENNELL, WILLIAM RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424228 | PENNI ANN LEWIS | 107 W SHORE DR | | | | RICHARDSON | TX | 75080-4917 | |
| 3412201 | PENNIES FROM HEAVEN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392401 | PENNSYVANIA CASTLE ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545881 | Pennsylvania Castle Energy Corp | 1720 Kendarbren Drive, Suite 723 | | | | Jamison | PA | 18929 | |
| 3978652 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 3978652 | Pennsylvania Department of Revenue | David Rupert | 4th and Walnut Street | | | Harrisburg | PA | 17128 | |
| 3424230 | PENNWELL PUBLISHING CO. | P.O. BOX 21308 | | | | TULSA | OK | 74121 | |
| 3396087 | PENNY CARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410460 | PENNY DEBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389233 | PENNY ENSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403932 | PENNY MCPHAIL CLEVELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397649 | PENNY PRIEST BURKITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406979 | PENROC OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424232 | PENSACOLA LOCK & SAFE | 2403 LANGLEY AVE | | | | PENSACOLA | FL | 32504 | |
| 3424233 | PENSACOLA RUBBER & GASKET CO | PO BOX 6397 | | | | PENSACOLA | FL | 32503 | |
| 3424234 | PENSACOLA TESTING LABS INC | 217 E BRENT LANE | | | | PENSACOLA | FL | 32503 | |
| 3430063 | PENSARELI INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430052 | PENSARELI WORKING INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406530 | PENSARELLI INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424235 | PENSE BROS. DRILLING CO., INC | PO BOX 551 | | | | FREDERICKTOWN | MO | 63645 | |
| 3806955 | PENSION ENERGY LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818831 | PENTAGON  OIL COMPANY, RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412874 | PENTAGON OIL COMPANY, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424237 | PENTAIR VALVES & CONTROLS | DEPT 0789 | PO BOX 120001 | | | DALLAS | TX | 75312-0789 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3398204 | PENWELL LYMAN LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398219 | PENWELL PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424238 | PEOPLES STATE BANK | PO BOX 869 | | | | COLBY | KS | 67701 | |
| 3414805 | PEOPLES TELEPHONE COOPERATIVE | 102 N. Stephens | | | | QUITMAN | TX | 75783 | |
| 3424239 | PEOPLES TELEPHONE COOPERATIVE | PO BOX 1676 | | | | QUITMAN | TX | 75783-1676 | |
| 3424240 | PEOPLE'S UNITED BANK | TWO BURLINGTON SQUARE | | | | BURLINGTON | VT | 05401 | |
| 3424241 | PEOPLES WIRELESS | PO BOX 1206 | | | | QUITMAN | TX | 75783-1206 | |
| 3397153 | PEP II MANAGEMENT, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398420 | PEPCO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424243 | PERCHERON ENERGY LLC | 16000 BARKERS POINT LANE #250 | | | | HOUSTON | TX | 77079 | |
| 3424244 | PERCHERON FIELD SERVICES LLC | 16000 BARKERS POINT LANE #250 | | | | HOUSTON | TX | 77079 | |
| 3424245 | PERCHERON SURVEY | 15411 VANTAGE PKWY WEST #205 | | | | HOUSTON | TX | 77032 | |
| 3424246 | PERCY G ANDERSON TRUST | 1410 NEWPORT | | | | CASPER | WY | 82609 | |
| 3390683 | PERCY S BURKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392679 | PEREGRIN MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409482 | PEREGRINE RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424247 | PERF O LOG INC | PO BOX 200050 | | | | DALLAS | TX | 75320-0050 | |
| 3424248 | PERFECT PAINTING & PRO BUILT | 5358 HITT BLVD | | | | GILLETTE | WY | 82718 | |
| 3424249 | PERFORATING SERVICES INTL LLC | 5655 BEAR LANE | | | | CORPUS CHRISTI | TX | 78405 | |
| 3424250 | PERFORMANCE CHEMICAL COMPANY | PO BOX 62450 | | | | MIDLAND | TX | 79711 | |
| 3424251 | PERFORMANCE CONTRACTORS INC | PO BOX 83630 | | | | BATON ROUGE | LA | 70884 | |
| 3424252 | PERFORMANCE EQUIPMENT INC | 2532 OKLAHOMA AVE | | | | WOODWARD | OK | 73801 | |
| 3424253 | PERFORMANCE OIL TOOLS, INC | 3402 BIG HORN AVE | | | | CODY | WY | 82414 | |
| 3424254 | PERFORMANCE POLYMERS LLC | 10600 SOUTH PENN, SUITE 16-123 | | | | OKALAHOMA CITY | OK | 73170 | |
| 3424255 | PERFORMANCE TIRE AND WHEEL | PO BOX 836 | | | | BREWTON | AL | 36426 | |
| 3424256 | PERFORMANCE WELLHEAD & FRAC | 8505 JACKRABBIT ROAD | SUITE A | | | HOUSTON | TX | 77095 | |
| 3424257 | PERIMETER PLUS SECURITY LLC | 2702 EAST 5TH STREET | PBM 369 | | | TYLER | TX | 75701 | |
| 3424258 | PERIMETER TEXAS SECURITY | PO BOX 232 | | | | CHANDLER | TX | 75758 | |
| 3406775 | PERKINS FAMILY REV LIVING TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412639 | PERL H HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412848 | PERMELIA P TOWNSEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980837 | PERMELIA P TOWNSEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424259 | PERMIAN ANCHORS, INC. | PO BOX 12238 | | | | ODESSA | TX | 79768 | |
| 3806956 | PERMIAN BASIN ACQUISITION FUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393313 | Permian Basin Area Foundation | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424260 | PERMIAN BASIN CHEMICAL, INC | PO BOX 1554 | | | | MIDLAND | TX | 79702-0000 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424261 | PERMIAN BASIN DIAMOND DEVELOPE | 415 W WALL STE 1106 | | | | MIDLAND | TX | 79701-0000 | |
| 3424262 | PERMIAN BASIN ENVIRONMENTAL | 10014 SCR 1213 | | | | MIDLAND | TX | 79706 | |
| 3424263 | PERMIAN BASIN INSTRUMENTS, INC | 1814 DUKES DRIVE | | | | MIDLAND | TX | 79705 | |
| 3424264 | PERMIAN BASIN METALLURGICAL | PO BOX 3147 | | | | ODESSA | TX | 79760 | |
| 3398126 | PERMIAN BASIN MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424265 | PERMIAN BASIN TOOL LEASING INC | PO BOX 13583 | | | | ODESSA | TX | 79768-3583 | |
| 3424266 | PERMIAN BASIN WELL SVCS LP | PO BOX 4346 | DEPT 649 | | | HOUSTON | TX | 77210-4346 | |
| 3424267 | PERMIAN DISPOSAL SERVICES LLC | PO BOX 216 | | | | ANDREWS | TX | 79714 | |
| 3424268 | PERMIAN ENTERPRISES, LTD | 2121 W. MURPHY | | | | ODESSA | TX | 79763 | |
| 3424269 | PERMIAN EQUIPMENT RENTALS, LLC | PO BOX 61730 | | | | MIDLAND | TX | 79711 | |
| 3414343 | PERMIAN MUD SERVICE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424270 | PERMIAN POWER TONG INC | PO BOX 626 | | | | GARDENDALE | TX | 79758 | |
| 3424271 | PERMIAN POWER TONG, INC. | PO BOX 625 | | | | GARDENDALE | TX | 79758 | |
| 3424272 | PERMIAN PRODUCTION CHEMICAL CO | P O BOX 287 | | | | SNYDER | TX | 79550-0287 | |
| 3424273 | PERMIAN PRODUCTION EQUIPMENT | P.O. BOX 50725 | | | | MIDLAND | TX | 79710 | |
| 3424275 | PERMIAN PUMP & SUPPLY | P O BOX 12468 | | | | ODESSA | TX | 79768-2468 | |
| 3424276 | PERMIAN PUMP & SUPPLY INC | 13500 W BUSINESS LOOP 20 E D | PO BOX 12468 | | | ODESSA | TX | 79768-2468 | |
| 3424277 | PERMIAN ROD OPERATIONS | PO BOX 12907 | | | | ODESSA | TX | 79768 | |
| 3424278 | PERMIAN SERVICES CO LLC | PO BOX 4869 DEPT #496 | | | | HOUSTON | TX | 77210 | |
| 3424279 | PERMIAN TANK | PO BOX 4456 | | | | ODESSA | TX | 79760 | |
| 3424280 | PERMIAN TECHNOLOGY LLC | 1105 W GEORGIA | | | | HOBBS | NM | 88242 | |
| 3424281 | PERMIAN TRUCKING & HOT SHOT | PO BOX 11 | | | | GARDENDALE | TX | 79758 | |
| 3424282 | PERMIAN VALVE REPAIR, INC | P O BOX 70141 | | | | ODESSA | TX | 79769 | |
| 3424283 | PERMIAN WELL SERVICE | PO BOX 177 | | | | RINGWOOD | OK | 73768 | |
| 3424284 | PERMITCO | P O BOX 99 | | | | EASTLAKE | CO | 80614 | |
| 3424285 | PERMITS WEST INC | 37 VERANO LOOP | | | | SANTA FE | NM | 87508 | |
| 3411508 | PERRI ANN MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818613 | PERRY  RESOURCES, LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394744 | PERRY AND PATRICIA SHAW TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424286 | PERRY AUTOMOTIVE | 409 N TREADWAY | | | | ABILENE | TX | 79601 | |
| 3424287 | PERRY BROTHER'S TRUCKING INC | PO BOX 2832 | | | | EVANSTON | WY | 82931 | |
| 3424288 | PERRY C COMBS | PO BOX 722 | | | | CLINTON | AR | 72031 | |
| 3401504 | PERRY DAN RODREICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424289 | PERRY EQUIPMENT CORPORATION | P O BOX 640 | | | | MINERAL WELLS | TX | 76068 | |
| 3424290 | PERRY GLYNN HARDIN GREGORY | 3240 ARIZONA | | | | LOS ALAMOS | NM | 87544 | |
| 3401570 | PERRY GREGORY PYE AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980440 | PERRY GREGORY PYE AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411879 | PERRY HOLITIK THURMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394745 | PERRY L SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424291 | PERRY L. & GLENDA C. NEMECEK | PO BOX 351 | | | | PURCELL | OK | 73080 | |
| 3806957 | PERRY MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424292 | PERRY OILFIELD ELECTRIC | PO BOX 417 | | | | IRAAN | TX | 79744 | |
| 3389730 | PERRY R GOODELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412443 | PERRY RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398872 | PERRY RUSH LENNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392912 | PERRY W KIZER JR & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408461 | PERRY WWATSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430053 | PERSHING LLC, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424293 | PESADO ENERGY SERVICES, LLC | PO BOX 573 | | | | MIZE | MS | 39116 | |
| 3412477 | PETCO LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424294 | PETE de HAAN ELECTRONICS | 603 EAST SOUTH ST. | P O BOX 823 | | | POWELL | WY | 82435 | |
| 3408090 | PETE LAIRD RANCH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407895 | PETE R. MANSCHRECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410081 | PETER & JUDY N MASSET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806959 | PETER A IGOE ET AL AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412206 | PETER A IGOE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390170 | PETER A MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400369 | PETER A NYGAARD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406218 | PETER A NYGAARD TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424295 | PETER A SAMISH | 11349 ORCAS AVENUE | | | | LAKEVIEW TERRACE | CA | 91342 | |
| 4012002 | Peter A. Nygaard Test. Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390933 | PETER AND ELLEN LEKISCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407237 | PETER B HAMILTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400410 | PETER BARLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424296 | PETER C FREEMAN | 3415 CLAYTON BLVD | | | | ENGLEWOOD | CO | 80113 | |
| 3404694 | PETER C GODFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424298 | PETER CAMPBELL GARDETT | 5740 N. 5975 W. | | | | MACKAY | ID | 83251 | |
| 3396242 | PETER CARUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400327 | PETER CLYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980398 | PETER CLYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806960 | PETER COWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432418 | PETER D VO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806962 | PETER FELUKA TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388647 | PETER G MARSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389530 | PETER GRIB LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413235 | PETER H FARNSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403517 | PETER HUMPHRIES MCKENZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392510 | PETER ISAKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389305 | PETER J AND BARBARA KENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413231 | PETER J FRYER IRR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388881 | PETER JAMES BORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405670 | PETER JANSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3400687 | PETER KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806963 | PETER KIRCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404025 | PETER LOVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392790 | PETER M STOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403742 | PETER M TART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412096 | PETER MASSET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389736 | PETER MICHAEL BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401622 | PETER N WIGGINS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390104 | PETER NICHOLAS PRICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401898 | PETER O ABELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980680 | PETER O HOLM ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405086 | PETER PAUL GROTH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408575 | PETER PRICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401977 | PETER R GARBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401268 | PETER T GRINDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432494 | PETER THOMAS EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806964 | PETER TIPTON GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424299 | PETER VO | HOUSTON OFFICE | 31ST FLOOR | | | | | | |
| 3394197 | PETER Z MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263600 | PETERSHAGEN, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403771 | PETERSON FAMILY TRUST 9/5/07 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387517 | Peterson Farris Byrd & Parker | Attn. Michael L. Byrd | 7816 Orlando Avenue | | | Lubbock | TX | 79464 | |
| 3424300 | PETERSON HEAT/AIR& ELECTRICAL | PO BOX 1196 | | | | MAGNOLIA | AR | 71754 | |
| 3428940 | PETERSON, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413602 | PETERSON, MOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403931 | PETIT ENCORE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735640 | PETRAKOS, ANTONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424301 | PETREE FARM AND OIL, INC. | PO BOX 1080 | | | | EL PRADO | NM | 87529 | |
| 3735923 | PETRIE, GORDON G & MELANIE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424302 | PETRO AMIGOS SUPPLY, INC | PO BOX 957554 | | | | ST LOUIS | MO | 63195-7554 | |
| 3424303 | PETRO CHEM OPERATING CO INC | 416 TRAVIS STREET #812 | | | | SHREVEPORT | LA | 71101-5502 | |
| 3424304 | PETRO ENERGY GROUP | 12955 WILLOW PLACE WEST, | # 691485 | | | HOUSTON | TX | 77269 | |
| 3424305 | PETRO HUNT CORPORATION | ROSEWOOD COURT | 2101 CEDAR SPRINGS ROAD | | | DALLAS | TX | 75201 | |
| 3424306 | PETRO LAND RESOURCES INC | PO BOX 53712 | | | | LAFAYETTE | LA | 70505 | |
| 3424307 | PETRO LOG INTERNATIONAL INC | ONE SUGAR CREEK CENTER BLVD | SUITE 945 | | | SUGAR LAND | TX | 77478 | |
| 3408960 | PETRO PARTNERS LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424308 | PETRO PREP | 1304 TANGLEWOOD DRIVE | | | | HERRIN | IL | 62948 | |
| 3424309 | PETRO PRODUCTS | P O BOX 890 | 1311 FIRST STREET | | | LEVELLAND | TX | 79336 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424310 | PETRO SPEED INC | 13504 S TULSA DRIVE | | | | OKLAHOMA CITY | OK | 73170 | |
| 3430057 | PETRO VEN INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424311 | PETROACCT LP | 8323 SOUTHWEST FRWY STE 990 | | | | HOUSTON | TX | 77074 | |
| 3424312 | PETROANALYTICS, LLC | 909 ESE LOOP 323 #560 | | | | TYLER | TX | 75701 | |
| 3424313 | PETROCOMP | PO BOX 848 | | | | BAKER | MT | 59313 | |
| 3430046 | PETROGUARD PRODUCTION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400659 | PETROGULF CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424315 | PETROHAWK ENERGY CORP | PO BOX 847829 | | | | DALLAS | TX | 75284-7829 | |
| 3806965 | PETROHAWK ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424316 | PETROHAWK PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424317 | PETROHAWK PROPERTIES, LP | DEPT 3 | PO BOX 4346 | | | HOUSTON | TX | 77002 | |
| 3818901 | PETROHILL  RESOURCES LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397304 | PETROHILL RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408728 | PETROHOOD ENERGY, L.L.C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430047 | PETROHUNT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414590 | PETROHUNT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424320 | PETRO-HUNT LLC | DEPT 41404 | PO BOX 650823 | | | DALLAS | TX | 75265 | |
| 3424321 | PETRO-HUNT LLC | PO BOX 971559 | | | | DALLAS | TX | 75397-1559 | |
| 3430048 | PETROJARL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424322 | PETROLEUM ACCOUNTANTS SOCIETY | PO BOX 3005 | | | | HOUSTON | TX | 77253 | |
| 3391049 | PETROLEUM ACQUISITIONS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409208 | PETROLEUM ADMINISTRATIVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424323 | PETROLEUM ANALYZER COMPANY LP | PO BOX 945886 | | | | ATLANTA | GA | 30394-5886 | |
| 3424324 | PETROLEUM ASSOC. OF WYOMING | 951 WERNER CT., STE. 100 | | | | CASPER | WY | 82601-1351 | |
| 3424325 | PETROLEUM CLUB OF MIDLAND | PO BOX 10527 | | | | MIDLAND | TX | 79702 | |
| 3430049 | PETROLEUM DEVELOPMENT CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806966 | PETROLEUM FINANCIAL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424326 | PETROLEUM GEOGRAPHICS CORP | 2071 KERR GULCH ROAD | | | | EVERGREEN | CO | 80439 | |
| 3424327 | PETROLEUM HABITATS LLC | 806 SOBODA CT | | | | HOUSTON | TX | 77079-0000 | |
| 3424328 | PETROLEUM INDUSTRY ENTERPRISES | PO BOX 206 | | | | HOBBS | NM | 88241-0206 | |
| 3424329 | PETROLEUM PRODUCTION SERVICES, | PO BOX 732 | | | | LAUREL | MS | 39441 | |
| 3806967 | PETROLEUM RESOURCES GROUP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806968 | PETROLEUM ROYALTY SEARCH INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424330 | PETROLEUM SERVICES | PO BOX 1486 | | | | WILLISTON | ND | 58801 | |
| 3424331 | PETROLEUM SOLUTIONS | INTERNATIONAL LLC | PO BOX 52285 | | | LAFAYETTE | LA | 70505-2285 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424332 | PETROLOG AUTOMATION, INC. | 10330 LAKE ROAD, BLDG DD | | | | HOUSTON | TX | 77070 | |
| 3424333 | PETROPHYSICAL SOLUTIONS INC | 1500 CITY WEST BLVD | SUITE 420 | | | HOUSTON | TX | 77042 | |
| 3424334 | PETROPLEX ACIDIZING INC | DEPARTMENT 730001 | PO BOX 660919 | | | DALLAS | TX | 75266-0919 | |
| 3424335 | PETROPLEX ACIDIZING INC | P O BOX 120446 | DEPT 0446 | | | DALLAS | TX | 75312-0446 | |
| 3424336 | PETROPLEX ACIDIZING LP | PO BOX 60365 | | | | MIDLAND | TX | 79711 | |
| 3413886 | PETRO-PRO LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430051 | PETROQUEST ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414350 | PETRO-QUEST OIL AND GAS , L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424338 | PETROSKILLS | 2930 S YALE AVE | | | | TULSA | OK | 74114-6252 | |
| 3424339 | PETROSMITH EQUIPMENT, LP | PO BOX 6291 | | | | ABILENE | TX | 79606 | |
| 3424340 | PETROTECH INC | DEPT 2085 | P O BOX 122085 | | | DALLAS | TX | 75312-2085 | |
| 3410011 | PETROTIGER I, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393102 | PETROUS MINERAL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981086 | PETROUS MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424341 | PETROVAUGHN INC | 12201 MERIT DRIVE | SUITE 620 | | | DALLAS | TX | 75251 | |
| 3402241 | PETRO-VENTURES, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408764 | PETROYATES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401240 | PETRUHL, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424342 | PETT COMPUTERS | 1518 W BEAUREGARD AVE | | | | SAN ANGELO | TX | 76901 | |
| 3424343 | PETTIGREW & ASSOCIATES PA | 100 E NAVAJO DR SUITE 100 | | | | HOBBS | NM | 88240 | |
| 3424344 | PETTIGREW & ASSOCIATES PA | 1110 N GRIMES STREET | | | | HOBBS | NM | 88240 | |
| 4263899 | PETTIT, JAMES K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397166 | PEVEHOUSE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393363 | PEYTON HARRY WOLL JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408939 | PEYTON M LAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398322 | PEYTON MARIE VOELKER TEST TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424346 | PEYTON OILFIELD SERVICES LLC | PO BOX 1451 | | | | WEST MONROE | LA | 71294 | |
| 3388515 | PEYTON ROYALTIES, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806969 | PFLUEGER GENE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389375 | PFLUEGER KENNITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424347 | PGH ENGINEERS | PO BOX 91629 | | | | AUSTIN | TX | 78709-1629 | |
| 3430041 | PGP HOLDINGS 1, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410996 | PH INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412532 | PH LIVESTOCK COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263558 | PHAM, LINDSAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263688 | PHAM, LINDSAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428941 | PHAM, LINDSAY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806970 | PHANTOM DRAW TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529536 | PHDWin | 120 Dieetert Ave | Suite 100 | | | Borne | TX | 78006 | |
| 3430042 | PHEASANT ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3546132 | Phelan, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412721 | PHELAN, ELEANOR D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424349 | PHELCO INC | 15 RD 2853 | | | | AZTEC | NM | 87410 | |
| 3424350 | PHELPS FAMILY TRUST | 1715 E HAROLD STREET | | | | FAYETTEVILLE | AR | 72703 | |
| 3407035 | PHIL A SARTIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806971 | PHIL B HUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424351 | PHIL BREWER | PO BOX 298 | | | | ROSWELL | NM | 88202-0298 | |
| 3413337 | PHIL LAMANTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424352 | PHIL THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424353 | PHIL WALLACE | 1284 11TH ST W | | | | DICKINSON | ND | 58601 | |
| 3424354 | PHILADELPHIA GEAR CORP | BOX 8500-1670 | | | | PHILA | PA | 19178-1670 | |
| 3424355 | PHILCO TUBING TESTERS | PO BOX 1699 | | | | BRECKENRIDGE | TX | 76424 | |
| 3424356 | PHILCON DEVELOPMENT CO | 801 S FILLMORE, SUITE 630 | | | | AMARILLO | TX | 79101 | |
| 3401434 | PHILIP & DONDRU RILEY, HWJT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394262 | PHILIP A KEARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389771 | PHILIP ASHER SANGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411565 | PHILIP B DICKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405729 | PHILIP B HOWELL/MARY AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424358 | PHILIP B SMITH | 2121 S COLUMBIA STREET | #430 | | | TULSA | OK | 74114 | |
| 3424359 | PHILIP BERNSTEIN JR | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3409503 | PHILIP BODOVITZ LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424360 | PHILIP C MANI & ASSOCIATES PC | 20726 STONE OAK PARKWAY | SUITE 116 | | | SAN ANTONIO | TX | 78258 | |
| 3390943 | PHILIP D DEXTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403163 | PHILIP E BOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424361 | PHILIP E COLLADAY | 53 HIGH STREET | | | | IPSWICH | MA | 01938 | |
| 3409368 | PHILIP E GUITAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412118 | PHILIP E HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806972 | PHILIP E MERRIMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409806 | PHILIP EDMUND PENDLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403500 | PHILIP G MAGGARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399284 | PHILIP G O'DEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806973 | PHILIP GRINSTEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407763 | PHILIP H STACY LEGACY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393868 | PHILIP HEDRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395409 | PHILIP J DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407570 | PHILIP J KLUTHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806974 | PHILIP K FRENCH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402014 | PHILIP KEITH MCKINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392841 | PHILIP KNOLYN HATCH II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3399870 | PHILIP KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980857 | PHILIP L BERNSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387784 | PHILIP L BERNSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403618 | PHILIP L FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409646 | PHILIP L WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391072 | PHILIP LANE BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406501 | PHILIP LEE MCPHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403534 | PHILIP M MILBURN, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399232 | PHILIP M. GARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424364 | PHILIP MAY CO INC | PO BOX 326 | | | | BREWTON | AL | 36427 | |
| 3806975 | PHILIP N RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403512 | PHILIP O CAREY FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388695 | PHILIP O MILLER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980661 | PHILIP O MILLER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403513 | PHILIP O. CAREY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393975 | PHILIP P WORKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400101 | PHILIP S BENLIF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806976 | PHILIP SCHUYLER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735980 | Philip T. Sharples Trust | c/o Nixon Shefrin Hensen Ogburn, P.C. | Attn: L. Miller; H. Delap, Sr. | 5619 DTC Parkway, Suite 1200 | | Greenwood Village | CO | 80111-3061 | |
| 3387504 | Philip T. Sharples Trust | Lindsay Johnson Miller; Herbert Anthony Delap, Sr. | Nixon Shefrin Hensen Ogburn, P.C. | 5619 Dtc Parkway, Suite 1200 | | Greenwood Village | CO | 80111-3061 | |
| 3406047 | PHILIP TABER TESTAMENTARY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410957 | PHILIP V LIVINGSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404046 | PHILIP W PULLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407702 | PHILIPPA PEYTON M. BETHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389629 | PHILLIP A COPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430045 | PHILLIP A HALEEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414118 | PHILLIP A HALEEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806978 | PHILLIP A MANNING JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424365 | PHILLIP ANDREW KNORR | 804 APTOS RIDGE ROAD | | | | WATSONVILLE | CA | 95076 | |
| 3405885 | PHILLIP ANTHONY CHAMPION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430034 | PHILLIP B BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392868 | PHILLIP B BERRY MGMT TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430035 | PHILLIP B BERRY MGMT TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430036 | PHILLIP B BERRY MGMT TRUST C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411091 | PHILLIP B LAWRENCE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407457 | PHILLIP B MONIGOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408774 | PHILLIP BLOCK LIMITED PARTNERSHIP, KAIBAB, INC GENERAL PARTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403143 | PHILLIP BROTHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430037 | PHILLIP C THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806979 | PHILLIP D ARMOUR III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403473 | PHILLIP DOUGLAS BAUCUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391667 | PHILLIP E CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400565 | PHILLIP EARL OAKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395801 | PHILLIP ECHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408615 | PHILLIP F GONZALES & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411900 | PHILLIP FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412632 | PHILLIP G CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411081 | PHILLIP G GHUTZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806980 | PHILLIP H BUTCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405857 | PHILLIP H HALFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401235 | PHILLIP HAMILTON PEACOCK II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390892 | PHILLIP HILLHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391240 | PHILLIP J AND BONNIE J PARDUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424366 | PHILLIP J HILDEBRANDT | 3600 DOUBLE TREE CT | | | | PLANO | TX | 75023 | |
| 3407056 | PHILLIP J TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424367 | PHILLIP K CHATMAN | 10062 BANBURY AVE | | | | WESTMINSTER | CA | 72683-7503 | |
| 3388423 | PHILLIP K SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394891 | PHILLIP L DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400962 | PHILLIP L DYNNESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398351 | PHILLIP M SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388031 | PHILLIP MARK DUFOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398829 | PHILLIP MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405578 | PHILLIP MCINNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398766 | PHILLIP MICHAEL SADLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806982 | PHILLIP MILLS LANCASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396970 | PHILLIP MORLEY TATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980890 | PHILLIP PETRUZZELLI IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430039 | PHILLIP PETRUZZELLI IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409373 | PHILLIP R WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393096 | PHILLIP RAY ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424368 | PHILLIP RAY BRYAN | 307 ANGELINA STREET | | | | JACKSONVILLE | TX | 75766 | |
| 3806983 | PHILLIP S BULLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401864 | PHILLIP S SIRIANNI SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400518 | PHILLIP S WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409154 | PHILLIP S WOOD LIVING TST DTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404072 | PHILLIP T WHITEHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392288 | PHILLIP TED LEDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393362 | PHILLIP VAN SWEARINGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390356 | PHILLIP VEASEY HOPKINS IRR TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981053 | PHILLIP VEASEY HOPKINS IRR TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392602 | PHILLIP W RIGBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430028 | PHILLIP WARNICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424371 | PHILLIP WAYNE JOHNSON | 3224 PIERSON STREET | | | | WHEAT RIDGE | CO | 80033 | |
| 3409940 | PHILLIP WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424372 | PHILLIP ZIELKE | PO BOX 771022 | | | | WICHITA | KS | 67277 | |
| 3818909 | PHILLIPS  FAMILY 2006 ROY PART LP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529537 | Phillips 66 | P.O. Box 4428 | | | | Houston | TX | 77210 | |
| 3424373 | PHILLIPS 66 COMPANY | 411 S KEELER, 5TH FLOOR | | | | BARTLESVILLE | OK | 74003-6670 | |
| 3529538 | Phillips 66 Company | Bldg - 1st, PO Box 4428 | | | | Houston | TX | 77210 | |
| 3529539 | Phillips 66 Company | PO Box 791 | | | | Midland | TX | 77046-7570 | |
| 3397151 | PHILLIPS FAMILY 2006 ROY PART LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405374 | PHILLIPS FAMILY 2006 ROYALTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406577 | PHILLIPS LAND ASSOCIATES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407954 | PHILLIPS OPERATIONS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397152 | PHILLIPS ROYALTY PARTNERS 2 LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428942 | PHILLIPS, BRANDON CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409546 | PHILLIPS-MURRAY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424374 | PHILLIS ANN PEER | ROUTE 1 BOX 25 | | | | GAGE | OK | 73843 | |
| 3402458 | PHILLIS FORTENBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391393 | PHILLYS S MORIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424375 | PHIL-MAR INC | PO BOX 638 | | | | BEAVER | OK | 73932-0638 | |
| 3424376 | PHILS TUBING TESTING | PO BOX 5932 | | | | HOBBS | NM | 88241-5932 | |
| 3394413 | PHOEBE ANN MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393385 | PHOEBE ANN ROYER MCALISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396727 | PHOEBE REED MOTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400788 | PHOEBE T LINDHOLM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393566 | PHOEBE WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424377 | PHOENIX ENERGY SERVICES | PO BOX 2236 | | | | PALESTINE | TX | 75802 | |
| 3424378 | PHOENIX ENVIRONMENTAL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424379 | PHOENIX LEASE SERVICES, LLC | PO BOX 421328 | | | | HOUSTON | TX | 77242-1328 | |
| 3424380 | PHOENIX PETROCORP, INC. | 3900 S. STONEBRIDGE DR | BUILDING 1201 | | | MCKINNEY | TX | 75070 | |
| 3412059 | PHOENIX PETROLEUM, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424381 | PHOENIX TECHNOLOGY SERVICES | 1805 BRITTMORE ROAD | | | | HOUSTON | TX | 77043-0000 | |
| 3424382 | PHOENIX TRUCKING | 1706 SOUTH LORAINE | | | | MIDLAND | TX | 79701-8182 | |
| 3767035 | Phoenix Tubular Resources | 1300 S. Mendian Ave Suite 501 | | | | Oklahoma City | OK | 73108 | |
| 3424383 | PHOENIX TUBULAR RESOURCES INC | PO BOX 96-0499 | | | | OKLAHOMA CITY | OK | 73196 | |
| 3424384 | PHONETICS INC DBA SENSAPHONE | 901 TRYENS ROAD | | | | ASHTON | PA | 19014 | |
| 3424385 | PHONOSCOPE CABLE | 6105 WESTLINE DR | | | | HOUSTON | TX | 77036-3515 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3410168 | PHW MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402100 | PHYLIP W GIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404845 | PHYLLIS A GHERSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806985 | PHYLLIS A WANBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391281 | PHYLLIS A WARD LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424386 | PHYLLIS AMES | 920 DURRETT AVENUE | | | | DUMAS | TX | 79029-5123 | |
| 3399903 | PHYLLIS ANITA SCARROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412457 | PHYLLIS ANN MCCUBBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806986 | PHYLLIS ANN POTTS KNOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980960 | PHYLLIS ANN POTTS KNOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404065 | PHYLLIS ANNE DATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394764 | PHYLLIS BAACKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424387 | PHYLLIS BARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393648 | PHYLLIS BAUKOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389960 | PHYLLIS BROOKS HESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392640 | PHYLLIS BURKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389132 | PHYLLIS CARDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404838 | PHYLLIS COX HARDAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401004 | PHYLLIS E SWENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388275 | PHYLLIS F. PEASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806987 | PHYLLIS FRANCIS WADDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394687 | PHYLLIS FREEMAN HOLMBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806988 | PHYLLIS G FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397497 | PHYLLIS G HALLIDAY AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980352 | PHYLLIS G HALLIDAY AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399372 | PHYLLIS GELLASCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391001 | PHYLLIS GENE MARCH LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404953 | PHYLLIS J MAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401071 | PHYLLIS JEAN HANKLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3588501 | Phyllis Jean Hankla 2009 Lvg Trust DTD 6-18-09 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387950 | PHYLLIS JEAN MCGUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398042 | PHYLLIS JEAN WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389762 | PHYLLIS JUNE MCCLINTOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394182 | PHYLLIS LESKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389035 | PHYLLIS LODGE SMALLWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403721 | PHYLLIS M BRAZIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409478 | PHYLLIS MADDUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391333 | PHYLLIS MAE KRUEGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401309 | PHYLLIS MEADOWS HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388091 | PHYLLIS MICHELLE BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424388 | PHYLLIS MURRAY REV TRUST 1992 | 801 COLLEGE AVENUE | | | | NORMAN | OK | 73069 | |
| 3389328 | PHYLLIS PATRICK HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3410953 | PHYLLIS RAE COURTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398432 | PHYLLIS SCHENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806990 | PHYLLIS SHERMAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404851 | PHYLLIS T RENFRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398431 | PHYLLIS W. SCHENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399582 | PHYLLIS WHITE HENNESSEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403992 | PHYLLIS WILLIAMS HEARN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413683 | PICEANCE ROYALTY PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424389 | PICEANCE WELL SERVICE, INC | PO BOX 2606 | | | | GRAND JUNCTION | CO | 81502 | |
| 3404063 | PICK LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387934 | PICKENS EXPLORATION LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430031 | PICKENS EXPLORATION LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413304 | PICKENS FINANCIAL GROUP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430032 | PICKENS FINANCIAL GROUP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430033 | PICKENS RESOURCE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400942 | Pickett, Hettie Maddox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430022 | PIEDRA ENERGY III, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424390 | PIEDRA MINERALS LLC | 5025 GAILLARDIA CORPORATE PL | SUITE D | | | OKLAHOMA CITY | OK | 73142 | |
| 3406383 | PIERCE MARITAL DEDUCTION TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424391 | PIERCE METALS LLC | PO BOX 40087 | | | | AUSTIN | TX | 78704-0002 | |
| 3395786 | PIERCE MINERAL, LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388033 | PIERRE BEIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806991 | PIERRE D PHILLIPS TRUST 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400937 | PIERRE E CONNER JR PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806992 | PIERRE STONBOROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424392 | PIKE & FISCHER | 8505 FENTON STREET, SUITE 208 | | | | SILVER SPRING | MD | 20910 | |
| 3424393 | PIKEPASS CUSTOMER SERVICE CNTR | PO BOX 268803 | | | | OKLAHOMA CITY | OK | 73126-8803 | |
| 3424394 | PIKES PEAK ENERGY SERVICES LLC | PO BOX 2510 | | | | OZONA | TX | 76943 | |
| 3413565 | PIKES PEAK HOSPICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430023 | PIKES PEAK HOSPICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405432 | PILGRIM INDUSTRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424395 | PILGRIM OIL & GAS TECHNICAL | PO BOX 188 | | | | WHITE OAK | TX | 75693 | |
| 3388298 | PILGRIMS REST BAPTIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405771 | PILGRIMS REST CEMETERY ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414808 | PILOT THOMAS LOGISTICS LLC | 201 North Rupert Street | | | | FORT WORTH | TX | 76107 | |
| 3424396 | PILOT THOMAS LOGISTICS LLC | PO BOX 677732 | | | | DALLAS | TX | 75267-7732 | |
| 3424397 | PINE BROOK ROAD PARTNERS, LLC | 100 PARK AVE., STE 2100 | | | | NEW YORK | NY | 10017 | |
| 3399053 | PINE CONE PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3424398 | PINE RIDGE REALTY | PO BOX 425 | | | | SIDNEY | MT | 59270 | |
| 3424399 | PINE RIDGE REALTY & RENTAL LLC | PO BOX 425 | | | | SIDNEY | MT | 59270 | |
| 3430026 | PINE SONG PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424400 | PINE TELEPHONE CO INC | PO BOX 548 | | | | BROKEN BOW | OK | 74728 | |
| 3806993 | PINE VALLEY PETROLEUM COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410295 | PINECONE RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4009956 | Pinecone Resources LLC | Husch Blackwell LLP | c/o Stephen W. Lemmon | 111 Congress Ave Suite 1400 | | Austin | TX | 78701 | |
| 4010022 | Pinecone Resources LLC | Sun Devil Land LLC | Jeremy Horning | Manager | PO Box 3290 | Coeur D Alene | ID | 83816 | |
| 3424401 | PINECREST PARTNERS L.P | 711 LOUISIANA, SUITE 1660 | | | | HOUSTON | TX | 77002-6709 | |
| 3407738 | PINEDALE CREST ROYALTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407737 | PINEDALE ROYALTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430027 | PINEY FORK PRODUCTION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406365 | PINEY WOODS SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263591 | PINGALI, SWETHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424402 | PINNACLE ENERGY SERVICES LLC | 9420 CEDAR LAKE AVENUE | | | | OKLAHOMA CITY | OK | 73114 | |
| 3424403 | PINNACLE OILFIELD INSPECTION | PO BOX 478 | | | | BROUSSARD | LA | 70518-0478 | |
| 3414586 | PINNACLE OPERATING CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424404 | PINNACLE OPERATING CO INC | PO BOX 52074 | | | | SHREVEPORT | LA | 71135 | |
| 3424405 | PINNACLE PROPANE LLC | PO BOX 309 | | | | CARLSBAD | NM | 88221 | |
| 3424406 | PINNERGY LTD | 111 CONGRESS AVE #2020 | | | | AUSTIN | TX | 78701 | |
| 3402409 | PINTAIL PRODUCTION COMPANY, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980645 | PINTAIL PRODUCTION COMPANY, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424407 | PIONEER CONTRACT SERVICES INC | PO BOX 4346 | DEPT 24 | | | HOUSTON | TX | 77210-4346 | |
| 3769554 | Pioneer Contract Services, Inc. | 8090 Kempwood | | | | Houston | TX | 77055 | |
| 3529540 | Pioneer Contract Services, Inc. | 8090 Kempwood Dr | | | | Houston | TX | 77055 | |
| 3424408 | PIONEER FISHING AND RENTAL, | PO BOX 202561 | | | | DALLAS | TX | 75320-2561 | |
| 3430017 | PIONEER NATURAL RESC USA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414540 | PIONEER NATURAL RESOURCES USA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424409 | PIONEER OILFIELD TRUCKING INC | PO BOX 5774 | | | | VICTORIA | TX | 77903 | |
| 3424410 | PIONEER PIPE & SUPPLY | PO BOX 1186 | | | | SAND SPRINGS | OK | 74063-1186 | |
| 3397458 | PIONEER ROYALTY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424411 | PIONEER STEEL & TUBE CORP | PO BOX 70069 | | | | CHICAGO | IL | 60673-0069 | |
| 3424412 | PIONEER SUPPLY LLC | PO BOX 412 | | | | CROSS PLAINS | TX | 76443 | |
| 3424413 | PIONEER TELEPHONE COOP | ATTN ARPRC10 | PO BOX 839 | | | KINGFISHER | OK | 73750-0839 | |
| 3424414 | PIONEER WELL SERVICES, LLC | P O BOX 202563 | | | | DALLAS | TX | 75320-2563 | |
| 3424415 | PIONEER WIRELINE SERVICES LLC | PO BOX 202567 | | | | DALLAS | TX | 75320-2567 | |
| 3405973 | PIP 1990 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424416 | PIPE MAINTENANCE INC | DEPARTMENT 102 | PO BOX 4988 | | | HOUSTON | TX | 77210-4988 | |
| 3424417 | PIPE MAINTENANCE INC. | PO BOX 1753 | | | | KILGORE | TX | 75663 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424418 | PIPE PROS, LLC | 1729 N CLAREWOOD, BLDG 101 | | | | CORPUS CHRISTI | TX | 78409 | |
| 3424419 | PIPE RENEWAL SERVICE INC | PO BOX 790010 | | | | VERNAL | UT | 84079 | |
| 3424420 | PIPE RENEWAL SERVICE MGMT INC | PO BOX 790010 | | | | VERNAL | UT | 84079 | |
| 3424421 | PIPECO SERVICES | PO BOX 840280 | | | | DALLAS | TX | 75284-0280 | |
| 3424422 | PIPELINE REGULATORY | PO BOX 1388 | | | | CUSHING | OK | 74023 | |
| 3529529 | Pipeline Regulatory Consultants Inc. | P.O. Box 1388 | | | | Cushing | OK | 74023 | |
| 3424423 | PIPELINE TESTING CONSORTIUM | PO BOX 842566 | | | | KANSAS CITY | MO | 64184-2566 | |
| 3393683 | PIPER GOODWIN CASKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424424 | PIPER OILFIELD PRODUCTS LTD CO | PO BOX 94520 | | | | OKLAHOMA CITY | OK | 73143 | |
| 3424425 | PIPER SURVEYING CO., INC | PO BOX 60432 | | | | MIDLAND | TX | 79711 | |
| 3424426 | PIPESTONE EQUIPMENT LLC | 676 MOSS STREET #A | | | | GOLDEN | CO | 80401 | |
| 3424427 | PIRACLE | 6415 SOUTH 3000 EAST | SUITE 150 | | | SALT LAKE CITY | UT | 84121 | |
| 3818717 | PIRANHA  PARTNERS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407417 | PIRANHA PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413987 | PIRTLE CAPITAL INVESTMENTS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430019 | PIRTLE CAPITAL INVESTMENTS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980594 | PIRTLE CAPITAL INVESTMENTS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430020 | PIRTLE PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410181 | PIRTLE PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3794737 | Pisklak, John | 21 Finch Drive | | | | Lebanon | PA | 17042 | |
| 3408438 | PITCH BLACK OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424428 | PITMEN INSPECTION SERVICES | 9893 E NORTH PARK AVE | | | | EVANSVILLE | WY | 82636 | |
| 3529530 | Pitney Bowes | 27 Waterview Drive | | | | Shelton | CT | 06484 | |
| 3424429 | PITNEY BOWES | PO BOX 856042 | | | | LOUISVILLE | KY | 40285-6042 | |
| 3424430 | PITNEY BOWES CREDIT CORP | PO BOX 856460 | | | | LOUISVILLE | KY | 40285-6460 | |
| 3424431 | PITNEY BOWES FINANCIAL SVCS | PO BOX 856460 | | | | LOUISVILLE | KY | 40285-6460 | |
| 3424432 | PITNEY BOWES GLOBAL FINANCIAL | P O BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| 3424433 | PITNEY BOWES INC | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 3424434 | PITNEY BOWES INC | PO BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | |
| 3424436 | PITNEY BOWES PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| 3428944 | PITT, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399670 | PITTS OIL COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424437 | PITTS SWABBING SERVICE INC | PO BOX 554 | | | | LAUREL | MS | 39441 | |
| 3389372 | PITTSBURG COUNTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424438 | PITTSBURG COUNTY CLERK | 115 E CARL ALBERT PKWY 1A | | | | MCALESTER | OK | 74501-5058 | |
| 3424439 | PITTSBURG COUNTY CLERK | PO BOX 3304 | | | | MCALISTER | OK | 74502 | |
| 3424440 | PITTSBURG COUNTY COMMISSIONERS | 115 EAST CARL ALBERT PARKWAY | | | | MCALESTER | OK | 74501 | |
| 3414810 | PITTSBURG COUNTY RWD #6 | 515 EAST CHEROKEE | | | | MCALESTER | OK | 74501 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3424442 | PITTSBURG COUNTY TREASURER | 115 E CARL ALBERT PKWY RM 102 | | | | MCALESTER | OK | 74501 | |
| 3424443 | PITTSBURGH COUNTY FLOODPLAN | 115 E KARL ALBERT PARKWAY | | | | MCALESTER | OK | 74501 | |
| 3424444 | PIZZA ON THE RUN, INC | 1302 SHERIDAN AVE | | | | CODY | WY | 82414 | |
| 3399685 | PJC FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408867 | PJC LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3547752 | PJR Trucking | PO Box 5677 | | | | Hobbs | NM | 88241 | |
| 3529531 | PKY-San Felipe Plaza L.P. | PO Box 202973 | | | | Dallas | TX | 75320 | |
| 3818622 | PLACER  LIMITED OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412109 | PLACER LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393822 | PLACID REFINING CO PENSION TRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424446 | PLAINS LITE RENTALS | PO BOX 69154 | | | | ODESSA | TX | 79769-0154 | |
| 3424447 | PLAINS MARKETING LP | PO BOX 2358 | | | | WILLISTON | ND | 58801 | |
| 3424448 | PLAINS MARKETING LP | PO BOX 4648 | | | | HOUSTON | TX | 77210-4648 | |
| 3769555 | Plains Marketing, L.P. | 10 Desta Drive, Ste 200E | | | | Midland | TX | 79705 | |
| 3529524 | Plains Marketing, L.P. | 12700 Hillcrest Road | Suite 158 | | | Dallas | TX | 75230 | |
| 3769556 | Plains Marketing, L.P. | 14201 Caliber Drive , Ste 100 | | | | Oklahoma City | OK | 73134 | |
| 3529533 | Plains Marketing, L.P. | 1600 Stout Street, Ste 1200 | | | | Denver | CO | 80202 | |
| 3529525 | Plains Marketing, L.P. | 17304 Preston Rd., Ste 140 | | | | Dallas | TX | 75252 | |
| 3529534 | Plains Marketing, L.P. | 571 Highway 51 | Suite E | | | Ridgeland | MS | 39157 | |
| 3529527 | Plains Marketing, LP | 608 W. 23rd St | | | | Yankton | SD | 57078 | |
| 3424449 | PLAINS PIPELINE LP | 333 CLAY STREET | SUITE 1675 | | | HOUSTON | TX | 77002 | |
| 3391834 | PLAINS PRODUCTION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414204 | PLAINS RADIO PETROLEUM CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424450 | PLAINS TIRE CO OF POWELL | 405 ALAN ROAD | | | | POWELL | WY | 82435 | |
| 3424451 | PLANO PETROLEUM LLC | 2701 NORTH DALLAS PARKWAY | SUITE 580 | | | PLANO | TX | 75093 | |
| 3424452 | PLANOCO INC | PO BOX 1087 | | | | NORMAN | OK | 73070 | |
| 4263870 | PLANT, CAROLINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424453 | PLASTER & WALD CONSULTING CORP | P.O. BOX 268822 | | | | OKLAHOMA CITY | OK | 73126-8822 | |
| 3424454 | PLATEAU WIRELESS | PO BOX 9000 | | | | CLOVIS | NM | 88102-9090 | |
| 3424455 | PLATINUM COLLISION REPAIR CTR | 1501 SOUTH MIDKIFF | | | | MIDLAND | TX | 79701 | |
| 3424456 | PLATINUM OILFIELD SERVICES | 819 Acorn Dr | | | | Decatur | TX | 76234-4767 | |
| 3424457 | PLATINUM PIPE RENTALS LLC | 2580 HIGHWAY 385 SOUTH | | | | ODESSA | TX | 79760 | |
| 3424458 | PLATINUM PRESSURE SERVICES INC | PO BOX 1852 | | | | DECATUR | TX | 76234 | |
| 3424459 | PLATINUM PRODUCTION TESTING | SERVICES | 10126 TRUCHAS RD | | | LAREDO | TX | 78045 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424460 | PLATINUM SLICKLINE SVCS INC | PO BOX 1847 | | | | ALICE | TX | 78333 | |
| 3424461 | PLATT SPARKS & ASSOCIATES | 925-A CAPITAL OF TEXAS HWY | | | | AUSTIN | TX | 78746-0000 | |
| 3411833 | PLATTE RIVER PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424462 | PLATTS | P O BOX 848093 | | | | DALLAS | TX | 75284-8093 | |
| 3414080 | PLAYA PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413860 | PLAZA RESOURCES COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430013 | PLAZA RESOURCES COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408957 | PLC O AND G PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408959 | PLC O&G PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412360 | PLEAS L. CHILDRESS JR ARTICLE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424463 | PLEASANTON IND SCH DIST | DEBBIE G MOLINA-TAX ASSES/COLL | 831 STADIUM DR | | | PLEASANTON | TX | 78064 | |
| 3401271 | PLEM MINERAL RIGHTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414811 | PLOW TECHNOLOGIES, LLC | 8925 NW 10th | | | | YUKON | OK | 73127 | |
| 3424464 | PLOW TECHNOLOGIES, LLC | PO BOX 851012 | | | | YUKON | OK | 73085-1012 | |
| 3424465 | PLS | P O BOX 4987 | | | | HOUSTON | TX | 77210-4987 | |
| 3424466 | PLUGGIN ALONG LLC | PO BOX 2295 | | | | GILLETTE | WY | 82717-2295 | |
| 3428945 | PLUM, CORY LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424467 | PLURALSIGHT LLC | DEPT CH 19719 | | | | PALATINE | IL | 60055-9719 | |
| 3424468 | PMA REALTY SERIES LLC | 1578 HUNTING HOUND LANE | | | | BARTLETT | IL | 60103 | |
| 3806994 | PMD GST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424469 | PML EXPLORATION SERVICES LLC | 5208 W RENO STE 325 | | | | OKLAHOMA CITY | OK | 73127-6319 | |
| 3424471 | PO&G CONSULTANTS INC | PO BOX 1946 | | | | WOODWARD | OK | 73801-6070 | |
| 3411311 | POCO MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390514 | POE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806996 | POE HERRICK BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402850 | POELKER, SHARON  S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424472 | POGO PRODUCING COMPANY LLC | PLAINS EXPLORATION & PROD CO | 700 MILAM STE 3100 | | | HOUSTON | TX | 77002 | |
| 3413046 | POGUE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399892 | POISON SPIDER OIL COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424473 | POLARIS SERVICES LLC | 3611 N FM 51 | | | | WEATHERFORD | TX | 87410 | |
| 3424474 | POLECAT PRINTERY, INC | P O BOX 787 | 115 EAST NORTH ST | | | POWELL | WY | 82435 | |
| 3424475 | POLK COUNTY CLERK | PO DRAWER 2119 | | | | LIVINGSTON | TX | 77351 | |
| 3424476 | POLK LLC | 5715 N WESTERN AVE | SUITE C | | | OKLAHOMA CITY | OK | 73118.1239 | |
| 3428946 | POLK, ROGER CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403962 | POLLY ANNE RAIZEN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430014 | POLLY BECKER BISSELL-DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396695 | POLLY BROWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388974 | POLLY BYRD FILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3424477 | POLLY J MITCHELL | 6525 NORTH 10TH AVE. | | | | PHOENIX | AZ | 85013 | |
| 3412751 | POLLY KNIGHT PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395780 | POLLY M. TOMLINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412362 | POLLY PACK ROWLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3806997 | POLLYANA H O'DELL MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392241 | PONTOTOC COUNTY EXTENSION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3768376 | Poon, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424478 | POPE COUNTY TAX COLLECTOR | 100 WEST MAIN STREET | | | | RUSSELLVILLE | AR | 72801 | |
| 3806998 | POPE KELLY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403129 | POPLAR ENERGY COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424479 | PORTER & HEDGES LLP | DEPT 510 | P. O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 3424480 | PORTER & HEDGES, L.L.P. | P O BOX 841184 | | | | DALLAS | TX | 75284-1184 | |
| 3424483 | PORTER CAPITAL CORPORATION | PO BOX 12105 | | | | BIRMINGHAM | AL | 35202 | |
| 3401138 | PORTER INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398419 | PORTER JASON GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424484 | PORTERS SERVICES INC | PO BOX 385 | | | | BIG PINEY | WY | 83113 | |
| 3394911 | PORTMAN MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387913 | POSEY H WIDEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008293 | Posey, Waple Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008293 | Posey, Waple Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424485 | POSITIVE CHANGE MATTERS | 2506 CLEBURNE | | | | HOUSTON | TX | 77004 | |
| 3414410 | POSSE ENERGY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413407 | POSSUM HILL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424486 | POST BACKHOE SERVICE | PO BOX 66 | | | | MCGREGOR | ND | 58755 | |
| 3387449 | POST CONSTRUCTION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424487 | POST CONSTRUCTION CO | PO BOX 367 | | | | SAYRE | OK | 73662 | |
| 3424488 | POST CONTRACTING | PO BOX 74 | | | | MCGREGOR | ND | 58755 | |
| 3392251 | POST WINERY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424485 | POSTMASTER | P O BOX 9998 | 270 N. BENT ST | | | POWELL | WY | 82435-9998 | |
| 3404064 | POTOMAC LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387669 | POTTER ANDERSON & CORROON LLP | 1313 N MARKET STREET, 6TH FLR | | | | WILMINGTON | DE | 19801 | |
| 3424492 | POTTER ANDERSON CORROON LLP | PO BOX 951 | | | | WILMINGTON | DE | 19899-0951 | |
| 3424493 | POWDER RIVER AG SERVICES | PO BOX 359 | | | | KAYCEE | WY | 82639 | |
| 3414814 | POWDER RIVER ENERGY CORP | 221 Main Street | | | | SUNDANCE | WY | 82927 | |
| 3424494 | POWDER RIVER ENERGY CORP | PO BOX 930 | | | | SUNDANCE | WY | 82927-0930 | |
| 3424495 | POWDER RIVER HEATING & AC | PO BOX 245 | | | | GILLETTE | WY | 82717 | |
| 3424496 | POWDER RIVER MIDSTREAM, LLC | 200 N LORAINE ST #300 | | | | MIDLAND | TX | 79701 | |
| 3424497 | POWDER RIVER OFFICE SUPPLY | 310 S GILLETTE AVE | | | | GILLETTE | WY | 82717 | |
| 3398820 | POWDER RIVER OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424499 | POWDER RIVER POWER INC | 604 E LAKEWAY DR | | | | GILLETTE | WY | 82718 | |
| 3806999 | POWDER RIVER RANCH INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424500 | POWDER RIVER SERVICES LLC | 1213 D ROAD | | | | MOORCROFT | WY | 82721 | |
| 3424501 | POWEL WELDING & INDUSTRIAL | 509 S FAIR STREET | | | | POWELL | WY | 82435 | |
| 3818859 | POWELL  FAMILY PARTNERSHIP LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424502 | POWELL ACE HARDWARE | 214 NORTH BENT STREET | | | | POWELL | WY | 82435 | |
| 3424503 | POWELL AMERICAN LEGION | PO BOX 57 | | | | POWELL | WY | 82435 | |
| 3424504 | POWELL ATHLETIC ROUNDTABLE | PO BOX 21 | | | | POWELL | WY | 82435 | |
| 3424505 | POWELL COUNCIL OF COMMUNITY SERV | P O BOX 794 | | | | POWELL | WY | 82435 | |
| 3424506 | POWELL ELECTRIC | 412 S FAIR STREET | P O BOX 151 | | | POWELL | WY | 82435 | |
| 3395664 | POWELL EXPLORATION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402896 | POWELL FAMILY PARTNERSHIP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424508 | POWELL GOLF CLUB | P O BOX 31 | | | | POWELL | WY | 82435 | |
| 3424509 | POWELL LOCKS & SECURITY | 375 NORTH CHEYENNE STREET | | | | POWELL | WY | 82435 | |
| 3424510 | POWELL MEDICAL FOUNDATION | 777 AVENUE H | | | | POWELL | WY | 82435 | |
| 3424511 | POWELL OFFICE SUPPLY | 265 N BENT | P O BOX 230 | | | POWELL | WY | 82435 | |
| 3390736 | POWELL PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424512 | POWELL REC FOUNDATION | P O BOX 1185 | | | | POWELL | WY | 82435 | |
| 3424513 | POWELL ROTARY CLUB | BOX 417 | | | | POWELL | WY | 82435 | |
| 3424514 | POWELL TRIBUNE | 128 SOUTH BENT | P O BOX 70 | | | POWELL | WY | 82435 | |
| 3424515 | POWELL VALLEY HEALTH CARE, INC | 777 AVENUE h | | | | POWELL | WY | 82435 | |
| 3424516 | POWELL VALLEY LOAVES & FISHES | P O BOX 992 | | | | POWELL | WY | 82435 | |
| 3424517 | POWELL VALLEY OIL COMPANY | P O BOX 2468 | | | | CODY | WY | 82414 | |
| 3424518 | POWELL VALLEY TRUE VALUE HARDWARE | 214 N. BENT | | | | POWELL | WY | 82435 | |
| 3424519 | POWELL VETERINARY SERVICES, PC | 522 SOUTH DIVISION | | | | POWELL | WY | 82435 | |
| 3424520 | POWELL WELDING & IND SUPPLY | 509 S FAIR ST | | | | POWELL | WY | 82435 | |
| 3402326 | POWELL-FONES, MAJEL LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424521 | POWELL'S SERVICE INC | PO BOX 6 | | | | ELK CITY | OK | 73648 | |
| 3424522 | POWER COMPONENTS & SUPPLY INC | PO BOX 414 | | | | FAIRVIEW | OK | 73737-0414 | |
| 3424523 | POWER CONTROLS INC | 1205 W CENTER AVENUE | | | | DENVER | CO | 80223 | |
| 3424524 | POWER ENGINEERING CO. | 2525 SO. DELAWARE ST | | | | DENVER | CO | 80223-4415 | |
| 3405424 | POWER FAMILY REVOCABLE TRUST, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807002 | POWER HOLDINGS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430005 | POWER PETROLEUMS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411573 | POWER PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424525 | POWER SERVICE OF MONTANA INC | PO BOX 2870 | | | | CASPER | WY | 82602 | |
| 3424526 | POWER SERVICE, INC | P O BOX 2870 | | | | CASPER | WY | 82602 | |
| 3545686 | Power Siblings, LLC | Schroeder DeGraw, PLLC | 203 East Michigan Avenue | | | Marshall | MI | 49068 | |
| 3424527 | POWER TECJ ELECTRIC MOTORS LLC | 9050 CODY | | | | OVERLAND PARK | KS | 66214 | |
| 3424528 | POWER TORQUE SERVICES LLC | PO BOX 539 | | | | BOURG | LA | 70343 | |
| 3424529 | POWERFLEX SERVICES INC | PO BOX 666 | | | | WINTERS | TX | 79567 | |
| 3424530 | POWERHOUSE COMPRESSION SVS INC | 301 E KALISTE SALOOM RD 101 | | | | LAFAYETTE | LA | 70508 | |
| 3424531 | POWERLIGHTS & EQUIPMENT CO LLC | PO BOX 4256 | | | | LAUREL | MS | 39441 | |
| 3424532 | POWERLIGHTS & EQUIPMENT INC | PO BOX 777 | | | | NORTHPORT | AL | 35476 | |
| 3407701 | POWERS ENERGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400446 | POWERS MINERAL GROUP, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263675 | POWERS, ASKARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414816 | POYNOR COMMUNITY WATER SC | 15728 US Highway 175 E | | | | POYNOR | TX | 75782 | |
| 3424533 | POYNOR COMMUNITY WATER SC | PO BOX 228 | | | | POYNOR | TX | 75782 | |
| 3424534 | POYNOR PRINTING PROFESSIONAL | PO BOX 98 | | | | POYNOR | TX | 75782 | |
| 3404671 | POZO RICO PARTNERS LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424535 | PPC ELECTRICAL SERVICES | BOX 1188 | | | | POWELL | WY | 82435 | |
| 3424536 | PPC OPERATING COMPANY LLC | 10355 CENTREPARK DR #100 | | | | HOUSTON | TX | 77043 | |
| 3424537 | PPE RENTAL | 1502 TELEGRAPH ROAD | | | | MOBILE | AL | 36611 | |
| 3399931 | PPI PARTNERSHIP LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424538 | PPM 2000 INC | 10025-102A AVENUE, STE 1200 | | | | EDMONTON | AB | T5J 2Z2 | Canada |
| 3424539 | PPM CONSULTANTS INC | 1600 LAMY LANE | | | | MONROE | LA | 71201 | |
| 3430006 | PPMC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395319 | PR CRAWFORD ROYALTY CO., LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391011 | PR LIQUIDATING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424540 | PR NEWSWIRE ASSOCIATION LLC | 806 PLAZA THREE | HARBORSIDE FINANCIAL CENTER | | | JERSEY CITY | NJ | 07311-3801 | |
| 3424541 | PRACTITIONERS PUBLISHING CO | PO BOX 901007 | | | | FT. WORTH | TX | 76101-2007 | |
| 3424542 | PRADON | P O BOX 14969 | | | | ODESSA | TX | 79768 | |
| 3424543 | PRADON CONSTRUCTION & | PO BOX 14969 | | | | ODESSA | TX | 79768 | |
| 3424544 | PRADON CONSTRUCTION & TRUCKING | 2100 W 83RD | | | | ODESSA | TX | 79764-1810 | |
| 3424545 | PRADON CONSTRUCTION & TRUCKING | PO BOX 14969 | | | | ODESSA | TX | 79768 | |
| 3424546 | PRAIRIE BLACKSMITH & WELDING | P O BOX 184 | | | | TERRY | MT | 59349 | |
| 3424547 | PRAIRIE COUNTY CLERK | PO BOX 125 | | | | TERRY | MT | 59349 | |
| 3424548 | PRAIRIE DISPOSAL INC | PO BOX 940 | | | | TIOGA | ND | 58852-0940 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424549 | PRAIRIE ELECTRIC | PO BOX 16 | | | | SAVAGE | MT | 59262 | |
| 3424550 | PRAIRIE ELECTRIC INC | PO BOX 178 | | | | SAVAGE | MT | 59262 | |
| 3424551 | PRAIRIE FUELS | P O BOX 1272 | | | | BAKER | MT | 59313-1272 | |
| 3424552 | PRAIRIE GLACIERS LLC | 715 GRAND AVE | | | | LARAMIE | WY | 82070 | |
| 3424553 | PRAIRIE MOUNTAIN ELECTRIC | P O BOX 57 | | | | BOWMAN | ND | 58623 | |
| 3395406 | PRAIRIE QUEEN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424554 | PRAIRIE STATES HOTSHOT LLC | PO BOX 89 | | | | STERLING | CO | 80751 | |
| 3424555 | PRAMSPLUS, LLC | 30382 MARY DRIVE | | | | CONIFER | CO | 80433 | |
| 3402788 | PRANEE U BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807003 | PRARIE ANTUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735925 | PRATT, JACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424556 | PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055-0660 | |
| 3424557 | PRAY,WALKER,JACKMAN,WILLIAMSON | 100 WEST 5TH STREET | SUITE 900 | | | TULSA | OK | 74103-4292 | |
| 3400141 | PRECETHA CLYDE LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424559 | PRECISION ANALYSIS LLC | 29 COUNTRY ACRES ROAD | | | | RIVERTON | WY | 82501 | |
| 3424560 | PRECISION DIRECTIONAL SERVICES | PO BOX 203375 | | | | DALLAS | TX | 75320 | |
| 3424561 | PRECISION DRILLING COMPANY LP | 10350 RICHMOND AVE #700 | | | | HOUSTON | TX | 77042 | |
| 3424562 | PRECISION DRILLING COMPANY LP | PO BOX 202695 | | | | DALLAS | TX | 75320-2695 | |
| 3424563 | PRECISION ENERGY SERVICES INC | PO BOX 200698 | | | | DALLAS | TX | 75320-0698 | |
| 3424564 | PRECISION GAS MEASUREMENT INC. | PO BOX 8323 | | | | ROSWELL | NM | 88202 | |
| 3424565 | PRECISION LINING SYSTEMS | 9019 N COUNTRY ROAD W | | | | ODESSA | TX | 79764 | |
| 3424566 | PRECISION LUBRICANTS & | 10146 LILLIAN HWY | | | | PENSACOLA | FL | 32506 | |
| 3424567 | PRECISION MEASUREMENT INC | PO BOX 3659 | | | | CASPER | WY | 82602 | |
| 3424568 | PRECISION OUTDOOR POWER & | 614 W MAIN | | | | RIVERTON | WY | 82501 | |
| 3424569 | PRECISION PRESSURE DATA INC | PO BOX 8571 | | | | MIDLAND | TX | 79708 | |
| 3424571 | PRECISION PUMP & SUPPLY | POST OFFICE BOX 115 | | | | LOCO HILLS | NM | 88255 | |
| 3424572 | PRECISION RATHOLE INC | PO BOX 1225 | | | | OZARK | AR | 72949 | |
| 3424573 | PRECISION TANK GAUGE INC | PO BOX 6116 | | | | ROUND ROCK | TX | 78683-0000 | |
| 3424574 | PRECISION WELL SERVICE, INC. | 403 COMMERCE DRIVE | | | | GILLETTE | WY | 82718 | |
| 3424575 | PRECISIONIR INC | 601 MOOREFIELD PARK DRIVE | | | | RICHMOND | VA | 23236-3654 | |
| 3430007 | PREFERRED PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424577 | PREFERRED PERSONNEL | PO BOX 8865 | | | | MIDLAND | TX | 79708-8865 | |
| 3408881 | PREGLER OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424578 | PREHEAT INC | 2387 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5323 | |
| 3424579 | PREHEAT INC | PO BOX 732330 | | | | DALLAS | TX | 75373-2330 | |
| 3424580 | PREMIER CHEMICAL & | PO BOX 42 | | | | CALUMET | OK | 73014 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424581 | PREMIER DIRECTIONAL DRILLING, | 12941 NORTH FRWY #400 | | | | HOUSTON | TX | 77060 | |
| 3424582 | PREMIER EQUIPMENT RENTALS, INC | PO BOX 21748 | | | | BAKERSFIELD | CA | 93390 | |
| 3424583 | PREMIER FENCE | PO BOX 4902 | | | | MIDLAND | TX | 79704 | |
| 3424584 | PREMIER PIPE LLC | PO BOX 840306 | | | | DALLAS | TX | 75284-0306 | |
| 3424585 | PREMIER POWER PLANTS & | PO BOX 129 | | | | FARSON | WY | 82932-0129 | |
| 3424586 | PREMIER WELL SERVICES LLC | 315 E OAK ST STE 201 | | | | EL DORADO | AR | 71730 | |
| 3768384 | Premiere Well Services | 200 North Jefferson | Suite 520 | | | El Dorado | AR | 71730 | |
| 3424587 | PREMIERE, INC | PO BOX 4585 | | | | HOUSTON | TX | 77210-4585 | |
| 3424588 | PREMIUM DISTRIBUTION CORP | 22647 VENTURA BLVD | | 527 | | WOODLAND HILLS | CA | 91364 | |
| 3424589 | PREMIUM ENERGY GROUP | PO BOX 54505 | | | | NEW ORLEANS | LA | 70154-4505 | |
| 3424590 | PREMIUM OILFIELD SERVICES LLC | PO BOX 203763 | | | | DALLAS | TX | 75320-3763 | |
| 3411534 | PREMONT ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410701 | PRENTIS C HALE III TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408931 | PRENTISS MEADORS CAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388666 | PRENTISS SWANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406269 | PRESBYTERIAN CHILDREN'S HOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424591 | PRESBYTERIAN CHILDREN'S HOME | FARMERS NATIONAL CO | 5110 S YALE | | | TULSA | OK | 74135 | |
| 3410040 | PRESBYTERIAN CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807004 | PRESBYTERIAN CHURCH OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409680 | PRESBYTERIAN NIGHT SHELTER OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410182 | PRESBYTERIAN VILLAGE NORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400964 | PRESCILLA DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410870 | PRESLEY C HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424592 | PRESSER CONSTRUCTION INC | PO BOX 1679 | | | | HALLSVILLE | TX | 75650 | |
| 4008306 | Pressler, Jr., Townes G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008306 | Pressler, Jr., Townes G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411008 | PRESSLEY HUDSON GUITAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424593 | PRESSURE CONTROL INNOVATIONS | PO BOX 2115 | | | | LAUREL | MS | 39442-2115 | |
| 3735548 | Pressure Services, LLC | PO BOX 732148 | | | | DALLAS | TX | 75373-2148 | |
| 3424595 | PRESSURE SUPPLY INC | PO BOX 189 | | | | COLUMBIA | MS | 39429 | |
| 3424596 | PRESTIGE EQUIPMENT RENTALS | PO BOX 1745 | | | | ARTESIA | NM | 88210 | |
| 3818792 | PRESTON  MARSHALL RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818607 | PRESTON  MINERALS INC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394748 | PRESTON ANDREW NASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389180 | PRESTON FRANKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401957 | PRESTON INTERESTS OPERATING LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403677 | PRESTON J LEA III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807005 | PRESTON LYNN GLOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807006 | PRESTON M LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412620 | PRESTON R PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407378 | PRESTWICK RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3807007 | PRICE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424597 | PRICE SEEDING | 108 E PINSON | | | | HOBBS | NM | 88242-0000 | |
| 3424598 | PRICE WAREHOUSE LLP | P.O. BOX 7247-7868 | | | | PHILADELPHIA | PA | 19170-7868 | |
| 3424600 | PRICEWATERHOUSECOOPERS LLP | PO BOX 676384 | | | | DALLAS | TX | 75267-6384 | |
| 3424601 | PricewaterhouseCoopers LLP | PO BOX 952282 | | | | Dallas | TX | 75395-2282 | |
| 3807008 | PRICILLA ANN WINCHESKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980946 | PRICILLA COBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807009 | PRICILLA COBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430008 | PRIDE ENERGY CO. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414481 | PRIDE ENERGY CO. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399745 | PRIDE ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429998 | PRIDE ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424602 | PRIDE TRANSPORTATION, LLC | 39541 S CO RD 198 | | | | WOODWARD | OK | 73801 | |
| 3424603 | PRIDE WEED CONTROL, INC. | 8100 HWY 550 | | | | DURANGO | CO | 81303 | |
| 3396875 | PRIDMORE MINERAL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424604 | PRIMA EXPLORATION INC | 100 FILLMORE STREET | SUITE 450 | | | DENVER | CO | 80206 | |
| 3424605 | PRIMAL WEAR INC | 7700 CHERRY CREEK SO DR #106 | | | | DENVER | CO | 80231 | |
| 3406167 | PRIMAVERA RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424606 | PRIME CONTROLS, LP | 1723 LAKEPOINT DR | | | | LEWISVILLE | TX | 75057 | |
| 3424607 | PRIME DELIVERY SERVICE, INC | PO BOX 15882 | | | | HOUSTON | TX | 77220 | |
| 3980882 | PRIME ENERGY ASSET & INCOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807010 | PRIME ENERGY ASSET & INCOME FUND, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424608 | PRIME MACHINE INC | 575 WEST 800 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| 3424609 | PRIME POWER & COMMUNICATIONS | BOX 1187 | | | | POWELL | WY | 82435 | |
| 3424610 | PRIME TITLE & LEASING | 620 N GRANT AVENUE #507 | | | | ODESSA | TX | 79761-0000 | |
| 3410755 | PRIMEENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818886 | PRIMITIVE  PETROLEUM, INC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399562 | PRIMITIVE PETROLEUM, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410005 | PRIMUS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424611 | PRINCE PARTY PRODUCTIONS | 1940 GRAND AVE., STE A | | | | BILLINGS | MT | 59102 | |
| 3807012 | PRINCESS PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430001 | PRINCETON ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410195 | PRINCETON UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807013 | PRINCIPAL FIN SECURITIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424612 | PRINCIPLE ENVIRONMENTAL LLC | 201 W RANCH CT | | | | WEATHERFORD | OK | 76088 | |
| 3393346 | PRINGLE FAMILY MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424613 | PRINT CENTRAL | 7124 MID CITIES BLVD. | | | | N. RICHLAND HILLS | TX | 76180 | |
| 3424614 | PRINTER SOLUTIONS | 4400 N BIG SPRING | SUITE C39 | | | MIDLAND | TX | 79705 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424615 | PRINTING PLUS INC | 207 STACKPOLE STREET | | | | ST MARYS | PA | 15857 | |
| 3818837 | PRIORITY  GAS PARTNER LP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424616 | PRIORITY ARTIFICIAL LIFT | PO BOX 54465 | | | | NEW ORLEANS | LA | 70154-4465 | |
| 3388890 | PRIORITY GAS PARTNER LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405336 | PRIORITY GAS PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407950 | PRIORITY LAND MANAGEMENT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411563 | PRISCILLA ALDEN O'BRIEN MERTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397598 | PRISCILLA DAVIS GRAVELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404653 | PRISCILLA GAMBLE SHOULDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395783 | PRISCILLA J. RICHTER & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389379 | PRISCILLA JOAN HAIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393726 | PRISCILLA LEE STARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807014 | PRISCILLA MAGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411564 | PRISCILLA O'BRIEN HAASS - | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399196 | PRISCILLA PEARL H MCWHORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410615 | PRISCILLA PRATT ZEPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401739 | PRISCILLA W MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410798 | PRISCILLA WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409062 | PRISM ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424618 | PRISM SYSTEMS | 200 VIRGINIA STREET | | | | MOBILE | AL | 36603 | |
| 3389298 | Privratsky, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3430003 | PRIZE ENERGY RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398647 | PRIZE ENERGY RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410921 | PRJ ENTERPRISESLLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424619 | PRO BUILD | 100 14TH STREET SE | | | | SIDNEY | MT | 59270 | |
| 3424620 | PRO FIELD SERVICES, INC. | PO BOX 525 | | | | HALLETTSVILLE | TX | 77964 | |
| 3424621 | PRO KEM INC | P O BOX 1506 | | | | LOVINGTON | NM | 88260 | |
| 3424622 | PRO KOTE ENGINEERING AND SUPPLY | 590 CIRCLE DR | | | | CASPER | WY | 82601 | |
| 3424623 | PRO LOG PETROPHYSICS LLC | 162 CLEAR WATER STREET W | | | | MONTGOMERY | TX | 77356-3301 | |
| 3424624 | PRO MAINTENANCE, INC. | PO BOX 3304 | | | | SAN ANGELO | TX | 76902 | |
| 3424625 | PRO SAFE PEST CONTROL | 725 8TH AVE EAST | | | | WILLISTON | ND | 58801 | |
| 3424626 | PRO SAFE SERVICES, INC | 725 8TH AVE EAST | | | | WILLISTON | ND | 58801 | |
| 3424627 | PRO SALES & SERVICE INC | PO BOX 1956 | | | | KILGORE | TX | 75663-1956 | |
| 3424628 | PRO SERVICE TIRE, LLC | 5370 HWY 79 | | | | HOMER | LA | 71040 | |
| 3424629 | PRO TANK PRODUCTS INC | PO BOX 347 | | | | PLENTYWOOD | MT | 59254-0347 | |
| 3424630 | PRO WELL TESTING WIRELINE INC | PO BOX 791 | | | | HOBBS | NM | 88241 | |
| 3424631 | PRO WIRELINE INC | PO BOX 2009 | | | | EVANSTON | WY | 82931 | |
| 3424632 | PROBUILD | PO BOX 1248 | | | | DICKINSON | ND | 58601-1248 | |
| 3424633 | PROBUILD COMPANY LLC | 100 14TH STREET | | | | SIDNEY | MT | 59270-0186 | |
| 3424634 | PROBUILD NORTH LLC | 100 14TH STREET, S.E. | | | | SIDNEY | MT | 59270-0186 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424635 | PROCESS PIPING MATERIALS OF | PO BOX 1233 | | | | YOUNGSVILLE | LA | 70592 | |
| 3424636 | PROCHEM ENERGY SERVICES INC | PO BOX 268 | | | | HEALDTON | OK | 73438 | |
| 3424637 | PROCOR CHEMICALS, INC. | PO BOX 80008 | | | | LAFAYETTE | LA | 70598-0008 | |
| 3393759 | PROCTER MINERAL PARTNERSHIP LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393273 | PRODUCERS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424638 | PRODUCERS SERVICE CORPORATION | PO BOX 2277 | | | | ZANESVILLE | OH | 43702-2277 | |
| 3424639 | PRODUCTION ANALYSIS INC | PO BOX 1571 | | | | WILLISTON | ND | 58802-1571 | |
| 3424640 | PRODUCTION CONTROL SERVICE INC | 3771 EUREKA WAY | | | | FREDERICK | CO | 80516 | |
| 3424641 | PRODUCTION CONTROL SRVS INC | 3771 EUREKA WAY | | | | FREDERICK | CO | 80516 | |
| 3424642 | PRODUCTION ENHANCEMENT | PO BOX 840187 | | | | DALLAS | TX | 75284-0187 | |
| 3424643 | PRODUCTION EQUIPMENT SALES | PO BOX 3162 | | | | MIDLAND | TX | 79702 | |
| 3424644 | PRODUCTION MACHINE | P O BOX 944 | | | | POWELL | WY | 82435 | |
| 3424645 | PRODUCTION METER & TESTING | PO BOX 1724 | | | | BRECKENRIDGE | TX | 76424 | |
| 3424646 | PRODUCTION PUMP SYSTEMS INC | P O BOX 201791 | | | | DALLAS | TX | 75320-1791 | |
| 3424647 | PRODUCTION SERVICES, INC | PO BOX 1885 | | | | MAGNOLIA | AR | 71754-1885 | |
| 3424649 | PRODUCTION SPECIALTY SERVICES, LLC | PO BOX 3176 | | | | MIDLAND | TX | 79702-3176 | |
| 3424650 | PRODUCTION SPECIALTY SVC INC | PO BOX 3176 | | | | MIDLAND | TX | 79702-3176 | |
| 3424651 | PRODUCTION SYSTEMS | P O BOX 1256 | | | | GILLETTE | WY | 82717 | |
| 3424652 | PRODUCTION WIRELINE | 110 THRU-WAY PARK ROAD | | | | BROUSSARD | LA | 70518 | |
| 3424653 | PROD-X INC. | 43090 RAVEN ROAD | | | | AINSWORTH | NE | 69210 | |
| 3424654 | PROEX ENERGY MANAGEMENT, LLC | 330 RAYFORD RD #124 | | | | SPRING | TX | 77386 | |
| 3424655 | PROFESSIONAL COMMUNICATINS | PO BOX 61830 | | | | MIDLAND | TX | 79711-1830 | |
| 3414818 | PROFESSIONAL COMMUNICATIONS | 3202 South County Road 1276 | | | | MIDLAND | TX | 79706 | |
| 3414817 | PROFESSIONAL COMMUNICATIONS | PO BOX 61830 | | | | MIDLAND | TX | 79711-1830 | |
| 3424656 | PROFESSIONAL DEVELOPMENT | 2301 HINKLE DRIVE | | | | DENTON | TX | 76201 | |
| 3424657 | PROFESSIONAL LAYDOWN MACHINE, | PO BOX 7178 | | | | ODESSA | TX | 79760 | |
| 3424658 | PROFESSIONAL RESTROOM | 134 DOWNS DRIVE | | | | BENTON | LA | 71006 | |
| 3424659 | PROFESSIONAL RIG SERVICES INC | PO BOX 1059 | 245 W MAGNOLIA ST | | | PINEDALE | WY | 82941 | |
| 3424660 | PROFESSIONAL WIRELINE RENTALS | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| 3424661 | PROGRESSIVE PCS INC | PO BOX 863 | | | | LAFAYETTE | CO | 80026 | |
| 3424662 | PROGRESSIVE RESOURCES INC | 2601 NW EXPRESSWAY STE 411W | | | | OKLAHOMA CITY | OK | 73112 | |
| 3424663 | PROGRESSIVE SUPPLY INC | PO BOX 470748 | | | | TULSA | OK | 74147 | |
| 3424664 | PROJECT DESIGN GROUP INC | PO BOX 161468 | | | | MOBILE | AL | 36616 | |
| 3424665 | PRO-KEM, INC. | PO BOX 1506 | | | | LOVINGTON | NM | 88260 | |
| 3424666 | PROMAAC SYSTEMS INC | 3903 GARMAN ROAD | | | | GILLETTE | WY | 82716 | |
| 3424667 | PROMAG LTD | 11552 MERCHANT DRIVE | | | | BATON ROUGE | LA | 70809 | |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3818810 | PROMCO  INC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405864 | PROMCO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424668 | PRONTO CHEMICAL SALES & SVCS | PO BOX 470390 | | | | TULSA | OK | 74147 | |
| 3424669 | PRONTO SERVICE COMPANY, INC | PO BOX 698 | | | | HENNESSEY | OK | 73742 | |
| 3424670 | PROP TESTER INC | 17222 HUFFMEISTER ROAD | SUITE B | | | CYPRESS | TX | 77429 | |
| 3424671 | PROPANE EDU & RESEARCH COUNCIL | P O BOX 826112 | | | | PHILADELPHIA | PA | 19182-6112 | |
| 3424672 | PROPANE EDUCATION & RESEARCH | P O BOX 826112 | | | | PHILADELPHIA | PA | 19182-6112 | |
| 3424673 | PROPETRO SERVICES, INC | P O BOX 120260 | DEPT 0260 | | | DALLAS | TX | 75312-0260 | |
| 3424674 | PROSAFE L P | PO BOX 203375 | | | | HOUSTON | TX | 77216-3375 | |
| 3424675 | PROSTAR SERVICES INC. | P O BOX 110209 | | | | CARROLLTON | TX | 75011-0209 | |
| 3424676 | PRO-STIM SERVICES LLC | 2201 E LOOP 281 | | | | LONGVIEW | TX | 75605 | |
| 3424677 | PRO-TEC INSPECTION INC | PO BOX 1957 | | | | KILGORE | TX | 75663 | |
| 3424678 | PRO-TECH | PO BOX 6920 | | | | MOORE | OK | 73153 | |
| 3424679 | PROTECT SAFETY AND SUPPLY | 11600 S MERIDIAN AVENUE | | | | OKLAHOMA CITY | OK | 73173 | |
| 3424680 | PROTEGE ENERGY LLC | 5100 E SKELLY DR, STE 555 | | | | TULSA | OK | 74135 | |
| 3424681 | PRO-TEST INC | 454 FM 1252 E | | | | KILGORE | TX | 75662 | |
| 3424682 | PROTIVITI INC | 12269 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 3424683 | PROVENANCE CONSULTING LLC | PO BOX 3329 | | | | BORGER | TX | 79008 | |
| 3424684 | PROVIB TECH, INC. | 11011 BROOKLET DR., STE. 300 | | | | HOUSTON | TX | 77099 | |
| 3818955 | PROVIDENCE  MINERALS LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392097 | PROVIDENCE ENERGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429992 | PROVIDENCE ENERGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413454 | PROVIDENCE ENERGY PARTNERS II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424685 | PROVIDENCE ENERGY SERVICES INC | PO BOX 928 | | | | ANDREWS | TX | 79714-0928 | |
| 3392095 | PROVIDENCE MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410447 | PROVIDENT ENERGY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409398 | PRUDENTIAL INSURANCE CO OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529517 | Pruet & Hughes Company | 4960 Highway 84 | | | | Silas | AL | 36919 | |
| 3424687 | PRUET FAMILY MANAGEMENT | 217 WEST CAPITOL ST SUITE 201 | | | | JACKSON | MS | 39201-2004 | |
| 3413533 | PRUET PRODUCTION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424689 | PRUET PRODUCTION COMPANY | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1129 | |
| 3424690 | PRUITT TOOL & SUPPLY CO INC | PO BOX 181359 | | | | FORT SMITH | AR | 72918 | |
| 3394778 | PRUITT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424691 | PRUITT'S FRAC TANK SOUTH TEXAS | PO BOX 421328 | | | | HOUSTON | TX | 77242-1328 | |
| 3424692 | PRYOR BATES BROWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424693 | PRYOR MOUNTAIN SERVICES | 546 U.S. HWY 310 | | | | DEAVER | WY | 82421 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424694 | PRYOR PACKERS INC | PO BOX 2754 | | | | LAUREL | MS | 39442 | |
| 3424695 | PS SERVICES LLC | 5801 ANTELOPE VALLEY ST | | | | GILLETTE | WY | 82718 | |
| 3424696 | PSB INDUSTRIES INC | PO BOX 1318 | | | | ERIE | PA | 16512-1318 | |
| 3424697 | PSC INDUSTRIAL OUTSOURCING | PO BOX 3070 | | | | HOUSTON | TX | 77253-3070 | |
| 3424698 | PSC INDUSTRIAL OUTSOURCING, INC | P O BOX 3070 | | | | HOUSTON | TX | 77253 | |
| 3424699 | PSC MOTOR & FAN INC | 3000 PASEO MERCADO #104 | | | | OXNARD | CA | 93036 | |
| 3424700 | PSI- DIGITAL IMAGING SOLUTIONS | PO BOX 330010 | | | | NORTHGLENN | CO | 80233-8010 | |
| 3388278 | PSI PRODUCTION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424701 | PSI WIRELINE INC | 3520 KNICKERBOCKER RD | SUITE B 304 | | | SAN ANGELO | TX | 76904 | |
| 3409115 | PTOLEMY FAMILY INVESTMENTS, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424702 | PUBLIC COMPANY ACCOUNTING | PO BOX 418631 | | | | Boston | MA | 02241-8631 | |
| 3414820 | PUBLIC SERVICE CO OF OKLAHOMA | 212 E 6th Street | | | | TULSA | OK | 74119 | |
| 3414819 | PUBLIC SERVICE CO OF OKLAHOMA | PO BOX 24421 | | | | CANTON | OH | 44701-4421 | |
| 3406923 | PUBLIC SERVICE COMPANY OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424704 | PUBLIC WORKS DEPT | 1131 ELEVENTH STREET | | | | CODY | WY | 82414 | |
| 3429997 | PUCKETT INVESTMENT CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424705 | PUCKETT RENTS | PO BOX 3170 | | | | JACKSON | MS | 39207-3170 | |
| 3424706 | PUGH & SON INC | 3288 OWASSA RD. | | | | EVERGREEN | AL | 36401 | |
| 3424707 | PUMP & EQUIP REPAIR CO | PO BOX 689 | | | | GARDENDALE | TX | 79758 | |
| 3424708 | PUMP ENERGY INC | 1541 N W LOOP 338 | | | | ODESSA | TX | 79769 | |
| 3424709 | PUMP JACK FILTERING | PO BOX 5548 | | | | HOBBS | NM | 88240-0000 | |
| 3424710 | PUMP SALES AND SERVICE | P O BOX 1899 | | | | GILLETTE | WY | 82717 | |
| 3424711 | PUMP SHOP LLC | PO BOX 2919 | 3308 E 2ND ST. #130 | | | GILLETTE | WY | 82717-2919 | |
| 3424712 | PUMP SYSTEMS, LLC | P O BOX 1940 | | | | DICKINSON | ND | 58602-1940 | |
| 3424713 | PUMPCO ENERGY SERVICES INC | PO BOX 202295 | | | | DALLAS | TX | 75320-2295 | |
| 3405997 | PUMPELLY MINERAL TRUST OF 1990 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408099 | PUMPELLY MINERAL TRUST OF 1990 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424714 | PUMPING JACK CHEMICALS INC | PO BOX 3083 | | | | SHAWNEE | OK | 74802-3083 | |
| 3424715 | PUMPING SERVICES INC | PO BOX 1991 | | | | PALESTINE | TX | 75802 | |
| 3424716 | PUMPING SYSTEMS INC | 5645 PEACHTREE ROAD | | | | ATLANTA | GA | 30341 | |
| 3424717 | PUMPING UNIT SERVICE INC | PO BOX 712 | | | | LINDSAY | OK | 73052 | |
| 3807015 | PUMPKIN B AUERBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980568 | PUMPKIN BUTTE RANCH COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424718 | PUMPKIN BUTTE RANCH COMPANY LLC | PO BOX 2222 | | | | GILLETTE | WY | 82717 | |
| 3424719 | PUMPKIN BUTTES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424720 | PUMPS PARTS & SERVICE INC | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| 3410329 | PUNKIN HOLDINGS LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424722 | PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| 3424724 | PURCHASE POWER | PO BOX 856042 | | | | LOUISVILLE | KY | 40285-6042 | |
| 3424725 | PURDUM ELECTRIC CO INC | PO BOX 291 | | | | LAUREL | MS | 39440 | |
| 3424726 | PURE ENERGY SERVICES USA INC | 9785 MAROON CIRCLE #200 | | | | ENGLEWOOD | CO | 80112 | |
| 3424727 | PURE WATER TECHNOLOGIES, INC | 7539 PIONEER WAY #A | | | | BOZEMAN | MT | 59718 | |
| 3429986 | PURNELL MORROW COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429987 | PURNEY M CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424728 | PURSELY LLC | 2600 W COFFEE CREEK RD | | | | EDMOND | OK | 73025 | |
| 3411603 | PURSUIT ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818647 | PURVIS  OIL CORP. OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410895 | PURVIS OIL CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428947 | PURVIS, AARON WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428948 | PURVIS, DOUGLAS WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404893 | PURZER FAMILY L L C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387283 | PUSHMATAHA COUNTY TREASURER | 302 SW B STREET | | | | ANTLERS | OK | 74523 | |
| 3424730 | PUTNAM CONSULTING LLC | PO BOX 558 | | | | BAKER | MT | 59313-0558 | |
| 3807016 | PUTNAM FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410235 | PUTUMAYO PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390563 | PVB OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424731 | PVT NETWORKS INC | 4011 WEST MAIN | | | | ARTESIA | NM | 88210-9566 | |
| 3424732 | PWR RENTALS | 714 COUNTY HOME RD | | | | ELLISVILLE | MS | 39437 | |
| 3393094 | PYEATT, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424733 | PYRAMID GAS CO | 3811 CARDINAL LANE | | | | MIDLAND | TX | 79707 | |
| 3529518 | Pyramid Gas Company | 3811 Cardinal Lane | | | | Midland | TX | 79707 | |
| 3424735 | PYRAMID TUBULAR PRODUCTS LP | PO BOX 301604 | | | | DALLAS | TX | 75303-1604 | |
| 3424736 | PYROSOFT INCORPORATED | 9 BELL ROYAL COURT | | | | TORONTO | ON | M9A 4G7 | Canada |
| 3429988 | Q R SCHULTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529519 | QBE Insurance Corporation | Wall Street Plaza | 88 Pine Street | | | New York | NY | 10005 | |
| 3424737 | QC ENERGY RESOURCES | 62660 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0626 | |
| 3424738 | QC PORTABLES | PO BOX 21 | | | | LOVING | NM | 88256-0000 | |
| 3424739 | QED ENERGY TRAINING LLC | 9575 KATY FREEWAY #120 | | | | HOUSTON | TX | 77024 | |
| 3409191 | QEP ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424740 | QEP ENERGY COMPANY | 1050 17TH STREET | SUITE 500 | | | DENVER | CO | 80265-1065 | |
| 4009861 | QEP Energy Company | c/o Andrea Hoskins | 1050 17th Street, Suite 800 | | | Denver | CO | 80265 | |
| 3424741 | QEP ENERGY COMPANY | P. O. BOX 204033 | | | | DALLAS | TX | 75320-4033 | |
| 3424744 | QEP ENERGY COMPANY 1 | P O BOX 45601 | | | | SALT LAKE CITY | UT | 84145-0601 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424745 | QEPM GATHERING I, LLC | 19100 RIDGEWOOD PARKWAY | | | | SAN ANTONIO | TX | 78259 | |
| 3424746 | QES WIRELINE LLC | DEPT 115 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 3424747 | Q-HAUL 2 LLC | PO BOX 179 | | | | PLEASANTON | TX | 78064 | |
| 3424748 | QINGLING JENNY LU | 27 CARSON | | | | IRVINE | CA | 92620 | |
| 3424749 | Q-MAX GAS LIFT | 9290 BELLE CHASSE HWY | | | | CHASSE | LA | 70037 | |
| 3818734 | QPC3  LP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406572 | QPC3 LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424750 | QPS ENGINEERING LLC | PO BOX 843989 | | | | DALLAS | TX | 75284-3989 | |
| 3429991 | QRE OPERATING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424751 | QRE OPERATING LLC | 1401 MCKINNEY STREET | SUITE 2400 | | | HOUSTON | TX | 77010 | |
| 3424752 | QUADCO, INC | PO BOX 29647 | | | | DALLAS | TX | 75229-9647 | |
| 3413564 | QUADRILLE ENERGY COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411714 | QUAGGA ROYALTY LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429981 | QUAIL CREEK PETROLEUM MGMT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424753 | QUAIL PRECISION LP | 505 N BIG SPRING ST STE 301-A | | | | MIDLAND | TX | 79701-4301 | |
| 3424754 | QUAIL TOOLS LP | PO BOX 10739 | | | | NEW IBERIA | LA | 70562-0739 | |
| 3424755 | QUAIL WELLS SERVICE, INC | PO BOX 2557 | | | | ABILENE | TX | 79604 | |
| 3424756 | QUALITY AGG & CONSTRUCTION INC | PO BOX 637 | | | | MOORCROFT | WY | 82721 | |
| 3424757 | QUALITY COMMERCIAL MAINTENANCE | 9000 PINEHILL LANE | | | | HOUSTON | TX | 77041 | |
| 3424758 | QUALITY COMPLETION OF | PO BOX 698 | | | | HENNESSEY | OK | 73742 | |
| 3424759 | QUALITY DRILLING FLUIDS INC | PO BOX 128 | | | | ELLISVILLE | MS | 39437 | |
| 3424760 | QUALITY ENERGY SERVICES | PO BOX 3190 | | | | HOUMA | LA | 70361 | |
| 3424761 | QUALITY ENGRAVING | 731 19TH STREET | | | | EVANSTON | WY | 82930 | |
| 3424762 | QUALITY INTEGRATED SERV. INC. | C/O AMERICAN STATE BANK | PO BOX 1346 | | | GREAT BEND | KS | 67530-1346 | |
| 3424763 | QUALITY PROPANE | P O BOX 934 | | | | POWELL | WY | 82435 | |
| 3529520 | Quality Propane Services, Inc | P.O. Box 934 | | | | Powell | WY | 82435 | |
| 3424764 | QUALITY RELIEF SERVICES | PO BOX 106 | | | | FAIRVIEW | MT | 59221 | |
| 3424765 | QUALITY REPAIR SERVICE | PO BOX 61 | | | | TEAGUE | TX | 75860 | |
| 3424766 | QUALITY TRANSPORT INC | 7 CRAWFORD LANE | | | | JAL | NM | 88252-0000 | |
| 3424767 | QUALITY TRANSPORTATION INC | PO BOX 1530 | | | | BAKER | MT | 59313 | |
| 3529521 | Qualmay Development LLC | 12820 Tamiami Trail North, Ste 2 | | | | Naples | FL | 34110 | |
| 3424768 | QUALMAY DEVELOPMENT LLC | 3950 A1A SOUTH SUITE 101 | | | | ST AUGUSTINE | FL | 32080 | |
| 3412010 | QUAM MANAGEMENT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424769 | QUAN LAW GROUP, PLLC | 5444 WESTHEIMER RD #1750 | | | | HOUSTON | TX | 77056 | |
| 3429982 | QUANAH EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807017 | QUANTUM EQUITIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424771 | QUANTUM PROMOTIONALS FORMS | 2731 S MEMORIAL | | | | TULSA | OK | 74129 | |
| 3424772 | QUANTUM RESOURCE MANAGEMNT LLC | DENVER FINANCIAL TOWER | 1775 SHERMAN ST | | | DENVER | CO | 80203-1100 | |
| 3414461 | QUANTUM RESOURCES MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414460 | QUANTUM RESOURCES MANAGEMENT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424773 | QUANTUM RESOURCES MGMNT LLC | PO BOX 204662 | | | | DALLAS | TX | 75320-4662 | |
| 3429983 | QUANTUM RESOURCES MGT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424774 | QUANTUM RESOURCES MGT LLC | 1401 MCKINNEY STREET | SUITE 2400 | | | HOUSTON | TX | 77010 | |
| 3424775 | QUANTUM RESOURCES MGT LLC | PO BOX 671509 | | | | DALLAS | TX | 75267-1509 | |
| 3414168 | QUANTUM STRATEGIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807018 | QUARLES DRILLING CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402952 | QUARLES INCOME TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404637 | QUARTER CIRCLE RSM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410131 | QUARTZ CREEK LAND CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424776 | QUASAR ENERGY SERVICES INC | 3288 FM 51 | | | | GAINESVILLE | TX | 76240-0208 | |
| 3405928 | QUEENSTOWN ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409356 | QUEENSTOWN ROYALTY COMPANY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393869 | QUENCH OIL & GAS, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414821 | QUEST AUTOMATED SERVICES, LLC | 8023 E 63RD PLACE #605 | | | | TULSA | OK | 74133 | |
| 3424778 | QUEST DIAGNOSTICS | PO BOX 740709 | | | | ATLANTA | GA | 30374-0709 | |
| 3529511 | Quest Diagnostics Clinical Laboratories | PO Box 740709 | | | | Atlanta | GA | 30374 | |
| 3424779 | QUEST ELECTRICAL & MECHANICAL | PO BOX 50495 | | | | MIDLAND | TX | 79701-0495 | |
| 3424780 | QUEST TECHNOLOGIES | 1060 CORPORATE CENTER DR | | | | OCONOMOWOC | WI | 53066 | |
| 3424781 | QUESTAR ENERGY SERVICES | 180 EAST 100 S. MAILSTOP QB620 | PO BOX 45360 | | | SALT LAKE CITY | UT | 84145-0360 | |
| 3414822 | QUESTAR GAS COMPANY | 333 South State Street | | | | SALT LAKE CITY | UT | 84145 | |
| 3414823 | QUESTAR GAS COMPANY | PO BOX 45841 | | | | SALT LAKE CITY | UT | 84139-0001 | |
| 3424783 | QUESTAR PIPELINE COMPANY | 333 SOUTH STATE STREET | | | | SALT LAKE CITY | UT | 84111 | |
| 3424784 | QUESTMARK INFORMATION MNGT INC | 9440 KIRBY DRIVE | | | | HOUSTON | TX | 77054 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424785 | QUESTSTAR CONSULTING GROUP L P | 15810 PARK TEN PLACE | SUITE 255 | | | HOUSTON | TX | 77084 | |
| 3424786 | QUICK TRANSPORT OF ARKANSAS | PO BOX 698 | | | | HENNESSEY | OK | 73742 | |
| 3408563 | QUIEN SABE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429985 | QUIEN SABE OIL & GAS CO. LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818740 | QUIENTESA  ROYALTY LP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400437 | QUIENTESA ROYALTY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424787 | QUILL CORPORATION | PO BOX 37600 | | | | PHILADELPHIA | PA | 19101-0600 | |
| 3395634 | QUINCY T CASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424788 | QUINN PUMPS | P O BOX 677347 | | | | DALLAS | TX | 75267-7347 | |
| 3424789 | QUINN PUMPS INC | PO BOX 677347 | | | | DALLAS | TX | 75267-7347 | |
| 3424790 | QUINN PUMPS NORTH DAKOTA, INC. | P O BOX 677396 | | | | DALLAS | TX | 75267-7396 | |
| 3769558 | Quintana Energy Services, L.P. | 1415 Louisiana | Suite 2700 | | | Houston | TX | 77002 | |
| 3424791 | QUINTANA'S CONSULTING INC | 118 S 3RD STREET | | | | LOVINGTON | NM | 88260-0000 | |
| 3428950 | QUINTERO JR, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414079 | QUINTIN & CARRIE LOU FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424792 | QUINTON PARTS SUPPLY | PO BOX 415 | | | | QUINTON | OK | 74561 | |
| 3402146 | QUIRK MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424793 | QUIS-TECH INC | PO BOX 97 | | | | WATONGA | OK | 73772 | |
| 3424794 | QUITMAN ELECTRIC COMPANY INC | PO BOX 387 | | | | QUITMAN | TX | 75783 | |
| 4500855 | Quitman Independent School District | c/o Tab Beall, Perdue, Brandon, Fielder et al. | PO Box 2007 | | | Tyler | TX | 75710 | |
| 3424795 | QUORUM BUSINESS SOLUTIONS INC | DEPT 2242 | PO BOX 122242 | | | DALLAS | TX | 75312-2242 | |
| 3424796 | QWEST | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |
| 3424797 | QWEST BUSINESS SERVICES | PO BOX 856169 | | | | LOUISVILLE | KY | 40285-6169 | |
| 3818883 | R L BOLIN PROPERTIES LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424798 | R & A TECHNOLOGY, LLP | 261 STARKS RD | | | | WILLIS | TX | 77378-2765 | |
| 3424799 | R & B SERVICES | P O BOX 913 | | | | LOVINGTON | NM | 88260 | |
| 3411049 | R & C CLEMENTS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424800 | R & D CONSULTING, LLC | 709 GREENFIELD DRIVE | | | | POWELL | WY | 82435 | |
| 3408706 | R & G HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405134 | R & G INVESTMENT CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735534 | R & H RENTALS, LLC | 512 WEST TEXAS AVE | | | | ARTESIA | NM | 88210-0000 | |
| 3424802 | R & H SUPPLY INC | PO BOX 83063 | | | | CHICAGO | IL | 60691-3010 | |
| 3424803 | R & J'S BACKHOE SERVICE | 1305 W 2ND | | | | MONAHANS | TX | 79756 | |
| 3424804 | R & K ACCOUNTING INC | PO BOX 514 | | | | INDIAN HILLS | CO | 80454 | |
| 3424805 | R & K CONSTRUCTION | 156 NE 2200 | | | | ANDREWS | TX | 79714 | |
| 3424806 | R & L HYDROSTATIC TUBING | PO BOX 1107 | | | | ENID | OK | 73702 | |
| 3424807 | R & L WELL SERVICE | PO BOX 612 | | | | WILLISTON | ND | 58802-0612 | |
| 3424808 | R & M TRUCKING & BACKHOE SVC | PO BOX 3297 | | | | HOBBS | NM | 88240-0000 | |
| 3424809 | R & R RENTALS INC | PO BOX 902 | | | | MONT BELVIEU | TX | 77580 | |
| 3424810 | R & R SERVICE COMPANY INC | PO BOX 1409 | | | | HOBBS | NM | 88241-1409 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424811 | R & R SERVICES INC | PO BOX 51650 | | | | CASPER | WY | 82605 | |
| 3424812 | R & R WELDING | PO BOX 572 | | | | LINDSAY | OK | 73052 | |
| 3424813 | R & R WELL SERVICE INC. | PO BOX 1805 | | | | WOODWARD | OK | 73802 | |
| 3424814 | R & S HYDROTESTING INC. | PO BOX 116 | | | | HENNESSEY | OK | 73742 | |
| 3424815 | R & S ROUSTABOUT SERVICE | P O BOX 527 | | | | BROWNFIELD | TX | 79316 | |
| 3424816 | R & S TRUCKING | PO BOX 6565 | | | | LUBBOCK | TX | 79493-6565 | |
| 3735904 | R & S Well Service | P O BOX 670 | | | | KALKASKA | MI | 49646 | |
| 3424817 | R & S WELL SERVICE INC | PO BOX 721 | | | | HENNESSEY | OK | 73742 | |
| 3424818 | R & S WELL SERVICE, INC | P O BOX 670 | | | | KALKASKA | MI | 49646 | |
| 3424819 | R & T PUMP & SUPPLY INC | PO BOX 126 | | | | HENNESSEY | OK | 73742 | |
| 3410576 | R A NASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406537 | R A STEWART GMS REMAINDER TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394682 | R AND P PRODUCTION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412598 | R AND T BLOXOM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424820 | R B & OLLIE LOUISE DAUGHTRY | 1770 COUNTY ROAD 345 | | | | CHARLOTTE | TX | 78011 | |
| 3807019 | R B COLLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424821 | R B CUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424822 | R B INSPECTION INC | PO BOX 3005 | | | | ODESSA | TX | 79760 | |
| 3424823 | R B ODER CONSTRUCTION CO. INC. | PO BOX 1446 | | | | GLADEWATER | TX | 75647 | |
| 3424824 | R B TESTERS INC | PO BOX 3005 | | | | ODESSA | TX | 79760 | |
| 3807021 | R B WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405726 | R BAR II TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397197 | R BERT MCCLUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403094 | R BRUCE HENDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424826 | R C BARNETT D/B/A | 2502 AUBURN PLACE | | | | MIDLAND | TX | 79705 | |
| 3399964 | R C COFFEE, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408627 | R C VICKERS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807023 | R CLIFTON ADDISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424827 | R CRAIG WOLL | 590 N CAWSTON AVENUE | | | | HEMET | CA | 92545-6345 | |
| 3402776 | R CURTIS PHILLIPS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807024 | R D & WILLIE EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424829 | R D FAIRCHILD TRUST 2 | P O BOX 23100 | | | | JACKSON | MS | 39225-3100 | |
| 3397944 | R D GOODRICH ASSET PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397943 | R D GOODRICH ASSET PTRS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412588 | R D JONES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424830 | R D SIMS ESTATE | 9000 KNOWLES RD | | | | HOBBS | NM | 88242 | |
| 3408593 | R DARRYL PRIMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424831 | R DENNY JACKSON | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3388281 | R DOUGLAS LUCKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807025 | R DWIGHT ARITHSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3391064 | R E & C S CHAPMAN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980576 | R E MOCKLEY II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410457 | R E MOCKLEY II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807027 | R E WILLIAMS AND FAYE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398152 | R- ECHO HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403378 | R G AND EMMA BAKER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424832 | R G B LLC TRUCKING | PO BOX 5164 | | | | CARLSBAD | NM | 88221-0000 | |
| 3401675 | R G BERRY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401899 | R G MORROW RES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401676 | R GARVIN BERRY JR REV. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413802 | R H BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980589 | R H GORST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413929 | R H PICKENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429977 | R H PICKENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404573 | R H SIMS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401628 | R H VENABLE PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409350 | R HARLOW ENERGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391304 | R J C FAMILY REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396182 | R J GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424834 | R J TODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424835 | R J WALTERS TRUCKING INC | 1145 HILCREST DRIVE | | | | LAUREL | MS | 39440 | |
| 3399076 | R JOYCE HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403485 | R K DAVIS AND ANN D DAVIS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424837 | R K PUMP & SUPPLY INC | 811 CENTRAL DRIVE | | | | ODESSA | TX | 79761 | |
| 3807031 | R KEVIN LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399854 | R KYLE YODER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399171 | R L BOLIN PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406304 | R L BOLIN PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807032 | R L BUDIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424838 | R L CLAMPITT & ASSOCIATES INC | P. O.BOX 3313 | | | | BARTLESVILLE | OK | 74006 | |
| 3413005 | R L GORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407698 | R L LENNON OIL & GAS CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405656 | R L MCKNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407681 | R L MCKNIGHT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412860 | R L PEVETO TRUST #2 #439283003 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412861 | R L PEVETO TRUST #3 #439284001 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412862 | R L PEVETO TRUST #4 #439285008 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429979 | R L RAY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413902 | R L VAN CLEAVE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400176 | R L VESCO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405527 | R M ADAMS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424840 | R M SWABBING LLC | 17199 E 715 RD | | | | DOVER | OK | 73734 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424841 | R M TUGWELL & ASSOCIATES INC | PO BOX 11035 | | | | PENSACOLA | FL | 32524 | |
| 3429969 | R MACE HOLMAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409607 | R MICHAEL RAYBURN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401615 | R NEAL BRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412548 | R R & J C CAPE LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807034 | R R LONDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394082 | R R ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403426 | R REX RENEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429970 | R S BAKER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412962 | R S DYESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399656 | R SCOTT DICKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807035 | R STOCKTON RUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429971 | R T DUNCAN ET AL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405991 | R T FOGLE PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424843 | R T HICKS CONSULTANTS LTD | 901 RIO GRANDE BLVD NW | SUITE F-142 | | | ALBUQUERQUE | NM | 87104 | |
| 3408047 | R THAD ANDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412747 | R THOMAS WATSON 1993 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429962 | R THOMAS WATSON 1993 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413207 | R V HOLCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807036 | R V MULLENIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429963 | R W ABERCROMBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406876 | R W ABERCROMBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424845 | R W BECK | 1801 CALIFORNIA ST SUITE 2800 | | | | DENVER | CO | 80202 | |
| 3389025 | R W ECHOLS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397400 | R W GRIBBLE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424846 | R W JONES TRUCKING COMPANY | PO BOX 1785 | | | | VERNAL | UT | 84078 | |
| 3410317 | R ZACHARY TONROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424847 | R&A SAFETY LLC | 162 W NORTH STREET | | | | POWELL | WY | 82435 | |
| 3424848 | R&B ROUSTABOUT SERVICES LLC | 1401 S MAIN | | | | LOVINGTON | NM | 88260 | |
| 3424849 | R&E TRUCKING | 2530 N TOM GREEN AVE | | | | ODESSA | TX | 79761-0000 | |
| 3424850 | R&GC HOT SHOT SERVICES | PO BOX 60593 | | | | MIDLAND | TX | 79711-0000 | |
| 3424851 | R&R CONSTRUCTION INC | 5010 SOUTH ARIZONA | | | | MONAHANS | TX | 79756-0000 | |
| 3424852 | R&R CONTRACTING LLC | 1240C COMMERCE DRIVE | | | | GULF SHORES | AL | 36542 | |
| 3424853 | R&R RENTALS AND HOTSHOT INC | po box 1161 | | | | LAUREL | MS | 39441 | |
| 3391106 | R. E. THOMPSON, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413232 | R. H. SIEGFRIED, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800557 | R. Hall Trusts - Oil Control Acct. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406943 | R. IAN VESTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406397 | R. JOYCE ANDREAS, TEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3424854 | R. N. ELECTRIC | PO BOX 815 | | | | POWELL | WY | 82435 | |
| 3408879 | R. R. ROBINSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807038 | R. W. ROBBINS, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410315 | R.A. JENNINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807039 | R.B. TENNENT (DECEASED) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429964 | R.C.BOYD ENTERPRISES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424855 | R.H. GIFFORD, INC | P O BOX 361 | | | | FAIRVIEW | MT | 59221 | |
| 3519397 | R.J. Mann & Associates, Inc. | 860 N 9th Ave. | | | | Brighton | CO | 80603 | |
| 3412649 | R.L. OSTLUND MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424856 | R.L. WALLER REVOCABLE TRUST | PO BOX 7210 | | | | EDMOND | OK | 73083-7210 | |
| 3424857 | R.W. BYRAM & COMPANY | PO BOX 1867 | | | | AUSTIN | TX | 79767 | |
| 3424858 | R1 BRANGUS LLC | 6702 RIVA RIDGE ROAD | | | | TULSA | OK | 74132 | |
| 3387441 | R1 LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424859 | R1 LLC | 2607 HARVEST DRIVE | | | | WEATHERFORD | OK | 73096 | |
| 3413347 | R3 II LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424860 | R360 ENVIRONMENTAL SOLUTIONS, | PO BOX 671798 | | | | DALLAS | TX | 75267-1798 | |
| 3424861 | R360 ENVIRONMNTL SOLUTIONS INC | PO Box 671792 | | | | DALLAS | TX | 75267-1766 | |
| 3396129 | RA AND PW KILSDONK MGMT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411734 | RAAKEL V NEWBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424862 | RABB TRUCKING & OILFIELD | PO BOX 5343 | | | | BOSSIER CITY | LA | 71171-5343 | |
| 3424863 | RACE COMMUNICATIONS INC | 3520 HENSLEY DRIVE | | | | NORMAN | OK | 73026 | |
| 3424864 | RACHAEL KNUST | 511 ROSS AVENUE | | | | GILLETTE | WY | 82716 | |
| 3424865 | RACHAEL L WYATT WALCUTT | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3980416 | RACHAEL NORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807040 | RACHAEL NORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394534 | RACHEL ANN DUPUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401334 | RACHEL ARBUCKLE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409160 | RACHEL BEASLEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400772 | RACHEL CARGILL SCHIPUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807041 | RACHEL HAMPSEY, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807042 | RACHEL L HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390648 | RACHEL L JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807043 | RACHEL LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432452 | RACHEL LEIGH MATCHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807044 | RACHEL M BOWLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424866 | RACHEL M. TRAINER | 1813 STATE STREET | | | | HOUSTON | TX | 77007 | |
| 3388236 | RACHEL MARIE WINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397676 | RACHEL MARTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424867 | RACHEL MATCHIN | 468 FAIRVIEW ROAD | | | | GILLETTE | WY | 82716 | |
| 3405866 | RACHEL PARK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3807045 | RACHEL S PADGETT, DEC'D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404795 | RACHEL TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402474 | RACHELL BURNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424869 | RADCO FISHING & | INTERSTATE BILLING SVC INC | DEPT 5210 | | | DECATUR | AL | 35609-2214 | |
| 3424870 | RADCO FISHING & | PO BOX 10 | | | | HARTSELLE | AL | 35640 | |
| 3424871 | RADCO FISHING & RNTL TOOLS INC | 86 PIERCE LANE | | | | COLUMBIA | MS | 39429 | |
| 3544193 | Rader, Kay F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410137 | RADFORD H FREEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387628 | RADICAL SPECIALTIES | Attn: President and General Counsel | 2550 Fm 669 | | | Post | TX | 79356 | |
| 3387629 | RADICAL SPECIALTIES | PO BOX 760 | | | | POST | TX | 79356 | |
| 3428951 | RADKE, DALLAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392738 | RAE ANN COLCHENSKY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388826 | RAE ANN HYSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807046 | RAE P COSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397716 | RAE S RAGLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390196 | RAEJEANNA S. LACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409294 | RAEN T CRIGGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400556 | RAFFERTY ROYALTY PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408701 | RAFTER A OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391452 | RAFTER G RANCH INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807047 | RAGAN CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410930 | RAGAN PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412179 | RAHLEK LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424874 | RAILROAD COMMISSION OF TEXAS | 1701 N CONGRESS | | | | AUSTIN | TX | 78711 | |
| 3424875 | RAILROAD COMMISSION OF TEXAS | PO BOX 12967 | | | | AUSTIN | TX | 78711-2967 | |
| 3818846 | RAIN  TREE ROYALTIES RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424877 | RAIN FOR RENT MONTANA | FILE 52541 | | | | LOS ANGELES | CA | 90074-2541 | |
| 3411031 | RAIN TREE ROYALTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529512 | Rainbow Gas Company | 919 S 7th St. | Suite 405 | | | Bismarck | ND | 58504 | |
| 3424878 | RAINBOW PAINT&SANDBLASTING CO | 56 WOODMONT ST | | | | BREWTON | AL | 36426 | |
| 3424879 | RAINBOW RENTAL & FISHING | PO BOX 6533 | | | | LAUREL | MS | 39441 | |
| 3412333 | RAINDL INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394858 | RAINEY OIL COMPANY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3441187 | Rains County AD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 3441143 | Rains County AD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 3387284 | RAINS COUNTY APPRAISAL | PO BOX 70 | | | | EMORY | TX | 75440-0070 | |
| 3424881 | RAINS COUNTY CLERK | COUNTY COURTHOUSE | PO BOX 187 | | | EMORY | TX | 75440 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3424882 | RAINS TRUE VALUE HARDWARE | PO BOX 399 | | | | EMORY | TX | 75440 | |
| 3429966 | RAKER RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397869 | RALEIGH S MCNAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391451 | RALPH & DONNA BROWN JT W/ROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409520 | RALPH & LAVETA THARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400300 | RALPH A SHUGART TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407437 | RALPH AND COLBA L JOHNSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393253 | RALPH BRADFORD BALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401608 | RALPH C HILMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388798 | RALPH CALLAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394794 | RALPH CARTY EUBANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424883 | RALPH COLE PHOTOGRAPHY, INC | PO BOX 2803 | | | | TULSA | OK | 74101-2803 | |
| 3400158 | RALPH DBURNSIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399953 | RALPH DEWOODY II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393960 | RALPH E GRAHAM III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399425 | RALPH E GRAHAM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429967 | RALPH E GRAHAM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807050 | RALPH E HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390064 | RALPH E LAFRENTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263771 | RALPH E SMITH ROBBIE J SMITH JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387851 | RALPH E WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407076 | RALPH E WERTZ FAM REV I V TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424884 | RALPH E WILLIAMSON | 8202 N IH 35 STE 490 | | | | SAN ANTONIO | TX | 78239-2460 | |
| 3424885 | RALPH E WYATT | 2714 NW ROWLING GREEN DRIVE | | | | CORVALLIS | OR | 97330 | |
| 3412697 | RALPH EDWARD CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389012 | RALPH EDWARD CROWLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429956 | RALPH F HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401410 | RALPH FINKLEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401557 | RALPH G PEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429957 | RALPH G PEIL IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408643 | RALPH GUTTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400246 | RALPH H COMMINS ROYALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396363 | RALPH H FRYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395306 | RALPH H GODBE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399203 | RALPH HANNAH PENSION TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396852 | RALPH HOLDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409597 | RALPH HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400848 | RALPH J PARKER & WIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807051 | RALPH JAGGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399070 | RALPH L WAMPLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405551 | RALPH LEE BLANKENSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3398688 | RALPH LYNN OVERSTREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405932 | RALPH MADDOX FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429959 | RALPH MORSILLO TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424886 | RALPH MORSILLO TRUST | C/O NORTHER CALIFORNIA CONFER OF SDA'S | P O BOX 23165 | | | PLEASANT HILL | CA | 94523 | |
| 3413582 | RALPH P BROOKS II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429960 | RALPH P BROOKS II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401411 | RALPH PAUL FINKLEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807053 | RALPH Q STEINHAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402446 | RALPH R BARRA JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807054 | RALPH R BARRA SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424887 | RALPH R KENNEDY | PO BOX 221 | | | | CRANE | TX | 79731 | |
| 3807055 | RALPH R WALLACE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399884 | RALPH R WILKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807056 | RALPH RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412763 | RALPH S JACKSON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399644 | RALPH SKINNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395174 | RALPH T ROGERS REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404293 | RALPH THOMAS CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410653 | RALPH V ST JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807057 | RALPH VANDERHAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394955 | RALPH W LANTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409881 | RALPH W VIERSEN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408178 | RALPH W VIERSEN JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396428 | RALPH W. VIERSEN, III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807058 | RALPH WALDO SELLERS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807059 | RALPH WILEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413168 | RALPH WILLARD DISNEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387509 | Ralph Willard Disney Trust | Brian T. Inbody | McNamara, Inbody & Parrish, PLLC | 1437 S Boulder Ave | Ste 1210 | Tulsa | OK | 74119-3609 | |
| 3735673 | Ralph Willard Disney Trust | c/o McNamara, Inbody & Parrish, PLLC | Attn: Brian T. Inbody | 1437 S Boulder Ave | Ste 1210 | Tulsa | OK | 74119-3609 | |
| 3387510 | Ralph Willard Disney Trust | Kerry W. Caywood | Park, Nelson, Caywood, Jones & Perryman, L.L.P. | 122 North Fourth Street | P.O. Box 968 | Chickasha | OK | 73023-0968 | |
| 3424889 | RALPH WORTHAM CONSTRUCTION | 518 SOUTH 18TH ST | | | | WORLAND | WY | 82401 | |
| 3424890 | RALPH'S WELDING | 3728 W SMITH LANE | | | | HOBBS | NM | 88240-0000 | |
| 3424891 | RAM BACKHOE SERVICE, LLC | P O BOX 717 | | | | LEVELLAND | TX | 79336 | |
| 3424892 | RAM DEVELOPMENT GROUP | 685 SPRING STREET | #108 | | | FRIDAY HARBOR | WA | 98250 | |
| 3424893 | RAM ENERGY INC | PO BOX 268984 | | | | OKLAHOAM CITY | OK | 73126-8984 | |
| 3409638 | RAM ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406690 | RAM FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424894 | RAM SERVICES INC | C/O FIRST NATIONAL BANK OF MIDLAND | MIDLAND | | | MIDLAND | TX | 79701-0000 | |
| 3424895 | RAM SPV II LLC | 2900 S QUINCY ST STE 425 | | | | ARLINGTON | VA | 22206-3621 | |
| 3424896 | RAM TRUCKING LLC | PO BOX 772 | | | | WEATHERFORD | OK | 73096 | |
| 3807060 | RAMAH LEE COTTINGHAM JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263763 | RAMAKRISHNAN, KATHIRAVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429951 | RAMCO INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424897 | RAMCO ROUSTABOUT INC | PO BOX 54 | | | | BIG LAKE | TX | 76932 | |
| 3424898 | RAM-CO SERVICES LLC | PO BOX 889 | | | | FT LUPTON | CO | 80621 | |
| 3424899 | RAM-CO TRUCKING SERVICES LLC | 13506 ALBION CIR | | | | THORNTON | CO | 80241 | |
| 3414515 | RAMEY INTERESTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429953 | RAMIR OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424900 | RAMON & BENNETT ROUSTABOUT | PO BOX 9 | | | | BEAVER | OK | 73932 | |
| 3388210 | RAMON H BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980642 | RAMON H BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412624 | RAMON MAURICE HILBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424901 | RAMON PORRAS JR DBA | PO BOX 1331 | | | | MONAHANS | TX | 79756 | |
| 3807061 | RAMONA BUNCH EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807062 | RAMONA HALSEY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389348 | RAMONA J ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413653 | RAMONA J ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392925 | RAMONA L DRIGGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404506 | RAMONA L RUH - TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397351 | RAMONA MOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407974 | RAMONA S GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424902 | RAMOS TUBING TESTING, INCORPORATED | PO BOX 507 | | | | ANDREWS | TX | 79714 | |
| 3413909 | RAMPART RESOURCES COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424903 | RAMROD TRUCKING INC | 3009 HOHL STREET | | | | HOUSTON | TX | 77093 | |
| 3409327 | RAMSEY G LUNDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390773 | RAMSEY L GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429944 | RAMSEY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388800 | RAMSEY NICKELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396490 | RAMSEY PETROLEUM LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401406 | RAMSEY-MILLER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424905 | RAMSEY'S ROUSTABOUT | 2372 N 377 | | | | WETUMKA | OK | 74883-6153 | |
| 3400570 | RAMSPERGER ASSOCIATES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401872 | RAN RICKS PRODUCTION, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424906 | RANA ENERGY CO, LLP | 124 NORTH DIVISION, STE. A | | | | TRAVERSE CITY | MI | 49684-0000 | |
| 3401854 | RANAE ANDERSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3429945 | RANCH 707 LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424908 | RANCHLAND UNIFORMS | 1130 AIRLINE DRIVE | | | | BOSSIER CITY | LA | 71112 | |
| 3412494 | RANCHO OIL COMPANY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412852 | RAND RIKLIN TRUST # 2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407986 | RANDA L LAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424910 | RANDAL D & FREIDA M SMITH | 14005 STATE HWY 76 | | | | LINDSEY | OK | 73052 | |
| 3411786 | RANDAL D HALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411176 | RANDAL G HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807063 | RANDAL PETROLEUM CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807064 | RANDALL B & R CELESTE COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397225 | RANDALL BRASHEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401647 | RANDALL C & JEAN KATHLEEN HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980435 | RANDALL C & JEAN KATHLEEN HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391143 | RANDALL C OXLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807065 | RANDALL CHURCHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399630 | RANDALL COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807066 | RANDALL CRAIG CARLISLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424912 | RANDALL DILLARD | 20581 FM 2707 | | | | CROSS PLAINS | TX | 76443 | |
| 3807067 | RANDALL E UNDERWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807068 | RANDALL FORRESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410961 | RANDALL G BRASELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424913 | RANDALL GENE SHAKLEE | 4124 DARIEN PL | | | | DENTON | TX | 76210 | |
| 3406267 | RANDALL GOODNER TRUST SHARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807070 | RANDALL H NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424914 | RANDALL H SHARPE REV TRUST | PO BOX 8356 | | | | SEARCY | AR | 72145 | |
| 3406907 | RANDALL HUNTER PYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390645 | RANDALL J & JAN MULLICAN LIV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424915 | RANDALL K & SHELLEY D BENNETT | 369 AERIE CIRCLE | | | | NORTH SALT LAKE | UT | 84054 | |
| 3404042 | RANDALL K DINGLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424916 | RANDALL K MAIB | 1201 N THOROUGHBRED WAY | | | | MUSTANG | OK | 73064 | |
| 3429946 | RANDALL KEITH CRUTCHFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807071 | RANDALL L AND MYRNA F DEFOREST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424917 | RANDALL L CAPPS | PO BOX 6025 | | | | MIDLAND | TX | 79704 | |
| 3424918 | RANDALL L HELFENBEIN | ROUTE 1 BOX 39 | | | | SHATTUCK | OK | 73858 | |
| 3404171 | RANDALL L KRESSLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391370 | RANDALL L SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413603 | RANDALL L. AND KAY M. SEWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429947 | RANDALL L. AND KAY M. SEWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403578 | RANDALL LARKIN WORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388549 | RANDALL MARLIN COVERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411487 | RANDALL MARSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429948 | RANDALL PENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405222 | RANDALL R FORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389670 | RANDALL RATLIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807072 | RANDALL RAYDEAN GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400812 | RANDALL ROBINSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408616 | RANDALL S COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399014 | RANDALL S PENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395735 | RANDALL SPENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807073 | RANDALL T FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432420 | RANDALL WEBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424921 | RANDALL WILLIAM DAVIS | 433 MATHEW COURT | | | | PLEASANTON | CA | 94566 | |
| 3405404 | RANDALL WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807074 | RANDALL WOODALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402503 | RANDALLP KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407310 | RANDE SPECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408333 | RANDEE B JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395449 | RANDEL H KIRKLAND III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807075 | RANDELL ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408160 | RANDELL J DOSHIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432411 | RANDI WESTBROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424922 | RANDI WESTBROOK | PO BOX 252 | | | | FRANKSTON | TX | 75763 | |
| 3394947 | RANDOLPH ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807076 | RANDOLPH C HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424923 | RANDOLPH E WILSON | C/O Comerica Bank | PO BOX 670368 | | | Dallas | TX | 75367-0368 | |
| 3424924 | RANDOLPH E WILSON | PO BOX 671338 | | | | DALLAS | TX | 75267-1338 | |
| 3807078 | RANDOLPH GARTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413208 | RANDOLPH HORNE AND UNA HORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389288 | RANDOLPH K SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390295 | RANDOLPH M STONEHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402334 | RANDOLPH MARSHALL HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412693 | Randolph Murphy Rev Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407051 | RANDOLPH PROPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398850 | RANDOLPH RUSSELL WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413068 | RANDOLPH W CLENDENEN TRSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424925 | RANDON BRADFORD | PO BOX 561 | | | | KERMIT | TX | 79745 | |
| 3818953 | RANDY J CIPRIANO RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400271 | RANDY A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399853 | RANDY AND CHERYL CRANDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404466 | RANDY B LANGFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390763 | RANDY BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424927 | RANDY C SMITH | 931 NW 18TH STREET | | | | OKLAHOMA CITY | OK | 73106 | |
| 3398057 | RANDY DALE THIESSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402123 | RANDY E CECIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424928 | RANDY G WELLS CONTRACT PUMPING | 24328 WESTERN AVE | | | | WASHINGTON | OK | 73093 | |
| 3807079 | RANDY GEISELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424929 | RANDY GLITSCH CONSTRUCTION | 6501 LAKEVIEW | | | | WOODWARD | OK | 73801 | |
| 3429938 | RANDY GLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424930 | RANDY GONZALEZ | BOX 281 | | | | GOTEBO | OK | 73041 | |
| 3392896 | RANDY J CIPRIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393999 | RANDY K WARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391478 | RANDY KEITH CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396231 | RANDY KEITH JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409055 | RANDY LANE BOGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409056 | RANDY LANE BOGGS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408554 | RANDY LANE TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807082 | RANDY LAUGHLIN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807083 | RANDY LEE CONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405208 | RANDY LEE PEARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395442 | RANDY M BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402686 | RANDY MARSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388511 | RANDY MICHAEL TIPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424932 | RANDY NEWCOMER | DBA RIVERBEND PRODUCTION LP | 500 DALLAS STE 2835 | | | HOUSTON | TX | 77002 | |
| 3398678 | RANDY P GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424933 | RANDY PLY DBA | 609 W SEALY AVE | | | | MONAHANS | TX | 79756 | |
| 3429939 | RANDY QUALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424934 | RANDY RAY ALEXANDER | 236 FAIRLAWN DRIVE | | | | HIDEAWAY | TX | 75771 | |
| 3412948 | RANDY ROBSON & DONNA ROBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400053 | RANDY SCOTT TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400425 | RANDY SHELLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424935 | RANDY SMITH TRAINING SOLUTIONS | 201 ENERGY PARKWAY STE 240 | | | | LAFAYETTE | LA | 70508 | |
| 3394487 | RANDY STALCUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424936 | RANDY TUMLINSON | 5922 GREEN SPRINGS | | | | HOUSTON | TX | 77066 | |
| 3404572 | RANDY VINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807084 | RANDY WAYNE JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807085 | RANDY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424937 | RANDY'S DIRT CONTRACTING | ROUTE 1 BOX 115A | | | | BALKO | OK | 73931 | |
| 3424938 | RANDY'S WELDING | PO BOX 128 | | | | NINNEKAH | OK | 73067 | |
| 3424939 | RANDYS WELDING INC | PO BOX 483 | | | | BOWMAN | ND | 58623 | |
| 3424940 | RANEE SENGMANY | 222 GATEWAY BLVD #64 | | | | ROCK SPRINGS | WY | 82901 | |
| 3406201 | RANGE ENERGY VENTURES CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424941 | RANGE RESOURCES CORPORATION | DEPT 8054 | P O BOX 650002 | | | DALLAS | TX | 75265-0002 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3769547 | RANGE TEXAS PRODUCTION LLC | 100 THROCKMORTON ST | STE 1200 | | | FORT WORTH | TX | 76102 | |
| 3424943 | RANGER ENERGY SERVICES | 12772 29TH STREET SW | | | | BELFIELD | ND | 58622 | |
| 3410962 | RANGER MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424944 | RANGER OILFIELD SERVICES CORP | PO BOX 594 | | | | HENNESSEY | OK | 73742 | |
| 3424945 | RANGER SERVICES LLC | P O BOX 234 | | | | LOVINGTON | NM | 88260 | |
| 3424946 | RANGER WELL SERVICES, LLC | PO BOX 234 | | | | LOVINGTON | NM | 88260 | |
| 3424947 | RANGER WIRELINE SERVICE | PO BOX 6312 | | | | LAUREL | MS | 39441 | |
| 3424948 | RANNIE HEARE | 12167 COUNCIL AVE | | | | LINDSAY | OK | 73052 | |
| 3389521 | RANSOM FAM LAND & MINERALS, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263689 | RANTS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980518 | RANTZ SNOBERGER T/U/W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407481 | RANTZ SNOBERGER T/U/W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407370 | RANTZ SNOBERGER TRUSTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424949 | RAPAD DRILLING & WELL SERVICE | 217 WEST CAPITOL ST 201 | | | | JACKSON | MS | 39201 | |
| 4263737 | RAPER, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428954 | RAPER, CHRISTOPHER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394684 | RAPHAEL PUMPELLY IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424950 | RAPID FIRE PROTECTION INC | 1530 SAMCO RD STE 4 | | | | RAPID CITY | SD | 57702-8007 | |
| 3424951 | RAPID HOT SHOT & TRUCKING, LLC | P O BOX 4573 | | | | ODESSA | TX | 79760 | |
| 3424952 | RAPID TRANSPORT LTD | PO DRAWER L | | | | KERMIT | TX | 79745 | |
| 3424953 | RAPID TUBING TESTERS, LLC | P O BOX 703 | | | | BIG SPRING | TX | 79721-0703 | |
| 3424954 | RAPLH H ELLISON JR TRUST | PO BOX 1037 | | | | OKMULGEE | OK | 74447-1037 | |
| 3395571 | RARA ANN GOUGH KILPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550668 | Rasberry, Kenneth E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429940 | RASH ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424955 | RAT HOLE DRILLING | PO BOX 907 | | | | MILLS | WY | 82644 | |
| 3395502 | RATHOFER, ALICE HOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424956 | RATLIFF ELECTRIC | PO BOX 696 | | | | WINK | TX | 79789 | |
| 3401104 | RATLIFF FAM LIVING BYPASS TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424957 | RATLIFF OILFIELD SERVICES INC | 757 MARTIN ROAD | | | | JUDSONIA | AR | 72081 | |
| 3424958 | RATTLESNAKE ENTERPRISES | PO BOX 541 | | | | LOVING | NM | 88256-0541 | |
| 3424959 | RATTLESNAKE SERVICES, INC. | 1114 EMERY ROAD | | | | POWELL | WY | 82435 | |
| 3424960 | RAU DESIGNS INC | PO BOX 160058 | | | | BIG SKY | MT | 59716-0058 | |
| 3424961 | RAUH'S FRAC SERVICE LTD | PO BOX 10186 | | | | ENID | OK | 73703 | |
| 3403699 | RAVE ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409963 | RAVE ENERGY INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429941 | RAVEN RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411689 | RAVEN RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424963 | RAWSON ENERGY SERVICES | P O BOX 671705 | | | | DALLAS | TX | 75267-1705 | |
| 3424964 | RAWSON INC | PO BOX 732161 | | | | DALLAS | TX | 75373-2161 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3807086 | RAY & JIMMIE KORTEMEIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807087 | RAY A BERRYHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399259 | RAY AND GAIL MARTIN J/T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408659 | RAY BROOKS BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388315 | RAY C & MARGARET SEALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388316 | RAY C SEALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424965 | RAY CHUBB & CHERLYN S CHUBB | 11469 S 109TH E AVENUE | | | | BIXBY | OK | 74008 | |
| 3424966 | RAY CLOUR WELL SERVICING INC | PO BOX 130 | | | | RATLIFF CITY | OK | 73481-0130 | |
| 3395390 | RAY D BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405994 | RAY D HARNESS AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807088 | RAY DULIN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409232 | RAY E & CARMOLEDA H GIEBEL, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807089 | RAY E MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397850 | RAY EARL LOVETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403595 | RAY EUGENE SUENRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388543 | RAY GORDON DOLLAR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399731 | RAY H EUBANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397588 | RAY HALL BECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429942 | RAY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400335 | RAY KENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399043 | RAY L CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807090 | RAY L MARTEN MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424967 | RAY L MCKIM III | PO BOX 2356 | | | | MIDLAND | TX | 79702-0000 | |
| 3424968 | RAY L STRENGTH - TRUSTEE OF | 50 MICHAEL LN | | | | FLOMATON | AL | 36441 | |
| 3402456 | RAY L WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807091 | RAY L. OVERTON, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391623 | RAY LOUIS HOLSOMBACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389051 | RAY MCKASKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399484 | RAY ODEN YOUNGBLOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394926 | RAY OHM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980685 | RAY R CORUM & DOROTHY DARLENE CORUM, H/W, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393229 | RAY ROBIN SCHWEITZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400002 | RAY STAFFORD HUGHES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424969 | RAY TAYLOR TRUST UW DT 1/21/09 | 2201 E SAN JUAN | | | | PHOENIX | AZ | 85016 | |
| 3399939 | RAY TODD VANDERPOOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424970 | RAY WESTALL OPERATING, INC. | PO BOX 4 | | | | LOCO HILLS | NM | 88255 | |
| 3405103 | RAY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807096 | RAY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424971 | RAY WILLMON JR. LLC | PO BOX 211 | | | | ROSWELL | NM | 88202-0211 | |
| 3403860 | RAY, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401833 | RAY, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3818612 | RAYBOURN  H SMISER 1999 REV TR RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424972 | RAYBOURN H SMISER 1999 REV TR | PO BOX 60731 | | | | OKLAHOMA CITY | TX | 73146-0000 | |
| 3401810 | RAYBOURNE THOMPSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395201 | RAYBURN D WHITSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392469 | RAYCHELLE HIGGINBOTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400988 | RAYCO CONSULTING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424973 | RAYCO INDUSTRIAL, INC. | 3810 HWY 41 SOUTH | | | | SELMA | AL | 36701 | |
| 3424974 | RAYDON EXPLORATION, INC | 1601 NW EXPRESSWAY | SUITE 1300 | | | OKLAHOMA CITY | OK | 73118 | |
| 3391851 | RAYDON PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391358 | RAYE ANN EMBREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807097 | RAYE GIVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401019 | RAYE GOODWIN MICIOTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807098 | RAYE MARIE FELLERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263897 | RAYE, KEVIN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398931 | RAYFORD DONALD MILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807099 | RAYFORD WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807100 | RAYLAND VAN NATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401330 | RAYMA JEAN BASHAM & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818969 | RAYMOND  CHARLES CUNNINGHAM RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405948 | RAYMOND & BESSIE KRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392087 | RAYMOND & KAREN TAYLOR, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413041 | RAYMOND ARTHUR SALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400075 | RAYMOND BAUDUC ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424976 | RAYMOND BERT MINCHOW | 40 W 7TH ST | | | | LOVELL | WY | 82431 | |
| 3404951 | RAYMOND BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389901 | RAYMOND C FRY FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807101 | RAYMOND C HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391395 | RAYMOND C STEED GENERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391396 | RAYMOND C STEED SPECIAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398576 | RAYMOND C. HARRIS SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390586 | RAYMOND CARL CHAMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409020 | RAYMOND CARLILE ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391156 | RAYMOND CHARLES CUNNINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807102 | RAYMOND CORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402466 | RAYMOND D GAMBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424977 | RAYMOND DICKENS JR | 6453 BAYOU GLEN ROAD | | | | HOUSTON | TX | 77057 | |
| 3400174 | RAYMOND E ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401542 | RAYMOND E SELF ROTH IRA #13360 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400521 | RAYMOND E SINGLETARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424978 | RAYMOND EAVES | 2025 HIGBIE LN | | | | AUBREY | TX | 76227 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3408965 | RAYMOND F LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807103 | RAYMOND FRANK ALLSUP, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400599 | RAYMOND G COLVERT JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399111 | RAYMOND GLENN WOODARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410553 | RAYMOND GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388590 | RAYMOND H BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429932 | RAYMOND H HEDGE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389592 | RAYMOND HEIMDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807104 | RAYMOND J LAGRANGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410132 | RAYMOND JAY FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395945 | RAYMOND KENNETH HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404186 | RAYMOND KOZLOWSKI, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394562 | RAYMOND L BOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408425 | RAYMOND L BROOKSHIRE AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405184 | RAYMOND L FARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398565 | RAYMOND L WEADOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401346 | RAYMOND LEE JR HUCKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807105 | RAYMOND LOVINGGOOD, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413797 | RAYMOND M TIMPANELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807106 | RAYMOND MCKINLEY BURNS SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388162 | RAYMOND MCLAUGHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807107 | RAYMOND MIZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413009 | RAYMOND O WATSON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980593 | RAYMOND O WATSON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392460 | RAYMOND P GREGORY MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807108 | RAYMOND PAUL BOUIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424979 | RAYMOND PEREZ | 1108 CLAYTON | | | | ARTESIA | NM | 88210 | |
| 3403818 | RAYMOND RARIDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807109 | RAYMOND ROBERT GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387945 | RAYMOND T DUNCAN OIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392085 | RAYMOND TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394232 | RAYMOND TERRY MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391138 | RAYMOND W HARPOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981076 | RAYMOND W PINKSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807110 | RAYMOND W PINKSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424980 | RAYMOND W ROBBINS REV TR | C/O ANNE LOUISE EUBANKS | 62501 EAST RANGEWOOD DRIVE | | | TUCSON | AZ | 85739 | |
| 3409630 | RAYMOND W TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424981 | RAYONIER FOREST RESOURCES LP | 603A W BYPASS | | | | ANDALUSIA | AL | 36420 | |
| 3424982 | RAZOR CITY LOCKSMITH | 2806 A DOGWOOD | | | | GILLETTE | WY | 82718 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3424983 | RAZOR CITY RENTAL | 305 SOUTH MILLER AVE | | | | GILLETTE | WY | 82716 | |
| 3424984 | RB TBG TSTRS OF BIG SPRING INC | PO BOX 3005 | | | | ODESSA | TX | 79760-0000 | |
| 3424986 | RBC CAPITAL MARKETS CORP | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006-1404 | |
| 3424987 | RBF WELL SERVICE | P O BOX 278 | | | | ACKERLY | TX | 79713 | |
| 3396755 | RC & BILLIE VAN NOSTRAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424988 | RC CONSULTING SERVICES INC | 964 MANCOS WAY | | | | FRUITA | CO | 81521 | |
| 3399822 | RC LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400776 | RC THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818821 | RCPTX, LTD OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818822 | RCPTX, LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403697 | RCPTX, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981045 | RCPTX, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406017 | RCSLJ INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429934 | RCWI LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424989 | RDA SERVICE COMPANY INC | PO BOX 278 | | | | CITRONELLE | AL | 36522 | |
| 3391474 | RDDR FARM LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405748 | RDG MINERALS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424990 | RDL EXCAVATION & CONSTRUCTION | PO BOX 149 | | | | LOVING | NM | 88256 | |
| 3409808 | RDL MINERALS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409912 | RDLJ LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396642 | RDMB HOLDINGS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413744 | RDR LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402699 | RDW MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424991 | RDWT LLC | PO BOX 51110 | | | | CASPER | WY | 82605 | |
| 3414238 | READ & STEVENS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392924 | READ LIVING TRUST DTD 1/17/94 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424992 | READY OILFIELD SERVICES INC | 1575 DEWAR DRIVE #420 | | | | ROCK SPRING | WY | 82901 | |
| 3391411 | REAGAN AND MICHELLE HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807111 | REAGAN B JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388073 | REAGAN BRUCE WOFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3766680 | Reagan County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 3424993 | REAGAN COUNTY CLERK | PO BOX 100 | | | | BIG LAKE | TX | 76932 | |
| 3387334 | REAGAN COUNTY TAX OFFICE | PO BOX 100 | | | | BIG LAKE | TX | 76932 | |
| 3529513 | Reagan Equipment Co, Inc | PO Drawer 1850 | | | | Gretna | LA | 70054 | |
| 3395492 | REAGAN HANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3424995 | REAGAN POWER & COMPRESSION INC | DEPT AT 952461 | | | | ATLANTA | GA | 31192-2461 | |
| 3424996 | REAGAN SMITH ENERGY SOLUTIONS, | 1219 CLASSEN DRIVE | | | | OKLAHOMA CITY | OK | 73103 | |
| 3413209 | REAGAN WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413210 | REAGAN WASHINGTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3414824 | REAL TIME AUTOMATION, LLC | 3500 NW COUNTY ROAD | | | | HOBBS | NM | 88240 | |
| 3424998 | REAL TRUCKING, INC. | 813 N CENTRAL AVE | | | | SIDNEY | MT | 59270 | |
| 3807112 | REALAN CAPITAL CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408842 | REALEZA DEL SPEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429926 | REAM INTERESTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3382311 | Reams Construction Co. | PO Box 106 | | | | Naturita | CO | 81422 | |
| 3396053 | REANNA NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397983 | REANNA TILFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390102 | REATHA EMMONS KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409772 | REATO LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263624 | REAVES, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428955 | REAVES, DENNIS KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3544908 | Reaves, Jack D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428956 | REAVES, STEVEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387868 | REAVIE B MCCALMAN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405023 | REAVIE BENNETT MCCALMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807113 | REBA ANSPACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388577 | REBA ARNOLD AYLWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412350 | REBA FORD SUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405126 | REBA HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425001 | REBA HICKS | PO BOX 397 | | | | FRANKSTON | TX | 75763-0397 | |
| 3412565 | REBA J HATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807114 | REBA PEEVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404483 | REBECCA (BECKY) DURHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391780 | REBECCA A E SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389163 | REBECCA A EBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390914 | REBECCA ANN BARNETT WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395789 | REBECCA ANN BEAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807115 | REBECCA ANN BYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397579 | REBECCA ANN COHRON LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395206 | REBECCA ANN HARMON MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411209 | REBECCA ANN RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410865 | REBECCA B BUCHOLZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405272 | REBECCA B VOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980663 | REBECCA BLANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807116 | REBECCA BLANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807117 | REBECCA BLEVINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393850 | REBECCA BOLIN ISBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390262 | REBECCA BROOKS TILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425003 | REBECCA BRUBAKER | 3713 EAST 30TH ST | | | | TULSA | OK | 74114 | |
| 3392187 | REBECCA CAMPBELL MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388374 | REBECCA CELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3391285 | REBECCA CHILDS EMERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807118 | REBECCA CRENSHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408841 | REBECCA DABBS PITNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402712 | REBECCA DUFFIN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395999 | REBECCA E DEATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397489 | REBECCA ELAINE DUTCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807119 | REBECCA ERNESTINE BOND SINOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403388 | REBECCA ERWIN CASTANEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807120 | REBECCA EVANS STEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401605 | REBECCA FLINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408421 | REBECCA FRANCES DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393213 | REBECCA HAMMONS TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807121 | REBECCA HUBBARD, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389123 | REBECCA HUGHES SNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980308 | REBECCA J LESSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404903 | REBECCA J PERET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399010 | REBECCA J YAMAGUCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388014 | REBECCA JEAN STOCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404805 | REBECCA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807123 | REBECCA JOY SADLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807124 | REBECCA KANTOR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807125 | REBECCA KAY HENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390280 | REBECCA KAY MCGALLIARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807126 | REBECCA KAY WEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404610 | REBECCA L EVANS GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411820 | REBECCA L FARWELL REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392664 | REBECCA L WAHLSTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409887 | REBECCA L. LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391188 | REBECCA LANE CARTER MARQUARDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391229 | REBECCA LEE CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807127 | REBECCA LOUISE NELSON KRUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807128 | REBECCA LYDIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399655 | REBECCA LYNN HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398409 | REBECCA LYNN SPARKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405049 | REBECCA MAGAZINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395787 | REBECCA MAY GIRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391492 | REBECCA MCCONNELL GUEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402544 | REBECCA MOREN MONK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394294 | REBECCA O'CONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394664 | REBECCA P MCCUBBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408899 | REBECCA PERLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407627 | REBECCA PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3404822 | REBECCA PLUNKETT AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405271 | REBECCA PRATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393066 | REBECCA R BOHNHOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807129 | REBECCA R YORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391735 | REBECCA RAMSEY SPERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396150 | REBECCA RING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388139 | REBECCA S MAHONEY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980641 | REBECCA S MAHONEY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404265 | REBECCA S YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388572 | REBECCA SUE CABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390724 | REBECCA SUE DANIELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403778 | REBECCA SUE PULIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404789 | REBECCA V SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389548 | REBECCA WEBSTER NORSWORTHY EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388089 | REBECCA WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402189 | REBEKA K RODEN GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402285 | REBEKAH M CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413862 | REBEL OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429928 | REBEL OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425004 | REBEL TESTERS INC | PO BOX A | | | | BROOKHAVEN | MI | 39602 | |
| 3425005 | REBEL TESTING INC | PO BOX 296 | | | | GILLETTE | WY | 82717-0296 | |
| 3440123 | Rebel Vac | PO Box 1244 | | | | Crane | TX | 79731 | |
| 3429929 | REBORN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425007 | RECIP SERVICE & SUPPLY | PO BOX 2752 | | | | ODESSA | TX | 79760 | |
| 3425008 | RECIPROCATING PARTS & | PO BOX 1264 | | | | GRAND JUNCTION | CO | 81502 | |
| 3425009 | RECORD SUPPLY INC | 101 CAREY AVE | | | | GILLETTE | WY | 82716 | |
| 3425010 | RECORDER CHARTS & PENS COMPANY | ATTN ACCTS RECEIVABLE | 23404 W LYONS AVE, 460 | | | NEWHALL | CA | 91321 | |
| 3425011 | RECORDS RESEARCH INC | 2006 SUNNY BROOK DRIVE | | | | AUSTIN | TX | 78723 | |
| 3425012 | RECOVERY EQUIPMENT INC | po box 5407 | | | | ABILENE | TX | 79608 | |
| 3425013 | RECOVERY+SOLUTIONS INC | 2035 FM 359 SUITE K | | | | RICHMOND | TX | 77046 | |
| 3529514 | Recovery+Solutions, Inc. | 2035 FM 359, Suite E | | | | Richmond | TX | 77406 | |
| 3400179 | RECTOR FAMILY LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390520 | RECTOR OIL LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425014 | RED BONE SERVICES | PO BOX 887 | | | | ELK CITY | OK | 73648 | |
| 3529515 | Red Butte Pipe Line Company | 539 South Main Street | | | | Finlay | OH | 45840 | |
| 3405514 | RED CREST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407518 | RED CROWN ROYALTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425015 | RED DIAMOND ENERGY SERVCES INC | PO BOX 7269 | | | | ABILENE | TX | 79608 | |
| 3735535 | Red Diamond Energy Services Inc | PO BOX 7269 | | | | ABILENE | TX | 79608 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3425016 | RED DIAMOND PRESSURE CONTROL | 1268 MAGNOLIA ROAD | | | | WASKOM | TX | 75692 | |
| 3425018 | RED DOG OIL TOOLS INC | PO BOX 1844 | | | | MAGNOLIA | AR | 71754-1844 | |
| 3529432 | Red Dog Systems, Inc | #700 521- 3rd Avenue S.W. | | | | Calgary | AB | T2P 3T3 | Canada |
| 3425019 | RED DOG WELL TESTING | PO BOX 163 | | | | MONAHANS | TX | 79756 | |
| 3425020 | RED ENERGY SERVICES, LP | PO BOX 143 | | | | MONAHANS | TX | 79756 | |
| 3425021 | RED FLASH ENTERPRISES | 3222 N ROBIN AVE | | | | ODESSA | TX | 79764-9013 | |
| 3425022 | RED HAT RENTALS | 751 E MAIN ST | | | | FAIRFIELD | TX | 75840 | |
| 3425023 | RED HAWK FIRE & SECURITY LLC | PO BOX 677687 | | | | DALLAS | TX | 75267-7687 | |
| 3425024 | RED HAWK RESOURCES, INC | 2948 N KELLY AVENUE | SUITE 100 | | | EDMOND | OK | 73003 | |
| 3425025 | RED IRON PUMP & SUPPLY INC | PO BOX 1204 | | | | DICKINSON | ND | 58602-1204 | |
| 3425026 | RED LAKE SWD LLC | PO BOX 568 | | | | ARTESIA | NM | 88210 | |
| 3425027 | RED MAN PIPE & SUPPLY CO | PO BOX 35632 | | | | TULSA | OK | 74153 | |
| 3425028 | RED MAN PIPE & SUPPLY COMPANY | PO BOX 849784 | | | | DALLAS | TX | 75284-9784 | |
| 3408791 | RED MAPLE INVESTMENTS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425029 | RED MOUNTAIN TIMBE CO IV LLC | 14 EAST QUINETTE ROAD | | | | CATONMENT | FL | 32533 | |
| 3425030 | RED OAK ENERGY PARTNERS, LLC | PO BOX 3459 | | | | SHAWNEE | OK | 74802 | |
| 3807131 | RED OAK INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425031 | RED OAK MINERALS INC | 2437 ROBIN RIDGE | | | | ENID | OK | 73703 | |
| 3425032 | RED OAK WATER TRANSFER NE LLC | PO BOX 203187 | DEPT 18705 | | | DALLAS | TX | 75320-0000 | |
| 3425033 | RED OILFIELD SERVICES LLC | 333 LILAC CIRCLE | | | | LOCHBUIE | CO | 80603 | |
| 3425034 | RED PENGUIN PUMPING LLC | 601 N ROCK ISLAND AVE | | | | EL RENO | OK | 73036-1963 | |
| 3425035 | RED RIVER COMPRESSION | 3 RIVERWAY | SUITE 1025 | | | HOUSTON | TX | 77056-1956 | |
| 3807132 | RED RIVER ROYALTIES L.P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425036 | RED RIVER SUPPLY INC | PO BOX 1146 | | | | WILLISTON | ND | 58802-1146 | |
| 3429920 | RED ROCK PROPERTY MGMT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425037 | RED ROCK RENTALS, LLC | 116 NORTH PINECREST DRIVE | | | | RUSTON | LA | 71270 | |
| 3425038 | RED ROCK TRANSPORTATION, INC | P O BOX 438 | | | | FERGUS FALLS | MN | 56538-0438 | |
| 3389331 | RED ROCKS ENERGY PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429922 | RED SKY RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425039 | RED STAR TRUCKING | PO BOX 1205 | | | | MCALESTER | OK | 74501 | |
| 3407295 | RED STONE RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769549 | RED TECHNOLOGIES ALLIANCE | 2107 CITYWEST BLVD BLDG 2 | STE 2.1901 | | | HOUSTON | TX | 77042-3051 | |
| 3425040 | RED TIGER WELL SERVICE INC | PO BOX 217 | | | | GILLETTE | WY | 82717 | |
| 3408024 | RED TOP INVESTMENT LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425041 | RED WILLOW PRODUCTION CO | SOUTHERN UTE INDIAN TRIBE | PO BOX 369 | | | IGNACIO | CO | 81137 | |
| 3409928 | RED WING OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3425042 | RED WING SHOE STORE | 2025 N. CTY. RD. W | | | | ODESSA | TX | 79763-2439 | |
| 3425043 | RED WING SHOE STORE - TYLER | 4133 SOUTH BROADWAY AVE | | | | TYLER | TX | 75701 | |
| 3425044 | Redbird LP Gas Co Inc | P O Box 1291 | | | | Eunice | NM | 88231 | |
| 3425045 | REDBIRD LP GAS COMPANY INC | PO BOX 1291 | | | | EUNICE | NM | 88231-0000 | |
| 3425046 | REDBUD E&P INC | 2602 MCKINNEY AVE #400 | | | | DALLAS | TX | 75204 | |
| 3410727 | REDCLIFF RESOURCES L. C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425048 | REDDING LINDEN BURR INC | 801 TRAVIS SUITE 2000 | | | | HOUSTON | TX | 77002 | |
| 3425049 | REDDOG SYSTEMS INC | 521 3RD AVENUE SW, STE 300 | | | | CALGARY | AB | T2P 3T3 | Canada |
| 3425051 | REDDOG SYSTEMS, INC. | SUITE 1100, 639-5TH AVE SW | | | | CALGARY | AB | T2P 0M9 | Canada |
| 3425052 | REDDY ICE - CENTRAL A/R | PO BOX 730505 | | | | DALLAS | TX | 75373-0505 | |
| 3425053 | REDGE FRIDAY WELDING | PO BOX 461 | | | | MIDLAND | TX | 79702-0000 | |
| 3735543 | Redi Services LLC | P O BOX 310 | | | | LYMAN | WY | 82937 | |
| 3425054 | REDI SERVICES LLC | WEST END OWEN STREET | PO BOX 310 | | | LYMAN | WY | 82937 | |
| 3407150 | REDITH Y FROSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425056 | REDLAND RESOURCES LLC | 6001 NW 23RD STREET | | | | OKLAHOMA CITY | OK | 73127 | |
| 3425057 | REDLAND RESOURCES, INC. | 6001 NW 23RD | | | | OKLAHOMA CITY | OK | 73127 | |
| 3413270 | REDLANDS ENERGY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425059 | REDLINE INSTRUMENTS INC. | 1091 FLETCHER ROAD | | | | SULPHUR | OK | 73086 | |
| 3425060 | REDMAN DRILLING LP | 10375 RICHMOND AVE STE 1325 | | | | HOUSTON | TX | 77042 | |
| 3425061 | REDMAN ENERGY HOLDINGS II LP | 10375 RICHMOND AVE STE 1325 | | | | HOUSTON | TX | 77042 | |
| 3425062 | REDMAN ENTERPRISES LLC | 10375 RICHMOND AVENUE | SUITE 1325 | | | HOUSTON | TX | 77042 | |
| 3425063 | REDMAN OPERATING COMPANY | 10375 RICHMOND AVENUE | SUITE 1215 | | | HOUSTON | TX | 77042-4151 | |
| 3425064 | REDMAN PROPERTIES COMPANY | 10375 RICHMOND AVENUE | SUITE 1215 | | | HOUSTON | TX | 77042 | |
| 3414825 | REDRIVER VALLEY REA | 1003 Memorial Drive | | | | MARIETTA | OK | 73448 | |
| 3414826 | REDRIVER VALLEY REA | PO BOX 220 | | | | MARIETTA | OK | 73448 | |
| 3425066 | REDROCK RANCH | P O BOX 306 | | | | OZONA | TX | 76943 | |
| 3425067 | RED'S ROUSTABOUT | 34930 COUNTY ROAD 126 | | | | SIDNEY | MT | 59270 | |
| 3391534 | REDSIDES OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425068 | REDSTONE INDUSTRIES, LLC | 430 W. BEAUREGARD, STE A | | | | SAN ANGELO | TX | 76903 | |
| 3425069 | REDWOOD ROYALTIES LLC | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| 3425070 | REDY HOT SHOT SERVICE INC | P O BOX 5606 | | | | MIDLAND | TX | 79704 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3425071 | REDZONE COIL TUBING LLC | 701 NORTH FIRST #109 | | | | LUFKIN | TX | 75901 | |
| 3401966 | REE STOCKTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402670 | REECE A. & SUE HEMBREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807133 | REECIE BENAY BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425072 | REECO WELL SERVICES INC | PO BOX 1234 | | | | HOBBS | NM | 88241-0000 | |
| 3818928 | REED  POWELL RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425073 | REED DOZER SERVICE | 11851 N 1710 ROAD | | | | SWEETWATER | OK | 73666 | |
| 3425074 | REED ELSEVIER INC | PO BOX 2314 | | | | CAROL STREAM | IL | 60132-2314 | |
| 3425075 | REED FIBERGLASS INC | 102 REED AVE | | | | ODESSA | TX | 79761-5917 | |
| 3400665 | REED HILL WERTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425076 | REED HYCALOG LP | PO BOX 201409 | | | | HOUSTON | TX | 77216-1409 | |
| 3395308 | REED POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425077 | REED TRUST DTD 06-01-2005 | 220 NORTHSHORE DRIVE | | | | GREENBACK | TN | 37742 | |
| 3396383 | REED W FERRILL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399354 | REED W TATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3418404 | REEDHYCALOG, L.P. | PO BOX 202628 | | | | DALLAS | TX | 75320-2628 | |
| 3411002 | REEDY LEM REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425078 | REEF CHEMICAL LLC | DEPT 427 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 3429924 | REEF PARTNERS HOLDING CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393010 | REEF PARTNERS HOLDING CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387631 | REEF SERVICES LLC | Attn: President and General Counsel | 7906 W Hwy 80 | | | Midland | TX | 79706 | |
| 3425079 | REEF SERVICES LLC | PO BOX 203187 DEPT 18703 | | | | DALLAS | TX | 75320 | |
| 3425080 | REEF SERVICES, LLC | DEPT 427 | P O BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 3408750 | REES R OLIVER JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800292 | Rees R. Oliver Estate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807134 | REESE CHILDRENS TRUST II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3541442 | Reese, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425081 | REEVES BRUCE CARTER | PO BOX 92498 | | | | AUSTIN | TX | 78709-2498 | |
| 3545247 | Reeves County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | |
| 3425082 | REEVES COUNTY | PO BOX 1229 | | | | PECOS | TX | 79772 | |
| 3545247 | Reeves County | PO Box 700 | | | | Pecos | TX | 79772 | |
| 3425083 | REEVES COUNTY APPRAISAL DIST | PO BOX 1229 | | | | PECOS | TX | 79772 | |
| 3542314 | Reeves County Appraisal District, collecting property taxes for Pecos-Barstow-Toyah Independent School District,Reeves County Hospital District and Reeves County Ground Water Conservation District | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3542314 | Reeves County Appraisal District, collecting property taxes for Pecos-Barstow-Toyah Independent School District,Reeves County Hospital District and Reeves County Ground Water Conservation District | PO Box 1229 | | | | Pecos | TX | 79772-1229 | |
| 3425084 | REEVES COUNTY CLERK | PO BOX 848 | | | | PECOS | TX | 79772 | |
| 3387286 | REEVES COUNTY TAX ASSESSOR | ROSEMARY CHABARRIA | PO BOX 700 | | | PECOS | TX | 79772 | |
| 3393151 | REEVES FAMILY TR DTD 10/20/95 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425086 | REFINERY SPECIALTIES, INC. | PO BOX 577 | | | | HEMPSTEAD | TX | 77445 | |
| 3409383 | REGAL ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425087 | REGAL OIL INC | P O BOX 950 | | | | SAN ANGELO | TX | 76902 | |
| 3425088 | REGAL OILFIELD SUPPLY | 2968 COLLEGE BLVD | | | | ALVA | OK | 73717-5004 | |
| 3409382 | REGAL PETROLEUM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981046 | REGAL PETROLEUM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394365 | REGALD E LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400502 | REGAN M WALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529516 | Regan Power & Compression LLC | P.O. Drawer 1850 | | | | Gretna | LA | 70054 | |
| 3425089 | REGAN RILEY | 5825 88TH STREET | | | | LUBBOCK | TX | 79424 | |
| 3425090 | REGENCY DESOTO HESCO SVC LLC | PO BOX 209034 | | | | DALLAS | TX | 75320-9034 | |
| 3981079 | REGENCY ENERGY PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429925 | REGENCY ENERGY PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425091 | REGENCY ENERGY PARTNERS LP | 2001 BRYAN STREET | SUITE 3700 | | | DALLAS | TX | 75201 | |
| 3425092 | REGENCY FIELD SERVICES LLC | 2001 BRYAN STREET STE 3700 | | | | DALLAS | TX | 75201 | |
| 3406941 | REGENT OIL & GAS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391899 | REGER FAMILY MINERAL PTP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406806 | REGER OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402957 | REGGIE H KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425093 | REGGIES TRUCKING & RENTALS INC | 900 N PENNSYLVANIA | | | | BIG LAKE | TX | 76932 | |
| 3391984 | REGINA A DEEDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413253 | REGINA A MCPHEE-PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408403 | REGINA ABNEY WHELAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400806 | REGINA BOOKOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807135 | REGINA BUNCH REVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388703 | REGINA EADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399173 | REGINA HARPER DEVORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807136 | REGINA J STUBBLEFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394600 | REGINA L CANTERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807137 | REGINA MATLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807138 | REGINA ROBINSON BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388964 | REGINA TOLSON-MERCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3429914 | REGINAL STEPHENS EST & DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406131 | REGINALD BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408605 | REGINALD MORELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807139 | REGINALD STEPHEN MCCORMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807140 | REGINALD WOODALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425094 | REGIONAL VALVE CORP OF | PO BOX 700 | | | | GONZALEZ | FL | 32560 | |
| 3393694 | REICHERT FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409535 | REIDA KAY BACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425095 | REIDLE LOGISTICS INC | PO BOX 4449 | | | | WILLISTON | ND | 58802 | |
| 3391347 | REINER OIL CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980810 | REINETTE BLUFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401609 | REINHOLD O GEOHL LIV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388681 | REINKEMEYER FAMILY LIV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429916 | REINKEMEYER FAMILY LIV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425096 | REINSTEIN TECHNOLOGY ASSOC. | 11858 E 61ST PLACE | | | | BROKEN ARROW | OK | 74012 | |
| 3425097 | REINTJES SERVICES INC | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 3388245 | REISCH LIVING TRUST DTD 6/8/05 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263851 | REISER, JAMES BEATRICE R REISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807142 | REITA WEARREN IRWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425098 | REITER CONSTRUCTION, LLC | 1071 ROAD 9 | | | | POWELL | WY | 82435 | |
| 3391367 | REL BEEBE LUTTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425099 | REL RESOURCES INC | 6608 N WESTERN AVE, 406 | | | | OKLAHOMA CITY | OK | 73116 | |
| 3425100 | RELIABILITY POINT LLC | 2946 PONCE DE LEON | | | | NEW ORLEANS | LA | 70119 | |
| 3425101 | RELIABLE TRANSPORT LLC | PO BOX 1236 | | | | GREEN RIVER | WY | 82935 | |
| 3425102 | RELIABLE WELL SERVICE, INC. | 512 W. TEXAS | | | | ARTESIA | NM | 88210 | |
| 3425103 | RELIANCE ELECTRIC CO | P O DRAWER CS 198191 | | | | ATLANTA | GA | 30384 | |
| 3425104 | RELIANCE ENERGY LLC | P O BOX 787 | | | | MAGNOLIA | AR | 71754-0787 | |
| 3429919 | RELIANCE PETROLEUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395152 | RELIANCE PETROLEUM CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393355 | RELIANCE STANDARD LIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980665 | RELIANCE STANDARD LIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425105 | RELIANCE WELL SERVICE INC | PO BOX 787 | | | | MAGNOLIA | AR | 71754-0787 | |
| 3425106 | RELIANT ENERGY | PO BOX 650475 | | | | DALLAS | TX | 75265-0475 | |
| 3411039 | RELIANT RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408997 | REMARKO LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425108 | REMCO SUPPLY, INC. | 6730 EAST 13TH STREET | | | | TULSA | OK | 74112 | |
| 3425109 | REMEDIATION ENVIRONMENTAL | PO BOX 991 | | | | LLANO | TX | 78643-0991 | |
| 3807143 | REMMEL M HOUSTON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400649 | RENA ANN MILLER LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389087 | RENA B GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807144 | RENA LOU DISHEROON ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388101 | RENA SUE LASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807145 | RENAISSANCE REVOC. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390509 | RENATA POMPELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425110 | RENCO TOOL CO INC | PO BOX 602 | | | | PERRYTON | TX | 79070 | |
| 3398764 | RENE BARGE | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425111 | RENE L. SUCHIL | 5808 W. MORRIS | | | | ODESSA | TX | 79764 | |
| 3402348 | RENE W. VAN ZANTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393450 | RENEE A BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393976 | RENEE ANN LEVINE-BLONDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400948 | RENEE BUZARDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411762 | RENEE GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425112 | RENEE J BAUER | 123 LONGIVEW RD | | | | BAKER | MT | 59313 | |
| 3403532 | RENEE JOAN ANDERSON FINCHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401773 | RENEE L HEITMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400011 | RENEE L KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407767 | RENEE L MONTGOMERY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402468 | RENEE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399879 | RENEE MASSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402960 | RENEE MCINNISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807147 | RENEE R JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393956 | RENEE RIDDICK WILBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807148 | RENEE WALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399891 | RENEGADE HOLDING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425113 | RENEGADE SERVICES | P O BOX 998 | | | | LEVELLAND | TX | 79336 | |
| 3425114 | RENEGADE TORQUE & TEST | PO BOX 1261 | | | | PORTER | TX | 77365 | |
| 3556307 | Renicker, Betty Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263565 | RENNER, GUNNAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425115 | RENO EQUIPMENT LLC | PO BOX 1707 | | | | HOBBS | NM | 88241 | |
| 3397267 | RENREW MINERALS, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406324 | RENSCH FAMILY MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398195 | RENSSAELAER W LEE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398196 | RENSSELAER W LEE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425117 | RENTACRATE LLC | 124 PROSPECT STREET | | | | WALTHAM | MA | 02453 | |
| 3425118 | RENTAL TOOL SERVICES | PO BOX 53883 | | | | LAFAYETTE | LA | 70505-3883 | |
| 3425119 | RENTECH BOILER SERVICES | PO BOX 3295 | | | | ABILENE | TX | 79604 | |
| 3408640 | RENTIER INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412550 | RENWICK E CURRY STATE OF CA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401598 | REOB LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408466 | REORGANIZED CHURCH OF JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405489 | REORGANIZED RAND ENERGY CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425120 | REPRESENTATIVE SALES, LLC | 205 N MAIN AVE | | | | BIG LAKE | TX | 76932 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3425122 | REPUBLIC BACKHOE SERVICE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425121 | REPUBLIC BACKHOE SERVICE LLC | 47 E DICKENS RD | | | | LOVINGTON | NM | 88260 | |
| 3411050 | REPUBLIC PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414827 | REPUBLIC SERVICES | 18500 N. Allied Way | | | | PHOENIX | AZ | 85054 | |
| 3414828 | REPUBLIC SERVICES | 832 Langsdale Ave. | | | | Indianapolis | IN | 46202 | |
| 3425123 | REPUBLIC SERVICES #058 | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 3425124 | REPUBLIC SERVICES #375 | PO BOX 78829 | | | | PHOENIX | AZ | 85062 | |
| 3414830 | REPUBLIC SERVICES #808 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 3425126 | REPUBLICAN PARTY OF NEW MEXICO | PO BOX 94083 | | | | ALBUQUERQUE | NM | 87199 | |
| 3425127 | RESEARCH CATALYSTS INC | PO BOX 8276 | | | | THE WOODLANDS | TX | 77387 | |
| 3410978 | RESEARCH SERVICES INTNL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425128 | RESEARCH TAX CONSULTANTS LTD | PO BOX 1787 | | | | GEORGETOWN | TX | 78627 | |
| 3402892 | RESERVE 2001 RESOURCES PROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425129 | RESERVE ACCOUNT | PO BOX 223648 | | | | PITTSBURGH | PA | 15250-2648 | |
| 3807152 | RESERVE ROYALTY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807153 | RESIE A HAILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425130 | RESIST-ALL ELECTRIC LLC | PO BOX 1727 | | | | BRECKENRIDGE | TX | 76424 | |
| 3392235 | RESOLUTE NATURAL RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980977 | RESOLUTE NATURAL RESOURCES SOUTHWEST LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425131 | RESOURCE ALTERNATIVES | 4212 SAN FELIPE #419 | | | | HOUSTON | TX | 77027 | |
| 3399313 | RESOURCE CAPITAL PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429908 | RESOURCE CAPITAL PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414184 | RESOURCE DEVELOPMENT TECH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425132 | RESOURCE METHODS INC | PO BOX 1508 | ATTN ANN KIMBROUGH | | | DECATUR | TX | 76234 | |
| 3429910 | RESOURCE RESERVES CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425133 | RESOURCE SERVICES, INC | 30039-A S CR 4300 ROAD | | | | STIGLER | OK | 74462 | |
| 3401750 | RESOURCE STRATEGIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425135 | RESOURCE WEST, INC. | 326 MAIN STREET #230 | | | | GRAND JUNCTION | CO | 81501 | |
| 3425136 | RESPOND FIRST AID SYSTEMS | PO BOX 3571 | | | | GRAND JUNCTION | CO | 81502 | |
| 3425137 | RESPOND FIRSTAID SYSTEMS OF WY | PO BOX 2228 | | | | ROCK SPRINGS | WY | 82902 | |
| 3425138 | RESSIE DOGGETT | 1441 SHELBYVILLE STREET | | | | CENTER | TX | 75935 | |
| 3425139 | RESTEK CORPORATION | PO BOX 4276 | | | | LANCASTER | PA | 17604 | |
| 3399506 | RETA CLEO GOSSETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402522 | RETA L NICHOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398650 | RETA SWANSON DOHRER REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807155 | RETHA ASHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392887 | RETHA E PENNINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390593 | RETHA P MCVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425140 | RETIF OIL & FUEL | PO BOX 62600 | DEPT 2000 | | | NEW ORLEANS | LA | 70162-2600 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392922 | RETOVA RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387513 | RETOVA RESOURCES, LP | 1873 South Bellaire Street | Suite 900 | | | Denver | CO | 80222 | |
| 4007257 | Retova Resources, LP | C/O Law Offices of George A. Barton, P.C. | 7227 Metcalf, Suite 301 | | | Overland Park | KS | 66204 | |
| 3735674 | Retova Resources, LP | c/o The Quiat Companies | 1873 South Bellaire Street | Suite 900 | | DENVER | CO | 80222 | |
| 3390042 | RETZLAFF FAMILY MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396737 | REUBEN DAVID EGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393638 | REUBEN R SMITH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408637 | REV INTER VIVOS TR OF BILL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807156 | REV JAMIE M ABERCROMBIE CSB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393688 | REV JANE SIMMS LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392968 | REVA LEE HERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425141 | REVAK TURBOMACHINERY SERVICES | 6726 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 3409064 | REVIN LEE STOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410403 | REVROCKS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397127 | REX ALLEN NILES & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807157 | REX D NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403834 | REX D STAHLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807158 | REX DEE ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389267 | REX E WORTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429913 | REX EDWARD LUTTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408148 | REX ELLIOTT GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411784 | REX F ALSBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807159 | REX H KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425143 | REX J & JEAN REINHARD JTWROS | PO BOX 562 | | | | JESUP | IA | 50648 | |
| 3390737 | REX J HANNON TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807160 | REX KIPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398854 | REX KOLSTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807161 | REX L EARNEST, DEC'D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389401 | REX LEE BEGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392831 | REX LEE FAULKNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400357 | REX R HELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404828 | REX ROSS WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807162 | REX W BYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425144 | REX WADE BOUTWELL | 13901 S BRAKEFIELD DRIVE | | | | WAYNE | OK | 73095 | |
| 3411433 | REX YANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407182 | REYNOLDS AMALGAMATED, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407791 | REYNOLDS AND ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3425145 | REYNOLDS BROTHERS REPRODUCTION LTD | 315 N COLORADO | | | | MIDLAND | TX | 79701 | |
| 3411884 | REYNOLDS JOHNSON TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425146 | REYNOLDS TRANSPORTATION | PO BOX 1431 | | | | GILLETTE | WY | 82717-1431 | |
| 3395386 | REYNOLDS TRIPPETT FAULK III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425147 | REYNOLDS, FRENCH, & COMPANY | 12525 EAST 60TH STREET | | | | TULSA | OK | 74146 | |
| 3388611 | RF BUDDY FORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818593 | RFM  MINERAL TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807163 | RFM MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409760 | RH & FM STARK FAMILY MIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425148 | RHAME PUMP REPAIR & SUPPLY, | 1925 COUNTY ROAD 391 | | | | PEARLAND | TX | 77581 | |
| 3425149 | RHB INC | 6608 N. WESTERN PMB 432 | | | | OKLAHOMA CITY | OK | 73116 | |
| 3396381 | RHEA MAYFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391432 | RHEA S WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807164 | RHEAGAN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980997 | RHEEM RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404916 | RHETT MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425152 | RHI COMPANY | 1005 QUIET SHADOWS | | | | LONGVIEW | TX | 75604 | |
| 3425153 | RHINO COMMUNICATIONS | PO BOX 2837 | | | | OMAHA | NE | 68103-2837 | |
| 3410019 | RHINO OIL & GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425154 | RHINO RENTALS INC | 6029 WESTMOOR | | | | ODESSA | TX | 79764 | |
| 3425155 | RHINO SERVICES, INC | PO BOX 53367 | | | | MIDLAND | TX | 79710 | |
| 3398155 | RHJ FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405961 | RHJ FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395116 | RHOADES OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411649 | RHODA S BRACKEN TESTAMENT TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391576 | RHODES VETERINARY HOSPITAL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405410 | RHONDA BALES LANGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980900 | RHONDA D AUTREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390824 | RHONDA DIANE ROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390793 | RHONDA G BALCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410384 | RHONDA G JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408961 | RHONDA GAIL PAGITT MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395213 | RHONDA GENE LEWIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402601 | RHONDA JEAN HENDRIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807166 | RHONDA JENKINS HANEY HEFLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400770 | RHONDA K GILBERT CHRISTENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409060 | RHONDA K. SCHOEPPEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402796 | RHONDA LEE SHREEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3425156 | RHONDA LYNN MCCLURE | 4000 CRESCENT VALLEY DR | | | | DENISON | TX | 75020 | |
| 3425157 | RHONDA M DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807167 | RHONDA MARIE B RODGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425158 | RHONDA MATTHEWS | 2559 EWING DRIVE | | | | ATMORE | AL | 36502 | |
| 3397696 | RHONDA NORRIS LAVIGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395990 | RHONDA R TANNER GORHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394951 | RHONDA RITCHIE GOLBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403584 | RHONDA SANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807168 | RHONDA THURSTON JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402688 | RHONDA WARE CATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425159 | RHONDA WILSON | 2907 GODDARD PLACE | | | | MIDLAND | TX | 79705 | |
| 3395032 | RHONDA WOLFE GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400512 | RHONNA G MINTON RICKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388684 | RIA JUNE FLAUTT FULCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807169 | RIALL S MOORE REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429906 | RIALTO PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425160 | RIATA RANCH LLC | 220 NAPIER ROAD | | | | GILLETTE | WY | 82718 | |
| 3425161 | RIB & CHOP HOUSE | 1367 SHERIDAN A VE | | | | CODY | WY | 82435 | |
| 3407528 | RIBBLE INVESTMENT COMPANY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391409 | RICARDO E. GARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263780 | RICARDO R FRANCIA REYNALDO S FRANCIA FELICITA P FRANCIA JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425162 | RICE ENVIRONMENTAL CONSULTING | P O BOX 5630 | | | | HOBBS | NM | 88241 | |
| 3425164 | RICE OPERATING COMPANY | PO BOX 5630 | | | | HOBBS | NM | 88240 | |
| 3425165 | RICH KLER | 15550 KINGFIELD #505 | | | | HOUSTON | TX | 77084 | |
| 3403095 | RICH WALTER BARKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818602 | RICHARD  LYONS MOORE 2006 TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390258 | RICHARD & CHRISTINE POTEMPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425166 | RICHARD & EDNA CADORETTE | 11070 112TH AVENUE NORTH | | | | LARGO | FL | 33778 | |
| 3807170 | RICHARD & ELIZABETH MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425167 | RICHARD & ELIZABETH ORSON | 4609 ISLAND ROAD | | | | MIDLAND | TX | 79707-1406 | |
| 3425168 | RICHARD A & JANE KL MILLER | 2903 N STAFFORD ST | | | | ARLINGTON | VA | 22207 | |
| 3425169 | RICHARD A BILLS, IRA | 5429 LBJ FREEWAY | #400 | | | DALLAS | TX | 75240 | |
| 3412987 | RICHARD A BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404517 | RICHARD A BRAZIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402008 | RICHARD A CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411910 | RICHARD A CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432500 | RICHARD A CRIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407514 | RICHARD A DOORNBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3807171 | RICHARD A DUVALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425170 | RICHARD A GORDON | 191 SIMS HOLLY ROAD | | | | RUSSLEVILLE | AR | 72802 | |
| 3807172 | RICHARD A GREER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404104 | RICHARD A HARTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391022 | RICHARD A MARKELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425171 | RICHARD A PUNTENNEY | PO BOX 1302 | | | | SEELEY LAKE | MT | 59868 | |
| 3390205 | RICHARD A SKINNER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406306 | RICHARD A STEED ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395736 | RICHARD A STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392541 | RICHARD A STERKX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406538 | RICHARD A STEWART TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807173 | RICHARD A WINLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393147 | RICHARD A WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389500 | RICHARD ALAN NEELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397002 | RICHARD ALLEN FISCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401253 | RICHARD ALLEN GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429896 | RICHARD ALTMAN & COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403173 | RICHARD ALTMAN AND CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402759 | RICHARD ALTMAN AND COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807174 | RICHARD AND DEA HOLESAPPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395722 | RICHARD AND ELLA RITA NICKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397143 | RICHARD AND JANE DOLECEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411024 | RICHARD AND MARY H CROWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404273 | RICHARD AND MARY JOLLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735632 | Richard and Mary Jolley Family LLP | c/o Dufford, Waldeck, Milburn & Krohn | Attn: Nathan A. Keever | 744 Horizon Court | | Grand Junction | CO | 81506 | |
| 3387506 | Richard and Mary Jolley Family LLP | Nathan A. Keever | Dufford, Waldeck, Milburn & Krohn | 744 Horizon Court | | Grand Junction | CO | 81506 | |
| 3390624 | RICHARD AND PAT FLOCCINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807175 | RICHARD B FRAZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403410 | RICHARD B RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392390 | RICHARD B SEIDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425175 | RICHARD B WETHERELL | 860 E THREE FOUNTAINS DR UNIT 205 | | | | SALT LAKE CITY | UT | 84107-5277 | |
| 3397940 | RICHARD B WHELAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401550 | RICHARD B. & JANET J. JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980891 | RICHARD B. & JANET J. JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429897 | RICHARD B. & JANET J. JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391631 | RICHARD BARRY GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403692 | RICHARD BARTO MONCRIEF 1988 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429898 | RICHARD BARTO MONCRIEF 1988 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429899 | RICHARD BARTO MONCRIEF 1988 TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408168 | RICHARD BARTO MONCRIEF 1988 TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403691 | RICHARD BARTO MONCRIEF JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399804 | RICHARD BAUCUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410121 | RICHARD BEHNKEN AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400587 | RICHARD BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390738 | RICHARD BLANK ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807177 | RICHARD BLUME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807178 | RICHARD BOWEN SANFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400428 | RICHARD BROOKE MAURY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411569 | RICHARD BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397536 | RICHARD BRYANT CARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807179 | RICHARD BUIE & LAURA B BUIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407822 | RICHARD C & M FRANCES LERBLANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408737 | RICHARD C BOWDEN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400858 | RICHARD C BOWES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807180 | RICHARD C CONWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407111 | RICHARD C GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807181 | RICHARD C JUDAH & FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400585 | RICHARD C LUCE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263853 | RICHARD C OSTERHOUT & DIANE R OSTERHOUT JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396958 | RICHARD C PENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399106 | RICHARD C SUTTERFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411909 | RICHARD CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392262 | RICHARD CARROLL SWAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394625 | RICHARD CHARLES NORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390375 | RICHARD CLINE DEASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393028 | RICHARD COE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393190 | RICHARD COLVIN JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388185 | RICHARD CORMAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425177 | RICHARD D & JANE F MILLER | 1885 BOARDWALK | | | | ST JOSEPH | MI | 49085 | |
| 3425178 | RICHARD D & MARGARET M SANFORD | 9903 ALDWELL COURT | | | | HOUSTON | TX | 77064 | |
| 3410771 | RICHARD D ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398805 | RICHARD D BOKUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394692 | RICHARD D CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425179 | RICHARD D DARNELL TRUST | 2720 NW 167TH STREET | | | | EDMOND | OK | 73012 | |
| 3425180 | RICHARD D GODFREY | 2511 TYNE DR | | | | SAN ANTONIO | TX | 78222 | |
| 3405303 | RICHARD D PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411411 | RICHARD D STEED SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400313 | RICHARD D WATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396183 | RICHARD DALE HAMMOND JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389626 | RICHARD DANSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425181 | RICHARD DAVID KODIS & LINDA | 628 E GATES AVENUE | | | | ORANGE | CA | 92865 | |
| 3399489 | RICHARD DEAN DYER | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401901 | RICHARD DELLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405117 | RICHARD DENNIS KIRKPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412604 | RICHARD DOUGLAS FINLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389678 | RICHARD DOYLE VINEYARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401360 | RICHARD E & LINDA L PARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403882 | RICHARD E AGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425183 | RICHARD E BAUM | 4 WILLOW RIDGE ROAD | | | | GREENVILLE | TX | 75402-8059 | |
| 3807183 | RICHARD E CODDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412758 | RICHARD E JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425184 | RICHARD E JOHNSON INC | PO BOX 111 | | | | WAYNESBORO | MS | 39367 | |
| 3413484 | RICHARD E L & LINDA K STRAUSS | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429892 | RICHARD E L & LINDA K STRAUSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407372 | RICHARD E ORSON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807184 | RICHARD E RICHBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413814 | RICHARD E. & GWEN L. KERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980892 | RICHARD E. & GWEN L. KERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429893 | RICHARD E. & GWEN L. KERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410642 | RICHARD E. WEINBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807185 | RICHARD EARL ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394965 | RICHARD EDWARD MATHIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429894 | RICHARD ERICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398944 | RICHARD EXPLORATION CO INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390147 | RICHARD F BOSHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388613 | RICHARD F HATFIELD FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807186 | RICHARD F MCADOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429895 | RICHARD F RINEBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407800 | RICHARD F SOHN TR FRANCES SOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405362 | RICHARD F WALSH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389046 | RICHARD F. BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400153 | RICHARD FAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807187 | RICHARD FENIMORE PHIPPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397140 | RICHARD FILLINGAME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807188 | RICHARD FOREST SAWDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404661 | RICHARD FRANCIS CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394671 | RICHARD FRANKLIN HALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406612 | RICHARD G SINCLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397882 | RICHARD G WATSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807189 | RICHARD G WILBOURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389206 | RICHARD GERALD ALBERTUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807190 | RICHARD GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807191 | RICHARD GRIMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409518 | RICHARD H COATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412798 | RICHARD H DONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404270 | RICHARD H EATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410196 | RICHARD H EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807192 | RICHARD H FOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388112 | RICHARD H KIRKPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394613 | RICHARD H LANDSHEFT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425186 | RICHARD H LAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402003 | RICHARD H SALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429885 | RICHARD HARRY EVANS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425187 | RICHARD HART JR | 3308 PONDRIDGE ROAD | | | | CHICKASHA | OK | 73018-7700 | |
| 3403258 | RICHARD HASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807193 | RICHARD HEARN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807194 | RICHARD HEDRICK COFFEY SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393601 | RICHARD HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403132 | RICHARD HESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405147 | RICHARD HOVERSLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425188 | RICHARD HUGHES | 320 WENRICK DRIVE | | | | ROANOKE | TX | 76262 | |
| 3807195 | RICHARD J & | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425189 | RICHARD J & MAY J SHAW | 3385 S CHERRY STREET | | | | DENVER | CO | 80222 | |
| 3429886 | RICHARD J ADAMSON ESTATE | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412386 | RICHARD J ADAMSON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399466 | RICHARD J ASLESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413915 | RICHARD J MONCRIEF GRANTORS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408169 | RICHARD J MONCRIEF GRANTORS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429887 | RICHARD J MONCRIEF GRANTORS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395788 | RICHARD J MORRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429888 | RICHARD J RIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401302 | RICHARD J ROSEBERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394937 | RICHARD J SPARLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405734 | RICHARD J TAUBMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405741 | RICHARD J TAUBMAN REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425190 | RICHARD J WILSON | 4411 S. ATLANTA PLACE | | | | TULSA | OK | 74105 | |
| 3400465 | RICHARD J. ROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391670 | RICHARD J. THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395455 | RICHARD JACOBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429878 | RICHARD JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398592 | RICHARD JOSEPH BERGQUIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3395080 | RICHARD JOSEPH GUENZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398300 | RICHARD JOSEPH HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980565 | RICHARD K & RUTH S LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409641 | RICHARD K & RUTH S LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403945 | RICHARD K BARR FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425193 | RICHARD K BOOKS | 211 NO ROBINSON, SUITE 1300 | | | | OKLAHOMA CITY | OK | 73102-7114 | |
| 3425194 | RICHARD KENNEDY | 15615 MEADOW PALM DRIVE | | | | CYPRESS | TX | 77433 | |
| 3392715 | RICHARD KEVIN CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807196 | RICHARD KING JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425195 | RICHARD L & BETTYE J GREEN | 2146 PONTICELLO DRIVE | | | | HENDERSON | NV | 89052 | |
| 3392055 | RICHARD L & KAREN J TOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401145 | RICHARD L & MARY ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429879 | RICHARD L BEASLEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425196 | RICHARD L BEASLEY TRUST | C/O BEASLEY OIL COMPANY | 5724 N W 135TH STREET | | | OKLAHOMA CITY | OK | 73142 | |
| 3392100 | RICHARD L BENGSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399700 | RICHARD L BOURLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406946 | RICHARD L BROWNFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429880 | RICHARD L BUDIG REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404844 | RICHARD L COSTLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402218 | RICHARD L HAUSCHILD REV LIV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408173 | RICHARD L HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409522 | RICHARD L LUTTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425197 | RICHARD L MIZE | 3670 NORTHWIND CT | | | | JUPITER | FL | 33477 | |
| 3392983 | RICHARD L NOVAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405052 | RICHARD L PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807198 | RICHARD L ROBERTS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394327 | RICHARD L SELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402278 | RICHARD L SHORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392023 | RICHARD L STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396479 | RICHARD L STONE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388422 | RICHARD L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404646 | RICHARD L. & NANCY V. LANDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407892 | RICHARD L. CROWELL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425198 | RICHARD L. MASSINGILL & | 6667 FM 343 E | | | | RUSK | TX | 75785 | |
| 3807199 | RICHARD L. WENGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399750 | RICHARD LAROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425199 | RICHARD LEE BOWLES | 126 COUNTY ROAD 4613 | | | | CASTROVILLE | TX | 78009 | |
| 3409730 | RICHARD LEE GILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3396384 | RICHARD LEE LAMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402593 | RICHARD LEE MASSINGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807201 | RICHARD LEE MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412871 | RICHARD LEE PIQUNE&KARENGAILTR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397650 | RICHARD LEE POLLVOGT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807202 | RICHARD LEE SHANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807203 | RICHARD LEE VAUGHN, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413119 | RICHARD LONG ESTATE HEIRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391014 | RICHARD LOUIS KNAPP, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402210 | RICHARD LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807204 | RICHARD LYNN CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389775 | RICHARD LYONS MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406932 | RICHARD LYONS MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392093 | RICHARD LYONS MOORE 2006 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406732 | RICHARD M COLGATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402315 | RICHARD M FERGUSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404618 | RICHARD M HARTWELL ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411033 | RICHARD M HOLLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413255 | RICHARD M KRANNAWITTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807205 | RICHARD M LANGDON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406970 | RICHARD M LUCAS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807206 | RICHARD M MULDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400139 | RICHARD M PADON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391403 | RICHARD M SELBY & KAREN SELBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403103 | RICHARD M TYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408905 | RICHARD M WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396514 | RICHARD M WHITAKER II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807207 | RICHARD M. LANGDON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402744 | RICHARD MANLOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403178 | RICHARD MARK KENNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405328 | RICHARD MARLON THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410300 | RICHARD MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807208 | RICHARD MEREDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388427 | RICHARD MICHAEL MCCALLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394792 | RICHARD MICHAEL MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395369 | RICHARD MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406427 | RICHARD MOORE REVTRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807209 | RICHARD MORGAN ACKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389593 | RICHARD MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392542 | RICHARD N FLATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404208 | RICHARD N HUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389419 | RICHARD NABORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3388646 | RICHARD NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399411 | RICHARD O RUSSELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404341 | RICHARD O WITTEN REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396454 | RICHARD OLSSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425202 | RICHARD P KONDO | 956 MASS AVENUE | | | | LEXINGTON | MA | 02420 | |
| 3429881 | RICHARD P TRUZZOLINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429882 | RICHARD P. CORNISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401359 | RICHARD PARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807211 | RICHARD PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392643 | RICHARD PERRY CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404001 | RICHARD PLUMMER CADENHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425203 | RICHARD PRESTON | P O BOX 291 | | | | SONORA | TX | 76950 | |
| 3807212 | RICHARD PREWITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391036 | RICHARD PRIMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393911 | RICHARD PULLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405594 | RICHARD R ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425204 | RICHARD R GAMMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392263 | RICHARD R SWAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388680 | RICHARD R TOZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388679 | RICHARD R. & BRENDA L. TOZZI, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400305 | RICHARD R. CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425205 | RICHARD RAIL | 2998 E 135TH PL | | | | THORNTON | CO | 80241 | |
| 3400803 | RICHARD RECHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398250 | RICHARD RHODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425207 | RICHARD S & KAREN D WILSON | PO BOX 521168 | | | | TULSA | OK | 74152 | |
| 3389208 | RICHARD S BLANCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397792 | RICHARD S C GRISHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413239 | RICHARD S HERB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980700 | RICHARD S HERB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425208 | RICHARD S LOGAN TRUCKING | PO BOX 2900 | | | | MILLS | WY | 82644 | |
| 3807213 | RICHARD S SHANNON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410918 | RICHARD S WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397485 | RICHARD SACCARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402967 | RICHARD SAMUEL SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395583 | RICHARD SCHULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414435 | RICHARD SCOTT BRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390019 | RICHARD SEBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429872 | RICHARD SHANNON SCHREIBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807214 | RICHARD SINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391721 | RICHARD SPEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807215 | RICHARD SPURLIN HOLDER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394270 | RICHARD STARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390007 | RICHARD STRASSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3411477 | RICHARD T LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394599 | RICHARD T WEGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403792 | RICHARD THORPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425210 | RICHARD THRASHER AND | 11609 SW 17TH COURT | | | | YUKON | OK | 73099 | |
| 3389207 | RICHARD TODD ALBERTUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399220 | RICHARD TORGERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413211 | RICHARD TORRO JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396602 | RICHARD VAUGHN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425211 | RICHARD VICKERY | 3304 BILL OWENS PKWY | | | | LONGVIEW | TX | 75605 | |
| 3429874 | RICHARD W & CATHERINE F STUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807216 | RICHARD W BOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425212 | RICHARD W GROSSENBACHER | 15706 BRIGHT STAR | | | | SAN ANTONIO | TX | 78232 | |
| 3429875 | RICHARD W HESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390695 | RICHARD W JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425213 | RICHARD W MCMANUS, IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425214 | RICHARD W MUNN | 63 N GREENVINE CIRCLE | | | | THE WOODLANDS | TX | 77382 | |
| 3807217 | RICHARD W NEFF JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394451 | RICHARD W PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406060 | RICHARD W PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807218 | RICHARD W PECORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807219 | RICHARD W SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429876 | RICHARD W STUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807220 | RICHARD WORRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807221 | RICHARD WYATT RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393755 | RICHARD ZIMMIOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425215 | RICHARD'S CONSTRUCTION, INC | P O BOX 925 | | | | POWELL | WY | 82435 | |
| 3425216 | RICHARDS ENERGY COMPRESSION | PO BOX 2250 | | | | HOBBS | NM | 88241-2250 | |
| 3425217 | RICHARD'S WELDING SERVICE | 689 CR 1572 | | | | CARTHAGE | TX | 75633 | |
| 3425218 | RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE | 920 N KING STREET | | | WILMINGTON | DE | 19801 | |
| 3425219 | RICHARDSON ENTERPRISES | PO BOX 1358 | | | | KILGORE | TX | 75663 | |
| 3409523 | RICHARDSON MINRL & ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425220 | Richardson Operating Company | 4725 S. Monaco St., Ste. 200 | | | | Denver | CO | 80237 | |
| 3425221 | RICHARDSON TRUCKING | PO BOX 1690 | | | | MILLS | WY | 82644 | |
| 3425222 | RICHARDSON WELDING | 1000 CR 761 | | | | DEVINE | TX | 78016 | |
| 3425223 | RICHEY OILFIELD CONSTRUCTION | PO BOX 1337 | | | | BRIDGEPORT | TX | 76426 | |
| 3407916 | RICHEY RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425224 | RICHLAND COUNTY | 2140 W HOLLY | | | | SIDNEY | MT | 59270 | |
| 3387336 | RICHLAND COUNTY CLERK & RECORDER | 201 WEST MAIN | | | | SIDNEY | MT | 59270 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3425226 | RICHLAND COUNTY PUBLIC WORKS | 2140 WEST HOLLY STREET | | | | SIDNEY | MT | 59270-3578 | |
| 3425227 | RICHLAND PUMP & SUPPLY | 1511 S CENTRAL | | | | SIDNEY | MT | 59270 | |
| 4004748 | Richland Pump & Supply, Inc. | 1511 S. Central Ave | | | | Sidney | MT | 59270 | |
| 3408811 | RICHLAND RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425229 | RICHMOND DRILLING COMPANY INC | 4305 N GARFIELD ST #219 | | | | MIDLAND | TX | 79705 | |
| 3399002 | RICHMOND ROCKWOOD SMYTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396796 | RICK BASKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425230 | RICK FREY | 290 KINGSBURY COURT | | | | HIGHLAND | IL | 62249 | |
| 3389805 | RICK GILGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807223 | RICK HAATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425231 | RICK HALLMAN | 11555 SOUTH 417TH WEST AVE | | | | BRISTOW | OK | 74010 | |
| 3425232 | RICK HURST | 3503 SHADY BROOK RD | | | | ALTUS | AR | 72821 | |
| 3807225 | RICK L YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402654 | RICK O NUNLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425233 | RICK PARTIN TRUCKING | 34671 CO. RD. 127 | | | | SIDNEY | MT | 59270 | |
| 3425234 | RICK R & JUDITH D BLANKENSHIP | 3744 S LIGHTHOUSE HILL LANE | | | | FORT WORTH | TX | 76179 | |
| 3387450 | Rick R Ratliff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401428 | RICK RECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807226 | RICK ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807227 | RICK W SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407963 | RICK WHITE BEAR HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406713 | RICKARD PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807228 | RICKETTA P MILLER, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390254 | RICKEY & DIANNA L BOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391619 | RICKEY ANDREW DAVIS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404082 | RICKEY DON BURLESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405046 | RICKEY G SLAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399246 | RICKEY J. GREEN MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981146 | RICKEY J. GREEN MINERAL TRUST DTD 3/10/11 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807229 | RICKEY L LISTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394582 | RICKEY PARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807230 | RICKEY TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396532 | RICKIE ALAN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807231 | RICKS FUND EMPLOYEE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387456 | RICK'S PUMPING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425235 | RICK'S PUMPING | PO BOX 99 | | | | SAVERY | WY | 82332 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3425236 | RICK'S TANK TRUCKS | 11726 S SANDUSKY AVENUE | | | | TULSA | OK | 74137 | |
| 3400754 | RICKY AND RACHEL SOUTHARD, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425237 | RICKY BROOKS | PO BOX 136 | | | | WELCH | TX | 79377 | |
| 3807232 | RICKY CRENSHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408489 | RICKY D RAINDL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398286 | RICKY DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425238 | RICKY DEAN DRENNAN | 2592 COUNTY STREET 2960 | | | | ALEX | OK | 73002 | |
| 3807233 | RICKY GLOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425239 | RICKY J SCHWEITZER AND | 21139 NORTH CALUMET RD | | | | OKARCHE | OK | 73762 | |
| 3397541 | RICKY JAY GILLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410405 | RICKY L HEISCH OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413212 | RICKY LEE DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807235 | RICKY MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404998 | RICKY NORDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425240 | RICKY R RATLIFF | 8855 APPLE STREET | | | | KINGSTON | OK | 73439 | |
| 3807237 | RICKY VAN COURSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405662 | RICKY VANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397827 | RICKY WARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399157 | RICKY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529505 | Ricoh | 70 Valley Stream Parkway | | | | Malvern | PA | 19355 | |
| 3425241 | RICOH USA, INC | PO BOX 660342 | | | | DALLAS | TX | 75266-0342 | |
| 3807238 | RICTOR WILLIAM LANCASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807239 | RIDDELL MINERALS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393768 | RIDGE CREEK LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409934 | RIDGEROCKTX LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425242 | RIDGEWAY ELECTRIC INC | P O BOX 443 | | | | BIG LAKE | TX | 76932 | |
| 3425243 | RIDGEWAY TRUCKING LLC | 2858 SOUTH POPLAR | | | | CASPER | WY | 82601 | |
| 3428958 | RIDING, EDWIN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413213 | RIEHM CHILDRENS TRUST NO II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263625 | RIELLY, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263781 | RIFFLE, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425244 | RIFLE EQUIPMENT INC | 1605 AIRPORT ROAD | | | | RIFLE | CO | 81650 | |
| 3425245 | RIFLE LOCK & SAFE | 121 W 3RD STREET | | | | RIFLE | CO | 81650 | |
| 3425246 | RIFLE RADIO SHACK DEALER | 800 AIRPORT ROAD SUITE 13 | | | | RIFLE | CO | 81650 | |
| 3425247 | RIFLE TOOL COMPANY INC | PO BOX 118 | | | | RATLIFF CITY | OK | 73481 | |
| 3425248 | RIFLE TRUCK & TRAILER | 1725 AIRPORT ROAD | PO BOX 961 | | | RIFLE | CO | 81650 | |
| 3425249 | RIFLEWORKS INC | PO BOX 431 | | | | RIFLE | CO | 81650 | |
| 3425250 | RIG ANCHORS INC | PO BOX 1208 | | | | DICKINSON | ND | 58602 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3425251 | RIG CLEANING SERVICES LLC | 7420 NW 85TH STREET | | | | OKLAHOMA CITY | OK | 73132 | |
| 3425252 | RIG MANAGERS INC | 1907 DUNBARTON DRIVE | SUITE A | | | JACKSON | MS | 39216 | |
| 3425253 | RIG POWER INC | P O BOX 10983 | | | | MIDLAND | TX | 79702 | |
| 3425254 | RIG RUNNER EXPRESS INC | 519 N SAM HOUSTON PKWY E STE 800 | | | | HOUSTON | TX | 77060-4054 | |
| 3425255 | RIG RUNNERS INC | 2584 N LOCUST AVENUE | | | | RIALTO | CA | 92377 | |
| 3425256 | RIG TRANSPORTATION LLC | PO BOX 473 | | | | RIVERTON | WY | 62501 | |
| 3425257 | RIG360 OILFIELD SERVICES LLC | 1001 S 10TH STREET #215 | | | | MCALLEN | TX | 78501 | |
| 3411771 | RIGGS OIL & GAS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425258 | RIGHT MANAGEMENT INC | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| 3429866 | RIKA A CORMAN INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412672 | RIKA A CORMAN REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807240 | RIKA WELSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980378 | RIKKI D GRATRIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425259 | RIKKI D GRATRIX | 4266 N RILLITO CREEK | | | | TUCSON | AZ | 85719 | |
| 3425260 | RILEY EXPLORATION OPERATING CO | 2008 N COUNCIL #200 | | | | BLANCHARD | OK | 73010 | |
| 3425340 | RILEY JR, ROBERT E | 7427 LURLINE AVE. | | | | WINNETKA | CA | 91306 | |
| 3390957 | RILEY KENT WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400184 | RIM LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400177 | RIM NOMINEE PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400181 | RIM OPERATING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429867 | RIM OPERATING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807241 | RIMA RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425262 | RIMROCK RESOURCE OPERATING, | 20 E FIFTH STREET #1300 | | | | TULSA | OK | 74103 | |
| 3425263 | RIMROCK TIRE, INC | 601 E. COLTER AVE | | | | POWELL | WY | 82435 | |
| 3401056 | RINANDA, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425264 | RINGO'S OILFIELD CONSTRUCTION | 1202 SOUTH 5TH | | | | CHICKASHA | OK | 73018 | |
| 3556541 | Rinko, Myron | 139 Ave. A | | | | Swoyersville | PA | 18704-1911 | |
| 3425265 | RIO GRANDE ELECTRIC COOPERATIVE, INC | P O BOX 1509 | | | | BRACKETTVILLE | TX | 78832-1509 | |
| 3409880 | RIO GRANDE ROYALTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4253796 | RIO OIL & GAS PERMIAN II, LLC | 3 WATERWAY SQUARE PLACE, STE 500 | | | | THE WOODLANDS | TX | 77380 | |
| 3530765 | Rio Petro, Ltd., Agent | 5600 W. Lovers Lane | Suite 116-394 | | | Dallas | TX | 75209 | |
| 3408770 | RIP MILLER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404480 | RIPCO, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404481 | RIPPEE MINERAL MANAGEMENT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410866 | Risco, Vicki Duke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3414832 | RISE BROADBAND | 400 Inverness Parkway | Suite 330 | | | Englewood | CO | 80112 | |
| 3414831 | RISE BROADBAND | PO BOX 2837 | | | | OMAHA | NE | 68103-2837 | |
| 3394659 | RISE RENEE BALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395229 | RISHELLE M MEIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425267 | RISING STAR SERVICE LP | PO BOX 204007 | | | | DALLAS | TX | 75320-4007 | |
| 3387490 | Risk Management on Call | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425268 | RISK MANAGEMENT ON CALL | 8226 CAROLINE RIDGE DR | | | | HOUSTON | TX | 77396 | |
| 3529506 | Risk Revenue Energy Associates | 2029 Woodhead St | | | | Houston | TX | 77019 | |
| 3425269 | RISKED REVENUE ENERGY | 2111 DRISCOLL STREET | | | | HOUSTON | TX | 77019 | |
| 3432466 | RITA A KOTHARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408353 | RITA ALLEN HARDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807242 | RITA BENSON TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397546 | RITA BETH PRUITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396764 | RITA CAROL HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398899 | RITA COX MIDDLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397682 | RITA HOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425270 | RITA J ORAVETZ | 814 E FRANKLIN | | | | SHAWNEE | OK | 74804 | |
| 3807243 | RITA JO JACKSON, GUARDIAN OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807244 | RITA K OAKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388196 | RITA K YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392766 | RITA KNOWLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407195 | RITA L YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395005 | RITA LYNN BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807245 | RITA M JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413163 | RITA MATHILDE SMART TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395854 | RITA MCNEIL FKA RITA OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401943 | RITA MIGNON MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400999 | RITA O HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405041 | RITA SICORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807246 | RITA T RAMSPERGER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389797 | RITA WOLFE RIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412827 | RITCHIE GROCER CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425271 | RITE-WAY CONSTRUCTION INC | PO BOX 3748 | | | | ENID | OK | 73702-3748 | |
| 3388143 | RITTA CONLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429869 | RITTER LABER & ASSOC INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409278 | RITTER LABER & ASSOCIATES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408453 | RIVENDELL ROYALTY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414082 | RIVER RANCH RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425272 | RIVER VALLEY QUAIL | 315 ELSIE | | | | CANADIAN | TX | 79014 | |
| 3807248 | RIVERBEND EXPLORATION & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3429870 | RIVERBEND EXPLORATION & PRODUCTION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409914 | RIVERBEND PRODUCTION, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390032 | RIVERBEND RETREAT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818819 | RIVERCREST  ROYALTIES LLC OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818820 | RIVERCREST  ROYALTIES LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403698 | RIVERCREST ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429860 | RIVERFRONT EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413327 | RIVERFRONT EXPLORATION, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406929 | RIVERHILL ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425274 | RIVERS LIVING TRUST | 15148 HIGHWAY 33 | | | | CANADIAN | TX | 79104 | |
| 3429862 | RIVERS RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425275 | RIVERSIDE TRANSPORTATION INC | PO BOX 1898 | | | | CARLSBAD | NM | 88221-1898 | |
| 3425276 | RIVERTON TIRE & OIL CO INC | PO BOX 1698 | | | | RIVERTON | WY | 82501 | |
| 3397123 | RIVERWOOD ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425277 | RIVIERA FINANCE | PO BOX 202487 | | | | DALLAS | TX | 75320-2487 | |
| 3409051 | RJ & CS ST GERMAIN PRTNSP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429863 | RJ FORTUNE INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425278 | RJA ENERGY LLC | 1708 TOPEKA DRIVE | | | | NORMAN | OK | 73069 | |
| 3391508 | RJC ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387460 | RJG GAUGING SERVICE, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425279 | RJG GAUGING SERVICE, INC. | 2302 LILAC AVENUE | | | | MISSION | TX | 78574 | |
| 3388416 | RJH OIL & GAS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407426 | RJM INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398396 | RJP ROYALTY TRUST U/A/D JUNE 6 2007 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425281 | RK PUMP & SUPPLY | 811 CENTRAL DRIVE | | | | ODESSA | TX | 79761 | |
| 3403492 | RKC INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425282 | RKG ENGINEERING INC | PO BOX 4899 | | | | ODESSA | TX | 79760-4899 | |
| 3409981 | RKI EXPLORATION & PRODUCTION, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410001 | RL & JJ STEVENS FP LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425283 | RL ENTERPRISES | 1474 LANE 14 | | | | POWELL | WY | 82435 | |
| 3412863 | RL PEVETO TRUST #1 #439282005 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404437 | RLAND LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425284 | RLD CONSULTING LLC | PO BOX 484 | | | | DANIEL | WY | 83115 | |
| 3396303 | RLD GAS CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399557 | RLFASH LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414295 | RLI PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429855 | RLM RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425285 | RLS LEGAL SOLUTIONS | 317 S MAIN | STE 150 | | | TULSA | OK | 74103 | |
| 3425286 | RM PROPERTIES LLC | 3765 SALES ROAD | | | | BELGRADE | MT | 57914 | |
| 3425287 | RMA ROUSTABOUT SERVICE INC | P O BOX 184 | | | | LOVINGTON | NM | 88260 | |
| 3425288 | RMCC EQUIPMENT LLC | PO BOX 1890 | | | | HOBBS | NM | 88241 | |

In re:  Vanguard Natural Resources, LLC, et al.
Case No. 17-30560 (MI)

Page 972 of 1258

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3425289 | RMG LAND COMPANY LTD | 2410 BERMUDA DRIVE | | | | LAREDO | TX | 78045 | |
| 3425290 | RMI | 1711 ENGLISH AVE | | | | CASPER | WY | 82601 | |
| 3425291 | RMI - ROCKY MOUNTAIN | PO BOX 928 | | | | MILLS | WY | 82644 | |
| 3402700 | RMW MINERALS , LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400173 | RMW TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425292 | RN INDUSTRIES TRUCKING | PO BOX 98 | | | | ROOSEVELT | UT | 84066 | |
| 3404164 | ROABIE DOWNING JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406284 | ROACH FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429856 | ROACH LA ENERGY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807250 | ROACH LA ENTERPRISES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425293 | ROACH SERVICES INC | ATTN CLAY STUART | PO BOX 39 | | | SHATTUCK | OK | 73858 | |
| 3425295 | ROAD RUNNER DOWN HOLE | PO BOX 2080 | | | | CASTLE ROCK | CO | 80104 | |
| 3425296 | ROAD RUNNERS | 5255 FOX HUNTER LN | | | | JAY | FL | 32565 | |
| 3425297 | ROADES RESOURCES LLC | 1400 MCKINNEY ST. #1609 | | | | HOUSTON | TX | 77010 | |
| 3425298 | ROADGRILL CATERING & DESIGN | P. O. BOX 2715 | | | | CODY | WY | 82414 | |
| 3425299 | ROADRUNNER DUMP TRUCK & | PO BOX 2044 | | | | LOVINGTON | NM | 88260 | |
| 3425300 | ROADRUNNER ENVIRONMENTAL INC | PO BOX 1238 | | | | CARLSBAD | NM | 88220 | |
| 3410867 | ROADRUNNER INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425301 | ROADRUNNER MOVING & STORAGE | 12425 CHIMNEY ROCK | | | | HOUSTON | TX | 77035 | |
| 3425302 | ROADRUNNER WELL SERVICE | 15 EAST FIFTH STREET | SUITE 3000 | | | TULSA | OK | 74103 | |
| 3425303 | ROADTRAN EXPRESS | 12918 ELROD STREET | | | | CONROE | TX | 77303 | |
| 3425304 | ROB CRAGOE | 946 LANE 13 1/2 | | | | POWELL | WY | 82435 | |
| 3403116 | ROB M INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406854 | ROB M INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392776 | ROB ROY REDDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395710 | ROBB A STEPHENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263827 | ROBB, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428960 | ROBB, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807251 | ROBBIE A EPPERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405630 | ROBBIE CRANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399348 | ROBBIE E SOWELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807252 | ROBBIE GOULD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397280 | ROBBIE JO BARNES KYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404759 | ROBBIE K BARBAREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404523 | ROBBIE L BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403972 | ROBBIE L BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807253 | ROBBIE N SALES-BOWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402789 | ROBBIE TUSCANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387523 | Robbins Arroyo LLP | Attn: Brian J. Robbins, Felipe J. Arroyo, Jenny L. Dixon | 600 B Street | Suite 1900 | | SAN DIEGO | CA | 92101 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3425306 | ROBBY KOHUTEK INC | PO BOX 1135 | | | | MIDLAND | TX | 79702 | |
| 3425307 | ROBERSON OIL COMPANY INC | PO BOX 8 | | | | ADA | OK | 74821-0008 | |
| 3425308 | ROBERSON TRUCKING | PO BOX 5677 | | | | HOBBS | NM | 88241-5677 | |
| 3425309 | ROBERSON TRUCKING CO INC | 672 THREE CREEKS RD | | | | JUNCTION CITY | AR | 71749 | |
| 3425310 | ROBERSON WIRELINE INC | PO BOX 1105 | | | | PERRYTON | TX | 79070 | |
| 3818689 | ROBERT  A BUSCHMAN WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818775 | ROBERT  AND MAXINE HANNIFIN TR WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818686 | ROBERT  E EUBANKS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818693 | ROBERT  H MARSHALL OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425311 | ROBERT & ARLEEN HOWELL TRUST | 1236 RIDGEMARK DRIVE | | | | HOLLISTER | CA | 95023 | |
| 3405415 | ROBERT & CHERYL WARREN, HWJROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429858 | ROBERT & ELAINE LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425312 | ROBERT & HEIDI DUNCAN JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425314 | ROBERT & KAREN MANKIN TRUST | ACCT 5HQ016154 | PERSHING LLC FBO | | | RIVERSIDE | CA | 92504 | |
| 3425315 | ROBERT & MARGERY CAMPBELL FAM | 82 WOODLAND LANE | | | | ARCADIA | CA | 91006 | |
| 3405931 | ROBERT & MAXINE HANNIFIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425316 | ROBERT & SARA A LANE REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807254 | ROBERT A BUSCHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414255 | ROBERT A BUSCHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391033 | ROBERT A DREW ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413703 | ROBERT A FILLINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425317 | ROBERT A GAMBLE | 6909 BALTUSROL ROAD | | | | FT WORTH | TX | 76132 | |
| 3405949 | ROBERT A GORDON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429848 | ROBERT A HALL # 008393128088 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807255 | ROBERT A HELMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388439 | ROBERT A HOOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432433 | ROBERT A PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807256 | ROBERT A SALMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807257 | ROBERT A SKIBA II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411121 | ROBERT A THOMAS 94 REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389201 | ROBERT A TRIPENY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405308 | ROBERT A TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392726 | ROBERT A WAUGH ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388951 | ROBERT A. & MARY B. SHRYOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425319 | ROBERT ALAN MASSINGILL | 999 EAST TEXAS ROAD | | | | LUFKIN | TX | 75901 | |
| 3395301 | ROBERT ALLEN AUVENSHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405088 | ROBERT ALLEN BRACKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408320 | ROBERT ALLEN BRACKEN JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400027 | ROBERT ALLEN FLAHERTY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394734 | ROBERT ALTON POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404842 | ROBERT AMOS WILHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429850 | ROBERT AND MAXINE HANNIFIN TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409332 | ROBERT AND MAXINE HANNIFIN TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390714 | ROBERT AND SHERRI WYCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387468 | Robert Autry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404175 | ROBERT B ANGLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396007 | ROBERT B AUTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404006 | ROBERT B BRASHEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389423 | ROBERT B BUTLER III, LIFE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396446 | ROBERT B COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807261 | ROBERT B LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401430 | ROBERT B LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409679 | ROBERT B LYON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981087 | ROBERT B MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807262 | ROBERT B MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807263 | ROBERT B MCLEAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405760 | ROBERT B MILLER IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396095 | ROBERT B MORRIS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395326 | ROBERT B PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807264 | ROBERT B RUBEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397517 | ROBERT B RUBEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394717 | ROBERT B SELLWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408368 | ROBERT B STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389999 | ROBERT B WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394142 | ROBERT B. MEADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981052 | ROBERT B. MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390355 | ROBERT B. MITCHELL TESTAMENTARY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402440 | ROBERT BACON OWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409245 | ROBERT BADT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400541 | ROBERT BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390715 | ROBERT BENTSEN WYCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412335 | ROBERT BETTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405746 | ROBERT BLAKE DUNCAN SPOUSAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407769 | ROBERT BOOTH KELLOUGH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980600 | ROBERT BORELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400044 | ROBERT BRAGHETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425321 | ROBERT BROOKS HINES | 2031 MEETING PLACE | | | | ORLANDO | FL | 32814 | |
| 3807265 | ROBERT BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807266 | ROBERT BROWN WINSLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401879 | ROBERT BROWNLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396860 | ROBERT BRUCE JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3388083 | ROBERT BRYSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425322 | ROBERT BURNS WADLEY | 1607 S CROCKETT STREET | | | | AMARILLO | TX | 79102-2508 | |
| 3425323 | ROBERT C & KATHLEEN M SANGSTER | 403 VIA LIDO SOUD | | | | NEWPORT BEACH | CA | 92663 | |
| 3405586 | ROBERT C & MARJORIE L DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397788 | ROBERT C ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400833 | ROBERT C ARCENEAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398855 | ROBERT C BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429851 | ROBERT C BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406127 | ROBERT C CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403933 | ROBERT C COLLINS & MINERVA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404079 | ROBERT C COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389568 | ROBERT C DAUBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807267 | ROBERT C EICKHOF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406242 | ROBERT C ELLIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406105 | ROBERT C ERIKSEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394992 | ROBERT C GARNER II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393414 | ROBERT C GRABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389340 | ROBERT C HOUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425324 | ROBERT C KING AS ATTORNEY FOR | 36 W CLAIBORNE STREET | | | | MONROEVILLE | AL | 36460 | |
| 3395845 | ROBERT C LILLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397444 | ROBERT C MARSTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429852 | ROBERT C MCCURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407680 | ROBERT C MCMILLAN 2011 REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425325 | ROBERT C MCRAE | 4809 WENDOVER PLACE | | | | TYLER | TX | 75703 | |
| 3425326 | ROBERT C MCRAE TRUST | 4809 WENDOVER PLACE | | | | TYLER | TX | 75703 | |
| 3807268 | ROBERT C MEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425327 | ROBERT C MILLER ENTERPRISE | 320 EAST WYANDOTTE | | | | MCALESTER | OK | 74501 | |
| 3425328 | ROBERT C MILLER ENTERPRISES | 320 E. WYANDOTTE AVE. | | | | MCALESTER | OK | 74501 | |
| 3425329 | ROBERT C MOORE | 2380 S HENNEY ROAD | | | | CHOCTAW | OK | 73020 | |
| 3425330 | ROBERT C NAREMORE | 231 PATTON AVE | | | | SHREVEPORT | LA | 71105 | |
| 3807269 | ROBERT C PATERSON EXECUTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404230 | ROBERT C PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404584 | ROBERT C PEARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429853 | ROBERT C SEDARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429842 | ROBERT C SEDARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388043 | ROBERT C SELVIDGE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429843 | ROBERT C SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402912 | ROBERT C SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393063 | ROBERT C THOMAS; IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390679 | ROBERT CALVIN BRADFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406348 | ROBERT CANDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410372 | ROBERT CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394333 | ROBERT CARROLL DENMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807270 | ROBERT CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807271 | ROBERT CHRISTOPHER GROOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401143 | ROBERT CHRISTOPHER PHELPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403184 | ROBERT CLINTON PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412078 | ROBERT COCHRANE MCMILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425331 | ROBERT COLLINS | 2624 KATHLEENS CROSSING | | | | YUKON | OK | 73099 | |
| 3404458 | ROBERT CORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410123 | ROBERT COUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391811 | ROBERT COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402097 | ROBERT CRAIG WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425332 | ROBERT CROWELL BELK | 1261 MORROW COURT | | | | EL PASO | TX | 79902 | |
| 3807272 | ROBERT CULLISON | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807273 | ROBERT D ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388622 | ROBERT D BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389471 | ROBERT D BYRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807274 | ROBERT D CHALLIS JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432510 | ROBERT D COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413153 | ROBERT D CROSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393054 | ROBERT D GIBBS & SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807275 | ROBERT D HARTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425333 | ROBERT D HAYS | 4710 LAFAYETTE 9 | | | | MILLS | WY | 82604 | |
| 3807276 | ROBERT D HICKMAN | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429844 | ROBERT D HISSOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980547 | ROBERT D LEVINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408529 | ROBERT D LEVINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429845 | ROBERT D LONG TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401908 | ROBERT D MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394705 | ROBERT D NOWLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390247 | ROBERT D PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396853 | ROBERT D PEERCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425335 | ROBERT D POTEET & JO ANN POTEE | PO BOX 729 | | | | LINDSAY | OK | 73052 | |
| 3425336 | ROBERT D POULSON & CO | PO BOX 280453 | | | | LAKEWOOD | CO | 80228 | |
| 3392222 | ROBERT D REUTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411770 | ROBERT D SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807277 | ROBERT D TROUTMAN ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409436 | ROBERT D WHITTEN GST EX RES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388082 | ROBERT D. BOOCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3404389 | ROBERT D. MOSHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406097 | ROBERT D. WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411936 | ROBERT DALE ADAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397159 | ROBERT DALE CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807278 | ROBERT DALE DUNAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393465 | ROBERT DALE EAKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425313 | Robert Dale McCoy | c/o Cynthia McCoy | PO Box 1141 | | | Fraser | CO | 80442 | |
| 3425369 | Robert Dale McCoy | c/o Joy McCoy | PO Box 1228 | | | Fraser | CO | 80442 | |
| 3409002 | ROBERT DALE REAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412160 | ROBERT DARRELL GILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393643 | ROBERT DARRELL SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404280 | ROBERT DAVID BAYNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411500 | ROBERT DAVID SPRAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410400 | ROBERT DAVID WHITE IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389011 | ROBERT DAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411907 | ROBERT DEAN HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389898 | ROBERT DELL CRAFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425337 | ROBERT DENIS SHELTON | 347 BUNKER HILL | | | | HOUSTON | TX | 77024 | |
| 3807279 | ROBERT DEWEY TILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807280 | ROBERT DOHRMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807281 | ROBERT DON RODGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807282 | ROBERT DONALD BOND JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394782 | ROBERT DRAPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807283 | ROBERT DRENON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407102 | ROBERT DUBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425338 | ROBERT DWAIN BLAKLEY | 13619 ALCHESTER LANE | | | | HOUSTON | TX | 77079 | |
| 3400800 | ROBERT E ARMISTEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405561 | ROBERT E AUSTIN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807284 | ROBERT E BRANTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410245 | ROBERT E BROWN ASSET MGMT TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429846 | ROBERT E BROWN ASSET MGMT TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807285 | ROBERT E BUCKSAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807286 | ROBERT E BURFEIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402281 | ROBERT E COMPERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406172 | ROBERT E DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807287 | ROBERT E DEWBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408612 | ROBERT E EUBANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411357 | ROBERT E FAUCETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387938 | ROBERT E GALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807288 | ROBERT E GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807289 | ROBERT E GILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397283 | ROBERT E GONCE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3397611 | ROBERT E HEBISEN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807291 | ROBERT E HILGENFELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429847 | Robert E Iden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429836 | ROBERT E JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407041 | ROBERT E KERSHAW ROYALTY CO IN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388889 | ROBERT E LANDRETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395814 | ROBERT E LECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392479 | ROBERT E LEE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807292 | ROBERT E LUSK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412374 | ROBERT E MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407759 | ROBERT E PARK REV LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980976 | ROBERT E PARK REV LIVING TRUST DATED 12 14 89 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402350 | ROBERT E PAULSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404416 | ROBERT E RAIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413362 | ROBERT E RASOR TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429837 | ROBERT E RASOR TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393038 | ROBERT E SAHM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425341 | ROBERT E SMITH | PO BOX 187 | | | | ALEX | OK | 73002 | |
| 3396178 | ROBERT E UPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394471 | ROBERT E VOELKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406162 | ROBERT E. BALLARD MARITAL DEDUCTION TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425342 | ROBERT E. DAVIS SEPARATE IRA | PO BOX 1338 | | | | VICTORIA | TX | 77902 | |
| 3401161 | ROBERT E. HASLAM | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394152 | ROBERT EARL DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398054 | ROBERT EARL LOWELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425343 | ROBERT EARLE ALLEN | 685 SPRING STREET | #108 | | | FRIDAY HARBOR | WA | 98250 | |
| 3807293 | ROBERT ECKELS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411679 | ROBERT EDWARD COBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404477 | ROBERT EDWARD CROWE SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407968 | ROBERT EDWARDS ECKELS JR LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389957 | ROBERT ELLIOT FAIRCLOTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402523 | ROBERT ELLIS JONES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980466 | ROBERT ELLIS JONES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401040 | ROBERT ELTON BRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425344 | ROBERT ERIC HANSEN | 26030 WATERBURY WAY | | | | GROSSE ILE | MI | 48138 | |
| 3807294 | ROBERT EUGENE FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412756 | ROBERT F EVERETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263925 | ROBERT F HURD JOAN E HURD JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397007 | ROBERT F KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3807295 | ROBERT F KOHLHAAS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412831 | ROBERT F LONG TEST TRUSTC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412211 | ROBERT F MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412522 | ROBERT F ODOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807296 | ROBERT F PHIPPS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398364 | ROBERT F REINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395732 | ROBERT F SEAFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425345 | ROBERT F. CHRISTENSEN, | P. O. BOX 1269 | | | | GILLETTE | WY | 82717 | |
| 3425346 | ROBERT FIELD SERVICE INC | PO BOX 34 | | | | GRANGER | WY | 82934 | |
| 3807297 | ROBERT FINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400483 | ROBERT FLODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390973 | ROBERT FLOYD FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425347 | ROBERT FOARD TOWNSEND III | 2 PENNY LANE | | | | SAN ANTONIO | TX | 78209 | |
| 3807298 | ROBERT FOLLETT HOOPER | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402026 | ROBERT FORD GENGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807299 | ROBERT FOUNTAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429838 | ROBERT FOWLER BARDWELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390012 | ROBERT FRANCIS MCGONIGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429839 | ROBERT FRANKLIN HEUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425348 | ROBERT FREDERICK CHRISTENSEN | PO BOX 1269 | | | | GILLETTE | WY | 82718 | |
| 3398645 | ROBERT FREEMAN | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388638 | ROBERT FREUND REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980660 | ROBERT FREUND REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400135 | ROBERT G CEYNAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412737 | ROBERT G DUNGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392505 | ROBERT G EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807300 | ROBERT G HUNT FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425349 | ROBERT G JONES | 4055 330TH AVENUE | | | | RUTHVEN | IA | 51358 | |
| 3397997 | ROBERT G LYONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401282 | ROBERT G MARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425350 | ROBERT G MCCLURE TAX COLLECTOR | PO BOX 7100 | | | | MILTON | FL | 32572 | |
| 3400396 | ROBERT G MCKEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410573 | ROBERT G SKIDMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406697 | ROBERT G SNEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404393 | ROBERT G SOHRWEIDE SEP PROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408242 | ROBERT G WOODARD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807301 | ROBERT G WOODARD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401836 | ROBERT G&ANITA J WEATHERS REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403222 | ROBERT GARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807303 | ROBERT GARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394099 | ROBERT GARY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397878 | ROBERT GENE BRASHEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807305 | ROBERT GEORGE STREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394283 | ROBERT GIVENS FRIESENHAHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389417 | ROBERT GLEN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399376 | ROBERT GLENN HELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412951 | ROBERT GOODNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403551 | ROBERT GRAHAM BREWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408161 | ROBERT GREGG MCPHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411045 | ROBERT GUY MARCHANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390114 | ROBERT H ABNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807306 | ROBERT H AND GLADYS E SCHMID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389658 | ROBERT H BOLTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408857 | ROBERT H BULLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807307 | ROBERT H CALDWELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397622 | ROBERT H GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395699 | ROBERT H KIRBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425352 | ROBERT H MARSHALL | PO BOX 1422 | | | | MIDLAND | TX | 79702-0000 | |
| 3425353 | ROBERT H MARSHALL & | PO BOX 590 | | | | MIDLAND | TX | 79702 | |
| 3393410 | ROBERT H MAXWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425355 | ROBERT H MCFARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389031 | ROBERT H NORRIED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398496 | ROBERT H PERSELLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429841 | ROBERT H PORTER MARITAL TRST DTD 1/23/86 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402306 | ROBERT H SINGLETON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425356 | ROBERT H SINGLETON LIV TRUST | 2807 S RANDOLPH ROAD | | | | EDMOND | OK | 73013 | |
| 3397486 | ROBERT H WHILDEN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425357 | ROBERT HALF OFFICE TEAM | PO BOX 743295 | DEPT/FILE 73484 | | | LOS ANGELES | CA | 90074-3295 | |
| 3388745 | ROBERT HARVEY O'NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394689 | ROBERT HAUSSER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395932 | ROBERT HENRY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807308 | ROBERT HENRY JOHNSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807309 | ROBERT HENRY JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405291 | ROBERT HENRY SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388430 | ROBERT HIGHTOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394224 | ROBERT HITZELBERGER 2012 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394222 | ROBERT HITZELBERGER, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807310 | ROBERT HOOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807311 | ROBERT HUE NUNNALLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398902 | ROBERT HUMPHREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735633 | Robert Hurwitz | c/o Cooch and Taylor, P.A. | Blake A. Bennett | The Brandywine Building | 1000 West Street, 10th Floor | Wilmington | DE | 19801 | |
| 3397378 | ROBERT I CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411774 | ROBERT I HOOTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405061 | ROBERT J ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807312 | ROBERT J BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807313 | ROBERT J BOURLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396814 | ROBERT J DANTZLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410086 | ROBERT J EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807314 | ROBERT J HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392646 | ROBERT J HOBBY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425358 | ROBERT J HOLLAR | 100 COUNTRY CLUB DRIVE | | | | BEAUMONT | TX | 77705 | |
| 3807315 | ROBERT J HUNTINGTON AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403385 | ROBERT J KELLOGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390266 | ROBERT J LLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429830 | ROBERT J MCCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807316 | ROBERT J MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807317 | ROBERT J MORRISON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399917 | ROBERT J OVERSTREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429831 | ROBERT J SEBESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405418 | ROBERT J STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406264 | ROBERT J WALTON EXEMPT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411754 | ROBERT J WHELAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413815 | ROBERT J. & DONNA M. RHOADS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429832 | ROBERT J. & DONNA M. RHOADS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398015 | ROBERT J. HOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394884 | ROBERT JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394651 | ROBERT JD PERKINS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980301 | ROBERT JD PERKINS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388621 | ROBERT JERRELL GOULD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398755 | ROBERT JOE UTTERBACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399552 | ROBERT JOHN CAVANAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432486 | ROBERT JOSEPH HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401582 | ROBERT K ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401583 | ROBERT K ALLEN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413529 | ROBERT K HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403546 | ROBERT K MCCORMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411398 | ROBERT K SMITH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387991 | ROBERT KARL KELLER A MINOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409509 | ROBERT KEELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393860 | ROBERT KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413994 | ROBERT KRUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388187 | ROBERT L & BETTY J NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425359 | ROBERT L & FRANCES M MIKULICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429834 | ROBERT L & MARY ELLA CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391651 | ROBERT L & PATRICIA J DALE TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3401470 | ROBERT L ALLEN MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807320 | ROBERT L AND BARBARA ROWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393788 | ROBERT L ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387936 | ROBERT L BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388919 | ROBERT L BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807321 | ROBERT L BIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397752 | ROBERT L BONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395447 | ROBERT L BOOTHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410219 | ROBERT L BORDEN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404380 | ROBERT L BOWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404378 | ROBERT L BOWERS JR TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403967 | ROBERT L BURKES, II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388901 | ROBERT L BURNAM III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387855 | ROBERT L CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807322 | ROBERT L EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402143 | ROBERT L FORTE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980461 | ROBERT L FORTE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807323 | ROBERT L GRANT & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390533 | ROBERT L GROAT MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807324 | ROBERT L HOTTINGER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402044 | ROBERT L HUGULEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406677 | ROBERT L KUHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807325 | ROBERT L LATHROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409176 | ROBERT L LENNON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389570 | ROBERT L LOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807326 | ROBERT L MCDONALD, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389291 | ROBERT L MCPHAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263790 | ROBERT L MERRILL JR & CAROLYN E QUELLET JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399112 | ROBERT L MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393704 | ROBERT L MONTAGUE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394545 | ROBERT L MOODY AGENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408037 | ROBERT L MOODY SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401250 | ROBERT L MUTH TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398137 | ROBERT L MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396066 | ROBERT L NANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389330 | ROBERT L NEAL MANAGEMENT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402738 | ROBERT L NEILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402739 | ROBERT L NIELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403404 | ROBERT L PADGETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400982 | ROBERT L RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807327 | ROBERT L REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3397734 | ROBERT L SCHREIBER REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408356 | ROBERT L SETTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807329 | ROBERT L STILWELL TRUSTEE OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410974 | ROBERT L TEEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411678 | ROBERT L UKELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402642 | ROBERT L WALKER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425361 | ROBERT L WEGMAN | 12 LUCILLE LANE | | | | NORMAL | IL | 61761 | |
| 3402819 | ROBERT L WILLINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395464 | ROBERT L WYATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429825 | ROBERT L. & IRENE I. MCPHERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807330 | ROBERT L. HIDAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405417 | ROBERT L. MCMAHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403403 | ROBERT L. PADGETT II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807331 | ROBERT L. VERNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413275 | ROBERT LANGHOLZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404258 | ROBERT LANIER CLARK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413236 | ROBERT LANIER CLARK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394428 | ROBERT LAWRENCE FLUME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411245 | ROBERT LEE DERRICK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397100 | ROBERT LEE GEFFERT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394785 | ROBERT LEE HOLLOWAY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395613 | ROBERT LEE LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411932 | ROBERT LEE PAWLIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807332 | ROBERT LEE PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807333 | ROBERT LEE RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396462 | ROBERT LEE STEELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807334 | ROBERT LEE WEBSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391173 | ROBERT LEROY HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410179 | ROBERT LEWIS JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398995 | ROBERT LINN FRISTOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396174 | ROBERT LIVINGSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402073 | ROBERT LIVINGSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395215 | ROBERT LUDINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403813 | ROBERT LYNN YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393243 | ROBERT M & NEVA J THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403937 | ROBERT M ALTERMAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401798 | ROBERT M AND JESSIE D SAUNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388698 | ROBERT M BATH REV LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412245 | ROBERT M COWDEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388449 | ROBERT M DAVENPORT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393394 | ROBERT M ELDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391541 | ROBERT M IRISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407057 | ROBERT M LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394102 | ROBERT M MCKAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398016 | ROBERT M RAINEY III, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391019 | ROBERT M RECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405129 | ROBERT M SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388469 | ROBERT M STONEHAM JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397848 | ROBERT M STREAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807335 | ROBERT M TAYLOR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405235 | ROBERT M. LORENZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807336 | ROBERT M. MCCORMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387818 | ROBERT MARCUS PACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400332 | ROBERT MARION HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389332 | ROBERT MARKS CHOWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391772 | ROBERT MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397975 | ROBERT MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399714 | ROBERT MATTHEWS INTER VOVOS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397670 | ROBERT MAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398276 | ROBERT MCLEMORE BUSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425370 | ROBERT MICHAEL JEFFRIES | 910 GEORGINA AVE | | | | SANTA MONICA | CA | 90402 | |
| 3807337 | ROBERT MICHAEL MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397494 | ROBERT MICHAEL RAINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412332 | ROBERT MITCHELL RAINDL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807338 | ROBERT MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394476 | ROBERT MOORE COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390451 | ROBERT N ADAIR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388478 | ROBERT N ATCHISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396467 | ROBERT N BERGFELD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401589 | ROBERT N BERGFELD SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393888 | ROBERT N FARRAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403734 | ROBERT N FREEMAN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397052 | ROBERT N GANGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400724 | ROBERT N HAYNES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807340 | ROBERT N MCKENZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392259 | ROBERT N RENICKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412535 | ROBERT N STONAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406193 | ROBERT NEAL RUBEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402966 | ROBERT NELSON MONROE SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401830 | ROBERT NOLAN RENICKER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395739 | ROBERT O SEDGLEY AND MARGO SEDGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429827 | ROBERT O SEDGLEY AND MARGO SEDGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392029 | ROBERT O. CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3406654 | ROBERT O'NEAL CHADWICK JR TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807341 | ROBERT OWEN CROMWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391555 | ROBERT P B ANGEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401276 | ROBERT P BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398120 | ROBERT P BUSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399309 | ROBERT P CAM CAMPBELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392685 | ROBERT P GWINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400578 | ROBERT P HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388425 | ROBERT P STINGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396758 | ROBERT PETTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429828 | ROBERT PHILLIP NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410777 | ROBERT POST JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412063 | ROBERT PRESTON DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400624 | ROBERT PROPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393879 | ROBERT PYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406651 | ROBERT R AND LUCILLE A PULLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425371 | ROBERT R CANTRELL | PO BOX 1433 | | | | ADA | OK | 74821 | |
| 3388791 | ROBERT R CHILDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400497 | ROBERT R CHILDS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980402 | ROBERT R CHILDS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406177 | ROBERT R FLICK JR. & MARIE V FLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407793 | ROBERT R HASSELBUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429829 | ROBERT R KLABZUBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394798 | ROBERT R MUSIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404370 | ROBERT R REEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399126 | ROBERT R RICHARDSON REVC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397442 | ROBERT R RIEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429818 | ROBERT R RIEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807342 | ROBERT R ROUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425372 | ROBERT R&PENELOPE A GUSTAFSON | 1591 LAVERNE WAY | | | | CONCORD | CA | 94521 | |
| 3402632 | ROBERT RANDALL MANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401649 | ROBERT RANKIN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387808 | ROBERT RAYMOND DROBEL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398220 | ROBERT READ PENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807344 | ROBERT RICH, JACK RICH, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807345 | ROBERT RITTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807346 | ROBERT ROSE LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392190 | ROBERT S BECHTOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411119 | ROBERT S BURKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395740 | ROBERT S BURROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412309 | ROBERT S CRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407667 | ROBERT S DAVIS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393210 | ROBERT S GILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396902 | ROBERT S HUMPHREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399851 | ROBERT S JOHNSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392387 | ROBERT S MIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411920 | ROBERT S PEVETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408313 | ROBERT S PIRTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807347 | ROBERT S SPRAGUE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807348 | ROBERT S SPRAGUE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394621 | ROBERT S STACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807349 | ROBERT S VAN ZANDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425373 | ROBERT S. MEIER, ATTORNEY | 10015 S. PENNSYLVANIA, SUITE B | | | | OKLAHOMA CITY | OK | 73159 | |
| 3807350 | ROBERT SALEM ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412499 | ROBERT SCHINDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807351 | ROBERT SCOTT BLYMN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429820 | ROBERT SCOTT COMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807352 | ROBERT SCOTT MILBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394213 | ROBERT SCOTT REDDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387880 | ROBERT SEITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425374 | ROBERT SEMPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412791 | ROBERT SHANE BATES AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409552 | ROBERT SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263554 | ROBERT SILVERBERG TR UA 04/09/81 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425375 | ROBERT STENMOEN | 315 W MARCONI AVE | | | | PHOENIX | AZ | 85023 | |
| 3392624 | ROBERT STEPHEN MERRITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807353 | ROBERT STEVEN BUTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425376 | ROBERT STOMMEL | 10730 N HAMPSHIRE | | | | FRESNO | CA | 93720 | |
| 3425377 | ROBERT STURGEON | 2143 6TH AVENUE WEST #116 | | | | DICKINSON | ND | 58601 | |
| 3807354 | ROBERT SULLIVAN /J M ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394869 | ROBERT SWARTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429821 | ROBERT T BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412608 | ROBERT T BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807355 | ROBERT T DRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807356 | ROBERT T DUNIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404693 | ROBERT T HANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407856 | ROBERT T HARTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391691 | ROBERT T SHAW JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398435 | ROBERT T WEST JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405739 | ROBERT TAUBMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413804 | ROBERT THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429822 | ROBERT THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392181 | ROBERT TODD SLAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3401412 | ROBERT TODD TEMPLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425378 | ROBERT TOEVS | 1909 KEARNEY STREET | | | | DENVER | CO | 80220 | |
| 3807357 | ROBERT TOHILL EVARTS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394391 | ROBERT TORGERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396899 | ROBERT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807358 | ROBERT TURNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389856 | ROBERT V DALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429823 | ROBERT V HAGGARD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414329 | ROBERT V HAGGARD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396597 | ROBERT V MCMAHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401089 | ROBERT V SCHUCKER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396466 | ROBERT VADEN LUNSFORD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403735 | ROBERT VAUGHN COHRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425379 | ROBERT VIRGIL BARTZ ESTATE | 13361 EL DORADO 201-A | | | | SEAL BEACH | CA | 90740 | |
| 3400705 | ROBERT W BASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401117 | ROBERT W BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807360 | ROBERT W D'YARMETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400603 | ROBERT W EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807361 | ROBERT W EVENSON LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389958 | ROBERT W FAIRCLOTH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807362 | ROBERT W GASTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981029 | ROBERT W HUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406244 | ROBERT W HUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807363 | ROBERT W LASSITER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409074 | ROBERT W LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406320 | ROBERT W LEHRBURGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425380 | ROBERT W MUNN | 2480 SHORECREST DRIVE | | | | ROCKWALL | TX | 75087 | |
| 3405261 | ROBERT W OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403418 | ROBERT W POOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395513 | ROBERT W RAUH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399697 | ROBERT W RYAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412542 | ROBERT W SCARTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425381 | ROBERT W SELTSAM | 3381 COUNTRY WOODS ROAD | | | | COLUMBIA | MO | 65203 | |
| 3403306 | ROBERT W SLAY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395960 | ROBERT W STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398704 | ROBERT W VAIL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429812 | ROBERT W WESTOVER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389093 | ROBERT W WILSON II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409078 | ROBERT W. PERCIVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412932 | ROBERT WALKUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3397403 | ROBERT WALTON CADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400576 | ROBERT WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410994 | ROBERT WAYNE COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807365 | ROBERT WAYNE COZBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403753 | ROBERT WAYNE GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389601 | ROBERT WAYNE LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425383 | ROBERT WAYNE MAGEE | 7703 CADENZA COURT | | | | HOUSTON | TX | 77040 | |
| 3396217 | ROBERT WAYNE MCCANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402417 | ROBERT WAYNE MCKAY SR & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393967 | ROBERT WEBB BAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392357 | ROBERT WEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392884 | ROBERT WELCH GILLESPIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393613 | ROBERT WENDELL SORENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807366 | ROBERT WESLEY COONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396807 | ROBERT WIDEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414473 | ROBERT WOOD FAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414068 | ROBERT WOOD FAIR NWF TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429815 | ROBERT WOOD FAIR NWF TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807368 | ROBERT WRAY GROOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409270 | ROBERT WYATT SKINNER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407279 | ROBERT YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807369 | ROBERT YOCOM LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4260844 | ROBERT, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428961 | ROBERT, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807370 | ROBERTA A THRASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425384 | ROBERTA CARDEN BLACK | 646 OLD HWY 31 | | | | FLOMATON | AL | 36441 | |
| 3412992 | ROBERTA ECHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410694 | ROBERTA GIBSON ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395884 | ROBERTA GUILLORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388865 | ROBERTA H HAMMOND REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425385 | ROBERTA HAYNES | 2619 21ST | | | | LUBBOCK | TX | 79410-1518 | |
| 4263783 | ROBERTA I FEIMAN & ROBERT B FEIMAN JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394836 | ROBERTA JACKSON PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391454 | ROBERTA L COFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807371 | ROBERTA L CONKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388114 | ROBERTA L. SLATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807372 | ROBERTA LEE KING WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807375 | ROBERTA LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807376 | ROBERTA M DYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395331 | ROBERTA MCCAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388076 | ROBERTA NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410265 | ROBERTA WESTFAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407439 | ROBERTA WRIGHT REEVES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425386 | ROBERTO G. GARZA | P O BOX 24 | | | | LINN | TX | 78563 | |
| 3411777 | ROBERTS AND MURPHY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402238 | ROBERTS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405500 | ROBERTS HARBOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425387 | ROBERTS INC | 10 W AVENUE B | | | | LOVINGTON | NM | 88260 | |
| 3425388 | ROBERTS OIL & LUBE | P O BOX 1861 | | | | LOVINGTON | NM | 88260 | |
| 3425389 | ROBERTSON DOZER SERVICE | 25902 CR 3610 | | | | STONEWALL | OK | 74871 | |
| 3413657 | ROBERTSON ENERGY RESOURCES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429806 | ROBERTSON-FINLEY RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391777 | ROBIN B COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396268 | ROBIN BARRON FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807377 | ROBIN CHRISTY WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425390 | ROBIN CRAIG & EDDIE C SCHMIDT | PO BOX 21254 | | | | BILLINGS | MT | 59104 | |
| 3400273 | ROBIN CUSACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397407 | ROBIN DEANN OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409676 | ROBIN DORNEY INVESTMENTS L C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399961 | ROBIN F WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401396 | ROBIN FLETCHER PASCAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401329 | ROBIN GAIL ELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429808 | ROBIN GREENFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425391 | ROBIN HOOD LLC | PO BOX 1089 | | | | HOBBS | NM | 88241-0000 | |
| 3393045 | ROBIN J (MARTIN) SISNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399715 | ROBIN JAMES AIKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398810 | ROBIN KATE CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394078 | ROBIN KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429809 | ROBIN KELTON ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406143 | ROBIN KELTON ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388935 | ROBIN L FLOURNOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389255 | ROBIN L TUNE & HEATHER D TUNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399110 | ROBIN L. BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406215 | ROBIN LANELLE HAWKINS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406005 | ROBIN PARTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396450 | ROBIN R S GROVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807378 | ROBIN RILEY GOSLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392767 | ROBIN ROUSE WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397735 | ROBIN WAGNER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401932 | ROBIN WHEELER JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389040 | ROBIN WICKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388237 | ROBIN WINN LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393418 | ROBIN Y BRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425394 | ROBINE & WELCH MACHINE & TOOL | PO BOX 252 | | | | LAUREL | MS | 39441 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3425395 | ROBINSON CONSTRUCTION | 1166 DEL RIO ROAD | | | | POWELL | WY | 82435 | |
| 3425396 | ROBINSON DOZERS | RT 1 BOX 78 | | | | CAMARGO | OK | 73835 | |
| 3400272 | ROBINSON INTERESTS I LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425397 | ROBINSON MANUFACTURING CO, INC | 604 SOUTH 10TH STREET | | | | BROKEN ARROW | OK | 74012 | |
| 3807379 | ROBINSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428963 | ROBINSON, DAVID W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3766157 | Robinson, Eliot Steele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392113 | Robinson, James Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263826 | ROBINSON, JILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263734 | ROBINSON, JOSEPH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263735 | ROBINSON, JOSEPH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405478 | ROBINSONVILLE BAPTIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818789 | ROBRO  ROYALTY PARTNERS LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429810 | ROBRO ROYALTY PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407345 | ROBRO ROYALTY PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405422 | ROBT & NONA CARR SCHRSHP FNDTN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425399 | ROB'T J. BAGGETT, INC. | 759 HOLCOMBE AVENUE | | | | MOBILE | AL | 36606 | |
| 3425400 | ROBT W MCCAIN AKA WAYNE MCCAIN | RT 1, BOX 28-D | | | | HINTON | OK | 73047 | |
| 3389642 | ROBY STALCUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394191 | ROBYN ADAIR MACKAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409813 | ROBYN BURNS MAYFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394373 | ROBYN DIANE CLAYTON DOMBROWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410840 | ROC ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409173 | ROC EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425401 | ROC SERVICE COMPANY LLC | PO BOX 1337 | | | | BRIDGEPORT | TX | 76426 | |
| 3818683 | ROCA  RESOURCE COMPANY INC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396709 | ROCA PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409121 | ROCA RESOURCE COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401772 | ROCHELLE B BANKSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392625 | ROCHELLE B LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429811 | ROCHELLE CAUDILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807380 | ROCHELLE DANTZLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412718 | ROCHELLE ENERGY LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395424 | ROCHELLE GRIFFITH THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807381 | ROCHELLE HURLBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404147 | ROCHELLE LIVELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429800 | ROCHELLE OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408922 | ROCHESTER MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407170 | ROCK EAGLE RANCH CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407517 | ROCK ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425402 | ROCK HOUND WELL LOGGING INC | PO BOX 1310 | | | | BLANCHARD | OK | 73010 | |
| 3398218 | ROCK ISLAND RESOURCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425403 | ROCK OIL CORPORATION | PO BOX 1587 | | | | SIDNEY | MT | 59270 | |
| 3387968 | ROCK POROSITY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387969 | ROCK RESERVES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406200 | ROCK RESERVES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425404 | ROCK SPRINGS ACE HARDWARE | 400 N CENTER STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 3398192 | ROCK SPRINGS ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409110 | ROCK SPRINGS MINERALS I LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425405 | ROCK TOOL COMPANY | PO BOX 1906 | | | | ODESSA | TX | 79760 | |
| 3769551 | ROCK WELL PETROLEUM INC | 255 5TH AVENUE SW | STE 2470 | | | Calgary | AB | T2P 3G6 | Canada |
| 3425406 | ROCK WELL PETROLEUM INC | 255-5 AVE SW SUITE 2470 | | | | CALGARY | AB | T2P 3G6 | Canada |
| 3390383 | ROCKCLIFF OPERATING NM, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425408 | ROCKER B RANCH | P O BOX 199300 | | | | DALLAS | TX | 75219 | |
| 3409427 | ROCKET OIL & GAS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411868 | ROCKFORD PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425409 | ROCKIES EXPRESS PIPELINE LLC | 370 VAN GORDON STREET | | | | LAKEWOOD | CO | 80228-1519 | |
| 3769686 | Rockies Express Pipeline LLC | Attn: Matt Sheehy | 4200 W. 115th St., Suite 350 | | | Leawood | KS | 66211 | |
| 3387632 | ROCKIES EXPRESS PIPELINE LLC | Attn: President and General Counsel | 370 VAN GORDON STREET | | | LAKEWOOD | CO | 80228-1519 | |
| 3769686 | Rockies Express Pipeline LLC | Crystal Heter | Vice President, Commercial Operations | 370 Van Gordon St. | | Lakewood | CO | 80228 | |
| 3429111 | Rockies Express Pipeline LLC | Randy M. Holstlaw; Vice President, Commercial Operations | 370 Van Gordon Street | | | Lakewood | CO | 80228 | |
| 3769686 | Rockies Express Pipeline LLC | Sidley Austin LLP | Attn: Ken Irvin | 1501 K Street, N.W. | | Washington | DC | 20005 | |
| 3807382 | ROCKNE W ONSTAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391030 | ROCKNEARTH LIV TST DTD 10/12/10 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389708 | ROCKTENN CP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387634 | ROCKWATER ROCKIES LLC | Attn: President and General Counsel | 9160 Interstate 20 Frontage Rd | | | Odessa | TX | 79763 | |
| 3425410 | ROCKWATER ROCKIES LLC | PO BOX 203187 | DEPT 18707 | | | DALLAS | TX | 75320 | |
| 3425411 | ROCKWATER WEST TEXAS, LLC | PO BOX 203187 DEPT 18705 | | | | DALLAS | TX | 75320-3187 | |
| 3391012 | ROCKY EUGENE LUNSFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425412 | ROCKY FORD MOVING VANS INC | PO BOX 11 | | | | MIDLAND | TX | 79702 | |
| 3409954 | ROCKY LEE NILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3406588 | ROCKY MONSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425413 | ROCKY MOUNTAIN CASING CREW INC | PO BOX 3029 | | | | ROCK SPRINGS | WY | 82902 | |
| 3425414 | ROCKY MOUNTAIN ELECTRIC MOTORS | PO BOX 429 | | | | GRAND JUNCTION | CO | 81502 | |
| 3425415 | ROCKY MOUNTAIN EQUIPMENT | 17 PLAINS DRIVE | | | | BUFFALO | WY | 82834 | |
| 3425416 | ROCKY MOUNTAIN OILFIELD SERVICES, INC | 799 LANE 9 | | | | POWELL | WY | 82435 | |
| 3425417 | ROCKY MOUNTAIN OILFIELD WHSE | 414 S ELM | | | | CASPER | WY | 82601 | |
| 3414834 | ROCKY MOUNTAIN POWER | 1407 W North Temple | | | | SALT LAKE CITY | UT | 84116 | |
| 3387635 | ROCKY MOUNTAIN POWER | Attn: President and General Counsel | 1407 W North Temple | | | Salt Lake City | UT | 84116 | |
| 3414833 | ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | |
| 3410344 | ROCKY MOUNTAIN RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425419 | ROCKY MOUNTAIN ROD, INC | PO BOX 1028 | | | | MILLS | WY | 82644 | |
| 3425420 | ROCKY MOUNTAIN STANDBY POWER | PO BOX 429 | | | | GRAND JUNCTION | CO | 81502 | |
| 3425421 | ROCKY MOUNTAIN VALVE, LLC | 7348 SOUTH ALTON WAY, STE H | | | | CENTENNIAL | CO | 80112 | |
| 3425422 | ROCKY MOUNTAIN WASH | PO BOX 1200 | | | | PINEDALE | WY | 82941 | |
| 3425423 | ROCKY MOUNTAIN WIRELINE SERVICE | PO BOX 3045 | | | | GRAND JUNCTION | CO | 81502 | |
| 3769552 | ROCKY SMITH SWD SYSTEMS INC | 1515 WAZEE | STE 350 | | | DENVER | CO | 80202 | |
| 3425424 | ROCKY SMITH SWD SYSTEMS INC | 1515 WAZEE STREET | SUITE 350 | | | DENVER | CO | 80202 | |
| 3389866 | ROCKY WAYNE SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425425 | ROD AND TUBING SERVICES LLC | 7932 WEST STATE HIGHWAY 21 | | | | BRYAN | TX | 77807 | |
| 3409053 | ROD D LIMKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425426 | ROD J MACDONALD | 203 W WALL STE 401W | | | | MIDLAND | TX | 79701 | |
| 3425427 | ROD PUMPS INC | PO BOX 972 | | | | STROUD | OK | 74079 | |
| 3414173 | ROD W YLITALO DBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429802 | ROD W YLITALO DBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429803 | RODA DRILLING LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428964 | RODARTE, AMANDA NICHOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402843 | RODDY L. CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425428 | RODEFER MOSS & CO PLLC | 1729 MIDPARK ROAD | SUITE C-200 | | | KNOXVILLE | TN | 37921 | |
| 3425429 | RODEFER MOSS & CO PLLC | 608 MABRY HOOD ROAD | | | | KNOXVILLE | TN | 37932 | |
| 3399086 | RODERIC CRANDALL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980376 | RODERIC CRANDALL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406268 | RODERICK WADE GOODNER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409081 | RODGER G HARTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428965 | RODGERS, SCOTTIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3411431 | RODKEY OIL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425430 | RODMAN & RENSHAW LLC | 1251 AVENUE OF THE AMERICAS | 20TH FLOOR | | | NEW YORK | NY | 10020 | |
| 3807383 | RODNA L MENDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807384 | RODNEY BRUCE ASBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411137 | RODNEY C RICHISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407058 | RODNEY CHARLES JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394130 | RODNEY D ORR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396037 | RODNEY DALE BOYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388027 | RODNEY DALE KORTEMEIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425431 | RODNEY DAVID & LADONNA SMITH | 11545 130TH STREET | | | | LINDSEY | OK | 73052 | |
| 3405001 | RODNEY E RENBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400237 | RODNEY E WOFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400003 | RODNEY EARL HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405163 | RODNEY ELROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425432 | RODNEY G COLVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392917 | RODNEY G FLOWER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413214 | RODNEY G HUGHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396985 | RODNEY G NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397114 | RODNEY L BEVERLY REV LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425433 | RODNEY L CROSBY | P O BOX 112 | | | | COWLEY | WY | 82420 | |
| 3807385 | RODNEY L CROSBY AND BOBBIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408571 | RODNEY L FAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394552 | RODNEY L WALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399090 | RODNEY LAUFMAN POSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404306 | RODNEY LEON PITTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402985 | RODNEY MAX ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409877 | RODNEY SEAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425435 | RODNEY VICKERS | 1714 MONTROSE BLVD | | | | HOUSTON | TX | 77006 | |
| 3807386 | RODNEY W AND PATRICIA M ROOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425436 | RODREICK RANCH LLC | 5888 COUNTY ROAD 311 | | | | NEW CASTLE | CO | 81647 | |
| 3425437 | RODRIGO CRAVEY | 2819 RIO GRANDE ST #506 | | | | AUSTIN | TX | 78705 | |
| 4263690 | RODRIGUEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425438 | ROD'S HOT OIL SERVICE, INC | 3205 110 K AVENUE SW | | | | DICKINSON | ND | 58601 | |
| 3425439 | RODZ OILFIELD REPAIRS LLC | 2709 N SHARY RD | | | | MISSION | TX | 78574 | |
| 3407049 | ROEC INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399934 | ROELKE FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429805 | ROEMER OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397538 | ROEMER OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428966 | ROESLER, CORY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392899 | ROF TRUST U/W/O JAMES T FORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980237 | ROF TRUST U/W/O JAMES T FORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429794 | ROF TRUST U/W/O JAMES T FORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394402 | ROFAM MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425441 | ROFF OPERATING COMPANY LLC | 600 TRAVIS, SUITE 7070 | | | | HOUSTON | TX | 77002 | |
| 3807387 | ROGER A CARLILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807388 | ROGER A GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980911 | ROGER A PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807389 | ROGER A PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429796 | ROGER A PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408435 | ROGER A PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425442 | ROGER A SMITH | 13863 STATE HWY 76 | | | | LINDSEY | OK | 73052 | |
| 3395342 | ROGER A THORSETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402499 | ROGER A WINDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394694 | ROGER ALAN NEWSOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398637 | ROGER ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400827 | ROGER AND DEBRA BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395609 | ROGER AND KIM BARNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399283 | ROGER ARITHSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403207 | ROGER B FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393662 | ROGER BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396377 | ROGER BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393775 | ROGER BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409133 | ROGER C AND DELORES DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413401 | ROGER C COHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389044 | ROGER COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429798 | ROGER D ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807390 | ROGER D ATKINS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388825 | ROGER D FELTS INHERITANCE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425443 | ROGER D NOLTE, IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408755 | ROGER D STEWARD FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429799 | ROGER D TESELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425444 | ROGER D WELCH D/B/A | 2813 PENDORF ROAD | | | | LAUREL | MS | 39440 | |
| 3392711 | ROGER D. & GAY FAULKENBERRY JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389725 | ROGER DALE ARCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399595 | ROGER DALE MCGEE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807391 | ROGER DAVID BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392948 | ROGER DEMUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401553 | ROGER F JOHNSON FAMILY LTD PTR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3429788 | ROGER F JOHNSON FAMILY LTD PTR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425446 | ROGER GORDON | 500 W BLU STEM ST B-3 | | | | NORTH NEWTON | KS | 67117 | |
| 3425447 | ROGER H RATLIFF | 15306 MAUNA LOA LN | | | | HOUSTON | TX | 77040 | |
| 3429789 | ROGER H TULCIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399665 | ROGER HOUSTON OGDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425448 | ROGER K COOK | 30 PRIVATEER DRIVE | | | | MONKEY ISLAND | OK | 74331 | |
| 3807392 | ROGER KLEVMOEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425449 | ROGER L & CAROLINE S PETRIE | 10800 N 56TH STREET | | | | LINCOLN | NE | 68514 | |
| 3411261 | ROGER L BEAVERS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408826 | ROGER L STEPHENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399775 | ROGER L SWANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807393 | ROGER L WILLIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400268 | ROGER L. BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425450 | ROGER LOWERY | HC-64 BOX 850 | | | | LOCO | OK | 73442-9405 | |
| 3807394 | ROGER M TIMMONS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425451 | ROGER M TRUCKING | 607 WEST AVENUE E | | | | LOVINGTON | NM | 88260 | |
| 3807395 | ROGER MANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408283 | ROGER MCCASLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425452 | ROGER MILLS COUNTY CLERK | PO BOX 708 | | | | CHEYENNE | OK | 73628-0708 | |
| 3807396 | ROGER N BORCHERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402500 | ROGER N BORCHERT ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980465 | ROGER N BORCHERT ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406173 | Roger N. Berglund Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406173 | Roger N. Berglund Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397522 | ROGER NORRICK FORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392000 | ROGER PAUL PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405181 | ROGER POOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807397 | ROGER PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807399 | ROGER SIVLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403533 | ROGER STEPHEN LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407731 | ROGER STUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807401 | ROGER W AND VENDA GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807402 | ROGER W FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396260 | ROGER W HOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807403 | ROGER WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387896 | ROGER WARREN SIDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408488 | ROGER WYCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425453 | ROGERS EQUIPMENT SALES, INC | 690 SAWMILL ROAD | | | | DURANGO | CO | 81301-3411 | |
| 3412411 | ROGERS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425454 | ROGERS HOT SHOT SERVICE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425455 | ROGERS HOTSHOT & FLOWBACK SVC | PO BOX 382 | | | | PERRYTON | TX | 79070-0000 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402817 | ROGERS MINERALS LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409601 | ROGERS OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425458 | ROGERS PACKER INC | PO BOX 665 | | | | RANKIN | TX | 79778 | |
| 3406051 | ROGERS POPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429790 | ROGERS POPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425459 | ROGER'S SPORT CENTER | 2812 BIG HORN AVENUE | | | | CODY | WY | 82414 | |
| 3390380 | ROGO HOLDINGS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425460 | ROGUE PRESSURE SERVICES LTD | PO BOX 204604 | | | | DALLAS | TX | 75320-4604 | |
| 3425461 | ROJO SUPPLY CO LLC | PO BOX 7180 | | | | HOBBS | NM | 88241 | |
| 3406406 | ROLAND & KAREN BOND FAMILY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429791 | ROLAND ALBERT EICHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807405 | ROLAND DICK STEINHAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807406 | ROLAND KEITH TROGDON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807407 | ROLAND L COLELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807408 | ROLAND P HARGIS JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807409 | ROLAND PARTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425462 | ROLAND RAMIREZ | 428 E 49TH STREET | | | | ODESSA | TX | 79762 | |
| 3429792 | ROLAND SELBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425463 | ROLANDO D BENAVIDES | 4095 S VINCENNES COURT | | | | DENVER | CO | 80237 | |
| 3393330 | ROLEN FOREMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807410 | ROLF VANBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409433 | ROLLA R HINKLE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403169 | ROLLAND L TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393093 | ROLLIN REIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413518 | ROLLING ROCK LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411468 | ROLLINS INVESTMENT FUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407074 | ROLLO ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390701 | ROM P WELBORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395489 | ROMA SHARON LIDSTONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412732 | ROMAN CATHOLIC BISHOP OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402434 | ROMANA SWANN LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410241 | ROMAYNE S BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412285 | ROMERO FAMILY LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413589 | ROMOKA RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404499 | ROMONDA WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392600 | ROMULO GARZA MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406742 | ROMY TAUBMAN SEPARATE PROP TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818912 | RON  G REEVES RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401887 | RON & JANET JANOUSEK JNT OWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3391246 | RON BLAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403459 | RON CATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400402 | RON DICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263845 | RON F ZEZIMA RENEL ZEZIMA JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397198 | RON G REEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425464 | RON HANNA | 4908 PLANTATION LANE | | | | FRISCO | TX | 75035 | |
| 3400113 | RON I BLISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401834 | RON J VOLLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425465 | RON L DELELLIS, IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391810 | RON MERCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410638 | RON RICK LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425466 | RON SAUER | 2314 W. TWOHIG | | | | SAN ANGELO | TX | 76901 | |
| 3401937 | RONALD & DELORA LEE EVENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425467 | RONALD & DYANA JANTZEN | 34537 EAST 161ST SOUTH | | | | PORTER | OK | 74454 | |
| 3401972 | RONALD & ELIZABETH HUMBLES TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390689 | RONALD & JEANINE FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412585 | RONALD & KATHY PULCHNY, JT'S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394080 | RONALD & SHARON WEBER FAM TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412929 | RONALD A MINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399910 | RONALD A THUESEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387849 | RONALD A WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425468 | RONALD A WINSRYG | 4312 ELMWOOD ST | | | | MESA | AZ | 85205 | |
| 3393946 | RONALD ADAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807411 | RONALD ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404102 | RONALD ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409197 | RONALD ANDREW CARTLEDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392226 | RONALD ARTHUR QUALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402414 | RONALD B HANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393966 | RONALD B WILLINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807413 | RONALD BOUCHIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807414 | RONALD BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807415 | RONALD BURKS & SUSAN BURKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400041 | RONALD C AGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409951 | RONALD C GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396922 | RONALD C JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405032 | RONALD C KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394097 | RONALD C KOEHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392349 | RONALD C OHNOUTKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394685 | RONALD C WEGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390632 | RONALD CHARLES GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3807416 | RONALD COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396901 | RONALD COYLE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807417 | RONALD D BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400682 | RONALD D JOHNSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425470 | RONALD D WADE | 920 GIVERNY LN | | | | SOUTHLAKE | TX | 76092-1323 | |
| 3425471 | RONALD D WADE & ASSOCIATES | 920 GIVERNY LN | | | | SOUTHLAKE | TX | 76092-1323 | |
| 3413575 | RONALD D. BOONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395921 | RONALD DALE MCCOY SEP PROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404178 | RONALD DEAN BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405231 | RONALD DEAN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807418 | RONALD DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807419 | RONALD DWAYNE RIPPEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388987 | RONALD E HANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388947 | RONALD E MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401627 | RONALD E MASSINGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388361 | RONALD E MAUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425473 | RONALD EDINGTON | 505 SAGEBRUSH | | | | COLLEYVILLE | TX | 76034 | |
| 3389408 | RONALD EDWARD POLLVOGT | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400454 | RONALD EUGENE GRIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425474 | RONALD F BARRON | 1011 E FAIRGROUNDS ROAD | | | | ARTESIA | NM | 88210 | |
| 3402578 | RONALD F HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407526 | RONALD F YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407752 | RONALD F. YATES, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404194 | RONALD FAIRCLOTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394225 | RONALD G HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425475 | RONALD G JUSTICE | 2209 CO STREET NO 2880 | | | | CHICKASHA | OK | 73018 | |
| 3392768 | RONALD GLOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397510 | RONALD GRAVDAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807420 | RONALD H POSNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425476 | RONALD HAYDON WHITLEY | 7422 CALAMO ST | | | | SPRINGFIELD | VA | 22150 | |
| 3807421 | RONALD HENRY MAYFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403457 | RONALD HENSLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807422 | RONALD J CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391392 | RONALD JAMES GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425477 | RONALD JAMES RUSSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432504 | RONALD JOE EDINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807423 | RONALD JOE MEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410716 | RONALD K TORGERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402297 | RONALD K UMPHRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412886 | RONALD KATZ TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406757 | RONALD KENT ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3399663 | RONALD KING LASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397452 | RONALD L KOPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410100 | RONALD L MEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402068 | RONALD L MERCER REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807424 | RONALD L MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402945 | RONALD L WESNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409557 | RONALD L. BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807425 | RONALD LAVON HAMMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387988 | RONALD LEE BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388969 | RONALD LEE MATHIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425478 | RONALD LEE MIZE | 229 NORTH VIANT STREET | | | | LOWELL | IN | 46356 | |
| 3807426 | RONALD LPAXSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400469 | RONALD LYNN LUNSFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429783 | RONALD M MCKENZIE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414258 | RONALD M MCKENZIE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396703 | RONALD MAPEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425479 | RONALD MCDONALD HOUSE | 1907 HOLCOMBE BLVD | | | | HOUSTON | TX | 77030 | |
| 3404814 | RONALD MERCORELLA AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409345 | RONALD MITCHUSSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412587 | RONALD MORRIS BRANDENBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401626 | RONALD O HOLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394936 | RONALD O RAY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410964 | RONALD O RAY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401529 | RONALD P MISCHAK ROTH IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807428 | RONALD POHLEMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408522 | RONALD QUALLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400946 | RONALD R DEAN & THOMAS DEAN JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807429 | RONALD R HARNED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398967 | RONALD R MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395939 | RONALD RANSOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425481 | RONALD RAY PATTON | 1272 CR 406 | | | | TALPA | TX | 76882 | |
| 3388171 | RONALD REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425482 | RONALD S PETERSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402386 | RONALD S. HODGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411320 | RONALD SANNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411093 | RONALD SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807430 | RONALD SPENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425483 | RONALD STEWART | 318 N JACKSON | | | | ELK CITY | OK | 73644 | |
| 3425484 | RONALD STRICKLAND | 926 TUMBLING LANE | | | | ATMORE | LA | 36502 | |
| 3425485 | RONALD T MACKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397635 | RONALD THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392419 | RONALD W ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400077 | RONALD W ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392970 | RONALD W ALSBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425486 | RONALD W BROADRICK | 5114 ASHDOWN PLACE | | | | MIDLAND | TX | 79705 | |
| 3425487 | RONALD W HAYS | 7427 OTTENBROOK TERRACE | | | | DERWOOD | MD | 20855 | |
| 3400058 | RONALD W MCINNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432422 | RONALD W SAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402650 | RONALD W. BOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412885 | RONALD WAYNE EGGERS, TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429784 | RONALD WAYNE SRALLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807431 | RONALD WENDALL YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399367 | RONALD WILLIAMS FASLUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396863 | RONALD YOCKIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425488 | RONCO FIRE AND SAFETY | P O BOX 642 | | | | POST | TX | 79356-0642 | |
| 3807432 | RONDA LEE ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400582 | RONDA LYNN DUNNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389191 | RONDA S KENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397948 | RONI E STIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389427 | RONI J ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392350 | RONMAR ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425489 | RONNETTA EATON | 28654 CLEAR WOODS DR | | | | SPRING | TX | 77386-4332 | |
| 3413061 | RONNIE & DONNA WHITE, JNT TNTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425490 | RONNIE ALLISON TRUCKS INC | 35464 EW 1250 | | | | SEMINOLE | OK | 74868-5865 | |
| 3402183 | RONNIE AND CAROLYN L MCNABB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397978 | RONNIE AND KATHY SEXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397254 | RONNIE AND TERESA ZACHARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400589 | RONNIE B. WALKER & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391126 | RONNIE C GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389936 | RONNIE CHARLES KNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807433 | RONNIE D TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391122 | RONNIE D. OSWALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400973 | RONNIE DEAN HOLCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425491 | RONNIE FREEMAN CONT. PUMPING | ROUTE 1 BOX 117 | | | | BALKO | OK | 73931 | |
| 3410014 | RONNIE H. WESTBROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410709 | RONNIE JOE MAXWELL & JIMMIEANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395646 | RONNIE L CADE LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425492 | RONNIE L MOUNT | 1741 STATELINE RD | | | | FLOMATON | AL | 36441 | |
| 3807434 | RONNIE L PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396075 | RONNIE LEE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393196 | RONNIE M BUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425493 | RONNIE W KNOWLES | PO BOX 395 | | | | FLOMATON | AL | 36441 | |
| 3807435 | RONNIE WHITE & TROY WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395322 | RONNY C & SHEILA G WHITSON H/W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429785 | RONNY GENE ALTMAN AMENDED AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412887 | RONNY GENE ALTMAN REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404967 | RONNY MOSELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412325 | RONNY P LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425494 | ROOSA & ASSOCIATES | PO BOX 3934 | | | | SOUTH PADRE ISLAND | TX | 78597 | |
| 3425495 | ROOSEVELT COUNTY RECORDER | 400 2ND AVENUE SOUTH | | | | WOLF POINT | MT | 59201 | |
| 3425496 | ROOSEVELT INN & SUITES | HIGHWAY 85 WEST | | | | WATFORD CITY | ND | 58854 | |
| 3412137 | ROOSTH 801 LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429786 | ROOSTH 806 LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429787 | ROOSTH PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390757 | ROOT FAMILY HOLDINGS, LLC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387638 | ROPES & GRAY LLP | Attn: Mark R. Somerstein | 1211 Avenue of the Americas | | | New York | NY | 10036-8704 | |
| 3387637 | ROPES & GRAY LLP | Attn: Patricia I. Chen | Prudential Tower | 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 3425498 | ROPES & GRAY, LLP | MAIL CODE 11104 | PO BOX 11839 | | | NEWARK | NJ | 07101-8138 | |
| 3390120 | ROPFOGEL SISTERS PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425499 | ROPPEL CONSTRUCTION | 19241 CR 1520 | | | | ADA | OK | 74820 | |
| 3425500 | ROPPEL CONSTRUCTION INC | PO BOX 2586 | | | | ADA | OK | 74820 | |
| 3409696 | ROQUEMORE FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807436 | RORING-CURTIS MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399364 | ROSA LEE CONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807437 | ROSA NELLE HIGGINBOTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397654 | ROSA NOTTINGHAM CUSTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807438 | ROSA ROBIN MCMILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807439 | ROSALIE D ROBL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401686 | ROSALIE SCHWARTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392130 | ROSALIND G MCCLUSKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389089 | ROSALINE SUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432421 | ROSALIO A SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390709 | ROSALYN GENRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425501 | ROSALYN KATHLEEN LAMBERT | 141 EAST FIRE DEPT ROAD | | | | LUCEDALE | MS | 39452 | |
| 3402930 | ROSAMOND B CUTHRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807440 | ROSAMOND WILLIAMS JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429777 | ROSAN HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818919 | ROSANNE  GERRARD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395727 | ROSANNE GERRARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394501 | ROSARIA MANGIAPANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389773 | ROSCO & CHARLIE ROUSE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980916 | ROSCO & CHARLIE ROUSE TRUST DATED 11-14-02 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408189 | ROSCOE GRANT RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425502 | ROSCOE STEEL & CULVERT CO | 1501 S. 30TH ST WEST | | | | BILLINGS | MT | 59102 | |
| 3399681 | ROSE A MARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392443 | ROSE ANN SELZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400359 | ROSE ASAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807441 | ROSE BURROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390364 | ROSE CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398246 | ROSE EARL GEIHSLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807442 | ROSE EILEEN FICHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425503 | ROSE EQUIPMENT COMPANY | 212 1ST STREET PO BOX 1060 | | | | LEVELLAND | TX | 79336 | |
| 3400548 | ROSE GWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429778 | ROSE HOCKADAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403670 | ROSE LINDA TRIMBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397345 | ROSE LYNN WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396458 | ROSE MARIE ALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398438 | ROSE MARIE SCIOSCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404622 | ROSE MARIE SEAFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408810 | ROSE MARY LONG GOULD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388990 | ROSE MARY WHITEHEAD JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389043 | ROSE MOULDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807443 | ROSE OVERSTREET WHEELER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425504 | ROSE SHERWOOD CLEANING | PO BOX 174 | | | | WICKETT | TX | 79788 | |
| 3396149 | ROSE WILLIAMS BOLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413940 | ROSEANN B COMSTOCK, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408695 | ROSEANN BELLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391961 | ROSEANN FORMANSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398392 | ROSEANNE DE VLAMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425505 | ROSEHILL EXPRESS INC | PO BOX 1359 | | | | TOMBALL | TX | 77377 | |
| 3408666 | ROSELAND ENERGY II LTD DBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408667 | ROSELAND ENERGY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410759 | ROSEMARIE P STACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396767 | ROSEMARY BOWERS MARMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406955 | ROSEMARY CHERRY PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413601 | ROSEMARY DARYL JACE HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429781 | ROSEMARY DARYL JACOBE HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807444 | ROSEMARY E WETHERBEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405676 | ROSEMARY HATCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3429770 | ROSEMARY HEUCK COATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400764 | ROSEMARY JOHNSON DYKE LIFE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807445 | ROSEMARY KRAMER & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425506 | ROSEMARY LAWRENCE STARK LIV TR | 3808 COACHLIGHT DRIVE | | | | EDMOND | OK | 73013 | |
| 3392885 | ROSEMARY M HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807446 | ROSEMARY MCKELLAR GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399984 | ROSEMARY PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391960 | ROSEMARY ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393471 | ROSEMARY ROBERTSON TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403803 | ROSEMARY SPRADLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403479 | ROSEMARY VIRGINIA DEERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390809 | ROSEMARY WALLACE BURNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388477 | ROSEMARY WILSON MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406422 | ROSEMARY(FOWLER)MERTENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425507 | ROSEMOUNT INC | 22737 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| 3425508 | ROSEMOUNT, INC | PO BOX 730156 | | | | DALLAS | TX | 75373-0156 | |
| 3425509 | ROSEN HARWOOD, P.A. | PO BOX 2727 | | | | TUSCALOOSA | AL | 35403-2727 | |
| 3429771 | ROSEN OIL AND ASSET TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425510 | ROSEN USA | 14120 INTERDRIVE EAST | | | | HOUSTON | TX | 77032 | |
| 3425511 | ROSEROCK WELL SERVICE LLC | PO BOX 1557 | | | | OKLAHOMA CITY | OK | 73101-1557 | |
| 3390436 | ROSETTA BRANDENBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388008 | ROSETTA RESOURCES OPERATING LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400947 | ROSHA HILLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807447 | ROSIE B ROBINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807448 | ROSIE LEE COFFER BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807449 | ROSIE LEE WATSON BANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412459 | ROSIE M MCCOY STEELE SEP PROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399675 | ROSIE MAE C SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807450 | ROSIE MARIE CUMBY TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405413 | ROSITA M ARBAGEY 1998 TRUST AS RESTATED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408194 | ROSITA TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807451 | ROSOFF BEV INTER VIVOS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393569 | ROSS A VITEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425512 | ROSS ANCHORS PLUS INC | 318 SOUTH 6TH STREET | | | | DOUGLAS | WY | 82633 | |
| 3402383 | ROSS BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425513 | ROSS CO | 609 DILLON | | | | HENNESSEY | OK | 73742 | |
| 3807452 | ROSS D MAUPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425514 | ROSS DOZER SERVICE | 13555 N 120TH RD | | | | OKMULGEE | OK | 74447 | |
| 3411469 | ROSS DUNCAN PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409891 | ROSS GANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390691 | ROSS GIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425515 | ROSS H HEMPHILL ESTATE | PO BOX 840738 | | | | DALLAS | TX | 75284-0738 | |
| 3807453 | ROSS HARRISON OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425516 | ROSS HOTSHOT & FORKLIFT SVC | 4754 CYPRESS AVE | | | | ODESSA | TX | 79764-9373 | |
| 3396160 | ROSS HOWARD MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413238 | ROSS L. WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410004 | ROSS MONTGOMERY SCHNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392496 | ROSS NEILL AINSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387925 | ROSS OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401534 | ROSS S BRAVATA IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398319 | ROSS WORTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425517 | ROSSER'S DRILL COLLAR | PO BOX 1909 | | | | ELK CITY | OK | 73648 | |
| 3425518 | ROSSES HOT SHOT & FORKLIFT SVC | 4754 N CYPRESS AVE | | | | ODESSA | TX | 79764-0000 | |
| 3807454 | ROSSETA A THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425519 | ROST ENERGY CO INC | PO BOX 615 | | | | LIGONIER | PA | 15658 | |
| 3425521 | ROTARY WIRE LINE SERVICE, INC. | PO BOX 2735 | | | | HOBBS | NM | 88241-2735 | |
| 3807455 | ROTHA STEDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425522 | ROTOCRAFT LEASING CO | PO BOX 54483 | | | | NEW ORLEANS | LA | 70154-4483 | |
| 3425523 | ROTO-VERSAL COMPRESSION SVC | PO BOX 841035 | | | | HOUSTON | TX | 77284 | |
| 3425524 | ROUGH RIDERS | PO BOX 95 | | | | LEEDY | OK | 73654 | |
| 3425525 | ROUGH RIDERS HOTSHOT, INC | 610 S GRANT | | | | ODESSA | TX | 79761 | |
| 3414835 | ROUGHRIDER ELECTRIC COOP | 800 HIGHWAY DRIVE | | | | HAZEN | ND | 58545-4701 | |
| 3425527 | ROUGHRIDER ELECTRIC COOPERATIVE, INC | P O BOX 1038 | | | | DICKINSON | ND | 58602-1038 | |
| 3425528 | ROUGHRIDER PICKER & TRUCKING | 12256 31ST STREET SW | | | | DICKINSON | ND | 58601 | |
| 3409591 | ROUND HILL ROYALTY L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807456 | ROUNDS FAMILY FARMS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425529 | ROUNDTREE & ASSOCIATES INC | 210 TRACE COLONY PARK DRIVE | | | | RIDGELAND | MS | 39157 | |
| 3769541 | ROUNDTREE & ASSOCIATES INC, MOSELLE FROST LLC, MOSELLE ENERGY LLC, MURCO OIL & GAS LLC AND PARKER CREEK LLC | 210 TRACE COLOBY PARK DR | | | | Ridgeland | MS | 39157 | |
| 3392091 | ROUTE 66 MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425530 | ROVENNA SIGNS & DESIGN | 455 TOWER BLVD | | | | POWELL | WY | 82435 | |
| 3807457 | ROVERA MYERS STEPHENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800453 | Rowan Altgelt Group LP | c/o Frost Bank | P.O. Box 1600, T-6 | | | San Antonio | TX | 78296 | |
| 3413583 | ROWAN COMPANIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394209 | ROWAN EDWARDS LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407961 | ROWAN FAMILY MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391958 | ROWAN LAUGHLIN INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391957 | ROWAN LAUGHLIN OIL & GAS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3429774 | ROWAN PETROLEUM INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406289 | ROWAN-ALTGELT GROUP LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406290 | ROWAN-ALTGELT GROUP LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529507 | Rowdy Pipeline, LLC | 105 South 4th Street | | | | Artesia | NM | 88210 | |
| 3397221 | ROWE REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429775 | ROWE REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3544717 | Rowell, Ginger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403786 | Rowell, Ginger Gaye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409784 | ROWENA A LOBLEY ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412134 | ROWENA DALE LAABS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429764 | ROWENA HUGHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425531 | ROWENA STERLING | 409 GEORGETOWN DRIVE | | | | EVERMAN | TX | 76140 | |
| 3402656 | ROWLAND, JR., LEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425532 | ROWLANDS TIRE CENTER | PO BOX 295 | | | | FLOMATON | AL | 36441 | |
| 3425533 | ROX EXPLORATION INC | 2416 PALMER CIRCLE | | | | NORMAN | OK | 73069 | |
| 3409165 | ROXANNA DEE SLAUGHTER MARSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396874 | ROXANNA L WESTLAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411978 | ROXANNA RICHARDSON GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388201 | ROXANNE ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405625 | ROXANNE HOLECEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432431 | ROXANNE MORENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389892 | ROXANNE STOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388106 | ROXIE CLARK DECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425534 | ROXWELL PERFORMANCE | 3327 W WADLEY | SUITE 3-170 | | | MIDLAND | TX | 79707 | |
| 3404351 | ROXY CHILDS COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818893 | ROY  G WOODS IRREVOCABLE TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391866 | ROY & MARCAE HILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807460 | ROY A ASBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388545 | ROY A BALDWIN ESTATE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405075 | ROY A CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401894 | ROY A MILAM III & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425535 | ROY A. ERIKSEN | 741 BERING #1802 | | | | HOUSTON | TX | 77057 | |
| 3408124 | ROY BEN SELZER, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408432 | ROY BOWMAN ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807461 | ROY BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392575 | ROY C STRINGFELLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396923 | ROY CHARLES MITTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388081 | ROY D KINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807462 | ROY D MULHOLLAND USUFRUCTUARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807463 | ROY D. FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3406416 | ROY DALE LANCE &ANN G LANCE TT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389917 | ROY DAMON LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807464 | ROY DEAN CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394409 | ROY DEAN LOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425536 | ROY DECKER & SONS INC | PO BOX 72 | | | | WORLAND | WY | 82401 | |
| 3399294 | ROY DON SHIPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807465 | ROY DONALD MARION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425537 | ROY DOUGLAS TILL | 15759 E 108TH AVENUE | | | | COMMERCE CITY | CO | 80022 | |
| 3429765 | ROY E PAULSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394352 | ROY EASLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400249 | ROY EDWIN ODOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409347 | ROY F COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425538 | ROY G & SHIRLEY H POOL TRUST | 1912 Bannister St | | | | York | PA | 17404-4919 | |
| 3393098 | ROY G BARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429766 | ROY G BARTON AND OPAL BARTON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413139 | ROY G BARTON AND OPAL BARTON REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408267 | ROY G BLACKBURN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425539 | ROY G MARTIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413485 | ROY G SR & OPAL BARTON REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429767 | ROY G SR & OPAL BARTON REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425540 | ROY G STOUFFER | PO BOX 2733 | | | | CHEYENNE | WY | 82003 | |
| 3413093 | ROY G WOODS IRREVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807467 | ROY G. POOL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393070 | ROY GARNER POOL JR. & JUDITH LYNN LEISENRING (JT) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4245351 | Roy Garner Pool, Jr. and Judith Lynn Leisenring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400128 | ROY GUFFEY OIL CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395908 | ROY H DUBITZKY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412833 | ROY H LAIRD MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406791 | ROY H MILLER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391867 | ROY HILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401744 | ROY HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807469 | ROY HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405192 | ROY JACK MCCARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395669 | ROY JOE LONGINO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425541 | ROY JOE YOWELL | 17153 HIGHWAY 47 WEST | | | | REYDON | OK | 73660 | |
| 3410141 | ROY JUSTIN LINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394165 | ROY K ROBBINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3425542 | ROY K SWAFFORD | PO BOX 698 | | | | CRANE | TX | 79731 | |
| 3425543 | ROY KEENE | 6168 PRESTONDELL DRIVE | | | | DALLAS | TX | 75240 | |
| 3389396 | ROY L MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407197 | ROY L SHORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425544 | ROY L SPARKS & LEDA K SPARKS | 2828 NICHOLS ROAD | | | | CHICKASHA | OK | 73018 | |
| 3404430 | ROY LEE DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390748 | ROY LEE ENGLISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395033 | ROY LOTT & JUDY LOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399738 | ROY LYNN MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411906 | ROY M GODFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390925 | ROY M KOONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807470 | ROY MARVIN COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406564 | ROY NEAL WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409346 | ROY OTIS CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391183 | ROY ROBERT MOYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390876 | ROY ROCHELL & SANDRA D ROCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389367 | ROY RUSSELL CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425545 | ROY S CURRELL | 2306 WILLOW PASS DR | | | | KINGWOOD | TX | 77339 | |
| 3399462 | ROY S GEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388056 | ROY S GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412015 | ROY SWADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429768 | ROY T ANDERSON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403320 | ROY T BARLEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412654 | ROY THOMAS & DEBORAH THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429769 | ROY TOM CASSELL, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409501 | ROY V BYNUM JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398007 | ROY W DAVIS & DIXIE C DAVIS, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396750 | ROY WAGONER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399523 | ROY WAYNE ODOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410397 | ROY WHITE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410398 | ROY WHITE, III, LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429758 | ROY WORTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425546 | ROYAL BANK OF CANADA | RBC CENTRE 8TH FLOOR | 155 WELLINGTON STREET WEST | | | TORONTO | ON | M5V 3H1 | Canada |
| 3425547 | ROYAL BANK OF CANADA | ROYAL BANK PLAZA | 5TH FLOOR, NORTH TOWER | | | TORONTO | ON | M5J 2W7 | Canada |
| 3425548 | ROYAL BANK OF SCOTLAND FM FXD | RBS FINANCIAL MARKETS | 280 BISHOPSGATE | | | London | | EC2M 4RB | United Kingdom |
| 3429759 | ROYAL ENERGY PARTNERS, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425549 | ROYAL ENGINEERING SERVICES | 1639 HOLCOMB CIRCLE | | | | TYLER | TX | 75703 | |
| 3412156 | ROYAL F WERTZ JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407705 | ROYAL LAND COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408709 | ROYAL MCQUEEN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425550 | ROYAL PETROLEUM CORPORATION | PO BOX 59957 | | | | DALLAS | TX | 75229 | |
| 3807471 | ROYAL STEWART CAMPBELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425551 | ROYAL T ENERGY LLC | P O BOX 6747 | | | | TYLER | TX | 75711 | |
| 3406684 | ROYALTIES OF AMERICA MKTG LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818892 | ROYALTY CLEARINGHOUSE LTD OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818655 | ROYALTY LAND & DEVELOP. CO INC OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818656 | ROYALTY LAND & DEVELOP. CO INC WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407029 | ROYALTY ACQUISITION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429761 | ROYALTY ACQUISITION LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398532 | ROYALTY CLEARINGHOUSE LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400473 | ROYALTY INTEREST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425552 | ROYALTY INVESTMENTS LTD INC | 1302 WAUGH DR 641 | | | | HOUSTON | TX | 77019 | |
| 3410286 | ROYALTY LAND & DEVELOP. CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402999 | ROYALTY MANAGEMENT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408418 | ROYALTY PARTNERS, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807472 | ROYALTY QUEST LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425553 | ROYALTY REPOSITORY II, LLC | DEPT 1250 | PO BOX 17180 | | | DENVER | CO | 80217-0180 | |
| 3425554 | ROYALTY SUPPLY INC | PO BOX 394 | | | | GRANDFALLS | TX | 79742 | |
| 3407253 | ROYCE AND JANACE SCOTT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410522 | ROYCE CONDIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413027 | ROYCE DALE AND GAIL GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412330 | ROYCE G COFFEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395414 | ROYCE L FREEMAN SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391975 | ROYCE LAN SKAINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400912 | ROYCE LEE COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400584 | ROYCE W WILKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413696 | ROYCE WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398961 | ROYDEN GILLIS MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387908 | ROYLENE KLINGLESMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394585 | ROYSDON SCOTT FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425556 | ROYWELL SERVICES INC | PO BOX 1329 | | | | BELLAIRE | TX | 77402-1329 | |
| 3404174 | ROZANNE TRUSCOTT TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980506 | ROZANNE TRUSCOTT TURNER PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425557 | ROZELLA BOZARTH | 5951 EAST MARSHALL STREET | | | | TULSA | OK | 74115 | |
| 3407969 | RP 2010, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425558 | RP OILFIELD SERVICE INC | PO BOX 759 | | | | ROCK SPRINGS | WY | 82902 | |
| 3425559 | RPA ADVISORS, LLC | 45 EISENHOWER DRIVE | | | | PARAMUS | NJ | 07652 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3425560 | RPI | 5401 NORTH WOOD DRIVE | | | | OKMULGEE | OK | 74447 | |
| 3425561 | RPI SALES INC | PO BOX 8 | | | | CENTREVILLE | AL | 35042 | |
| 3425562 | RPM SWABBING SERVICE, INC. | PO BOX 3106 | | | | VICTORIA | TX | 77903 | |
| 3818769 | RPR, LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411730 | RPR, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425563 | RR DONNELLEY | 22955 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 3529508 | RR Donnelley | 35 West Wacker Drive | | | | Chicago | IL | 60601 | |
| 3425565 | RR DONNELLEY | PO BOX 932721 | | | | CLEVELAND | OH | 44193 | |
| 3425567 | RR DONNELLEY & SONS COMPANY | PO BOX 842313 | | | | BOSTON | MA | 02284-2313 | |
| 3409434 | RR HINKLE COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406009 | RRA MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425568 | RRP CONTRACT PUMPING | PO BOX 1124 | | | | WATFORD CITY | ND | 58854-1124 | |
| 3425569 | RR-PINE MTN (FKA RANGE HOLDCO) | 100 THROCKMORTON ST STE 1200 | | | | FORT WORTH | TX | 76102-2842 | |
| 3429762 | RSG PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425571 | RSG PROPERTIES LTD | 2700 RACQUET CLUB DRIVE | | | | MIDLAND | TX | 79705 | |
| 3425572 | RSP PERMIAN LLC | 3141 HOOD ST #500 | | | | DALLAS | TX | 75219 | |
| 3391292 | RSS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425573 | RT JOHNSON CONSULTING LLC | PO BOX 372 | | | | BAKER | MT | 59313 | |
| 3425574 | RT TRUCKING, LLC | PO BOX 133 | | | | LOCO HILLS | NM | 88255 | |
| 3425575 | RTO SALES & LEASING INC | 1200 SOUTH JBS PARKWAY | | | | ODESSA | TX | 79761 | |
| 3395648 | RTR PROPERTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425576 | RTX WIRELINE LLC | PO BOX 60147 | | | | MIDLAND | TX | 79711 | |
| 3396595 | RUBEN M BEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391400 | RUBY A. DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980876 | RUBY A. DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807474 | RUBY CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410451 | RUBY COX BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402555 | RUBY D. SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807475 | RUBY DYER PARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392163 | RUBY EARL NEAL REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396443 | RUBY FITE CRUMLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429752 | RUBY FORREST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807476 | RUBY FREEMAN, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807477 | RUBY GARNER FAM LIV TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807478 | RUBY GENE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807479 | RUBY GRIFFITS LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394715 | RUBY J DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389502 | RUBY J LANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3425577 | RUBY JONES | 8316 N PRINCE | | | | CLOVIS | NM | 88101 | |
| 3807480 | RUBY K WANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807481 | RUBY L BENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807482 | RUBY L GILPEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390565 | RUBY L HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408658 | RUBY LEA TOLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807483 | RUBY LEE GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425578 | RUBY LEE KOEHN | BOX 102 | | | | MENO | OK | 73760 | |
| 3395803 | RUBY LEE MOSELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411555 | RUBY LYNN PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807484 | RUBY MAE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395542 | RUBY MARGARET ASKINS COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980470 | RUBY MILNER GRAYSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412606 | RUBY MILNER GRAYSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425579 | RUBY MINERALS LIMITED PARTNERS | 2901 4 J RD | | | | GILLETTE | WY | 82718 | |
| 3405567 | RUBY MOUNTAIN RESOURCE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425580 | RUBY NAOMA ANDERSON AND | 707 CLOVER PARK | | | | ARLINGTON | TX | 76013-1429 | |
| 3807485 | RUBY NELL SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425581 | RUBY WALTON | 1232 WOLF LOG ROAD | | | | FLOMATON | AL | 36441 | |
| 3389028 | RUBYE (HOLLY) KROLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390954 | Rudd, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405538 | RUDELLE BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392245 | RUDMAN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401279 | RUDOLF V GANZ JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400304 | RUDOLPH E SPICER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412914 | RUDOLPH M SESSIONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263752 | RUDOLPH, DON P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387467 | Rudy Arreola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389069 | RUDY CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412416 | RUDY FAMILY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425583 | RUDY MENDOZA | 2101 W WADLEY, SUITE 201 | | | | MIDLAND | TX | 79705 | |
| 3425584 | RUDY ORTIZ WELDING SERVICE | 2604 N KNOX AVE | | | | ODESSA | TX | 79763 | |
| 3414138 | RUDY RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400593 | RUDY WORTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411158 | Rudy, Randall D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406087 | RUE EVANS HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388552 | RUFUS HERBERT CHADWICK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807486 | RUFUS MASON STRENGTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410445 | RUFUS PATCH & KRISTY PATCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390465 | RUFUS R CARSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263977 | RUKSTALIS, ROBERT F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3394788 | RULE, JAMES B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429755 | RULEWICZ ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392366 | RULISSA B TROUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425586 | RUMMEL'S OILFIELD SERVICES | 2271 OIL DRIVE | | | | CASPER | WY | 82604 | |
| 3411567 | RUNDELL O'ROURKE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398839 | Runge Family Mineral Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425587 | RUNNELS COUNTY CLERK | 613 HUTCHINGS AVE #106 | | | | BALLINGER | TX | 76821 | |
| 3425588 | RUNNELS COUNTY TAX A/C | PO BOX 517 | | | | BALLINGER | TX | 76821 | |
| 3808627 | Runnels, Helen K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425589 | RUNNING M SERVICES LLC | 10622 MONARCH DRIVE | | | | HOBBS | NM | 88242 | |
| 3425590 | RUNNINGS SUPPLY INC | 901 HWY 59, North | | | | MARSHALL | MN | 56258 | |
| 3425591 | RUPAR & ASSOCIATES PLLC | PO BOX 1412 | 409 S MAIN | | | QUITMAN | TX | 75783 | |
| 3398110 | RUPERT H & CARRIE M SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392705 | RUPERT LVG TST DTD 4/27/07 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389226 | RUPNIK OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414836 | RURAL ELECTRIC COOPERATIVE INC | 13942 Highway 76 | | | | LINDSAY | OK | 73052 | |
| 3425592 | RURAL ELECTRIC COOPERATIVE INC | PO BOX 609 | | | | LINDSAY | OK | 73052 | |
| 3529509 | Rural Texas Broadband | PO Box 760185 | | | | San Antonio | TX | 78245 | |
| 3425593 | RURAL TEXAS BROADBAND, INC. | PO BOX 760185 | | | | SAN ANTONIO | TX | 78245 | |
| 3807488 | RURIKO GROOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425594 | RUSCO SERVICES, INC. | 1050 QCP PARK DRIVE | | | | BROUSSARD | LA | 70518 | |
| 3425595 | RUSH CREEK WELDING AND MFG LLC | DEPARTMENT 5210 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-5210 | |
| 3807489 | RUSH H RECORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425596 | RUSH INDUSTRIES | PO BOX 634 | | | | RUSH SPRINGS | OK | 73082 | |
| 3425597 | RUSH LOGISTICS INC | 3418 HIGHWAY 6 SOUTH | SUITE B 350 | | | HOUSTON | TX | 77082 | |
| 3408234 | RUSH OIL COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425598 | RUSH WELLSITE SERVICES LLC | PO BOX 337 | | | | CONWAY | AR | 72033-0000 | |
| 3441061 | Rusk County | Elizabeth Weller | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 3425599 | RUSK COUNTY | PO BOX 988 | | | | HENDERSON | TX | 75653-0988 | |
| 3414106 | RUSK COUNTY WELL SERV CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393299 | RUSK LOAN COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263978 | RUSKO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807490 | RUSSELL A FANNIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807491 | RUSSELL A STARMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403296 | RUSSELL A. SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409538 | RUSSELL B BUCHANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807492 | RUSSELL BAKER RESIDUARY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807493 | RUSSELL CHRISTIAN THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807494 | RUSSELL CLAYTON BALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396048 | RUSSELL D. BEHRENDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404321 | RUSSELL DAHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393706 | RUSSELL DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393540 | RUSSELL DRIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807495 | RUSSELL E HASELOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392073 | RUSSELL G DAVIS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389808 | RUSSELL G TORTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429757 | Russell Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392166 | RUSSELL J JOHNSON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429746 | RUSSELL J JOHNSON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408837 | RUSSELL J OGILVIE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401125 | RUSSELL JOHN PEPPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413458 | RUSSELL JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390157 | RUSSELL JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390728 | RUSSELL L SPIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403728 | RUSSELL L TRANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399545 | RUSSELL L. OXSEN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399261 | RUSSELL MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406474 | RUSSELL N MCINTURFF TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391707 | RUSSELL R DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407200 | RUSSELL REID HOLSTER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395018 | RUSSELL S REVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391219 | RUSSELL S SAMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394509 | RUSSELL SANFORD GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411159 | RUSSELL T RUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401297 | RUSSELL T RUDY ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406882 | RUSSELL TAYLOR BEGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410387 | RUSSELL TODD TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396203 | RUSSELL W GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410557 | RUSSELL WARREN HITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263664 | RUSSELL, FRANCES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425602 | RUST STREET MINISTRIES | 803 RUST STREET | | | | SAN ANGELO | TX | 76903 | |
| 3402498 | RUSTY INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392017 | RUSTY PICKUP O&G, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425603 | RUSTYS HOTSHOT SERVICE INC | PO BOX 2407 | | | | ELK CITY | OK | 73648 | |
| 3818830 | RUTH  FITTING WESTER FAMILY LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392653 | RUTH A LATHROPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807496 | RUTH ALENE WHEATLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389504 | RUTH ANN BRISTOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407128 | RUTH ANN BURRAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425604 | RUTH ANN CALVERT | PO BOX 65 | | | | ARTESIA | NM | 88211 | |
| 3807497 | RUTH ANN EICHENBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409442 | RUTH ANN GILLESPIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411476 | RUTH ANN JEFFERS CALVERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529510 | Ruth Ann Jeffers-Calvert & Georgie Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390505 | RUTH ANN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399614 | RUTH ANN WHITEHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807498 | RUTH ANN WINLOCK BAUGUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807499 | RUTH ANN WOODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394848 | RUTH ANN YOUNGBLOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401191 | RUTH ASBURY ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392297 | RUTH B KEARLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395723 | RUTH BANEY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807500 | RUTH BEELER HASELBUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807501 | RUTH BROWN CARDEN LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404721 | RUTH BURDITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807502 | RUTH BURNAMAN BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410627 | RUTH C BURBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425605 | RUTH C MCGARY CHARITABLE | 111 WINTERGREEN COURT | #70 | | | HAMPDEN | ME | 04444 | |
| 3395327 | RUTH CAROLINE STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400688 | RUTH CERNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807503 | RUTH CHRISTIAN, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408338 | RUTH CLARE JOHNSON REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404727 | RUTH COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401925 | RUTH CREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397601 | RUTH DILLARD REAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807504 | RUTH DOLEZAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807505 | RUTH E CAHILL REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807506 | RUTH E DORFNER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807507 | RUTH E KOPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425606 | RUTH EDNA MCCARTNEY | C/O REGIONS BANK NRRE | P O BOX 1628 | | | MOBILE | AL | 36633-1628 | |
| 3807508 | RUTH ELIZABETH DORFNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408211 | RUTH F MANKIN TRUSTEE OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980539 | RUTH F MANKIN, GUARDIAN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425608 | RUTH F MANKIN, GUARDIAN & | PO BOX 1239 | | | | GILLETTE | WY | 82717 | |
| 3388512 | RUTH FITTING WESTER FAMILY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388375 | RUTH FULTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807509 | RUTH G MARTWIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404062 | RUTH G PICKENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404061 | RUTH G PICKENS GRANDCHILDRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407975 | RUTH GILL JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807510 | RUTH GILLIAM HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3390790 | RUTH GOSSETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393523 | RUTH HAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411896 | RUTH HILLMAN GALOVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429749 | RUTH K NELSON TRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414032 | RUTH K NELSON TRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399190 | RUTH KEARLEY WILLIAMS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980377 | RUTH KEARLEY WILLIAMS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390769 | RUTH KENNEDY SUDDUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807512 | RUTH KNIGHT, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393521 | RUTH L OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807513 | RUTH L TARVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399020 | RUTH LANE POLLOCK DUPRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395927 | RUTH M BRINEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807514 | RUTH M HARTNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396116 | RUTH MAHON HOLDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807516 | RUTH MARIE DAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409798 | RUTH MARIE MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391647 | RUTH MCDANIEL WROTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413215 | RUTH MCDONALD GARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412041 | RUTH MCKENZIE GHOLSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807517 | RUTH MCLEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401289 | RUTH MELVIN HASLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394899 | RUTH MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807518 | RUTH MORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410710 | RUTH PATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389024 | RUTH PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807519 | RUTH PREWETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387786 | RUTH R COLVIN DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404611 | RUTH SCOTT CONATSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429750 | RUTH SIEVERS FEATHERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412716 | RUTH SIEVERS FEATHERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412715 | RUTH SIEVERS FEATHERLY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398656 | RUTH STAMAN WILKINS AUXTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410097 | RUTH TERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395677 | RUTH VAN NOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388175 | RUTH WALKER BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425610 | RUTH WASHBURN | C/O COMP PUB ACTS - UNCLM PROP | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| 3391910 | RUTH WEST BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405290 | RUTH WHITAKER THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807520 | RUTH WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393032 | RUTH YVONNE PRATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411449 | RUTHANNE DEHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393119 | RUTHELLA ESCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399849 | RUTHELMA J GRIFFITH, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807521 | RUTHIE CUMBY WOFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393173 | RUTHIE JANE MOYE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807523 | RUTHIE LARUE OWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399683 | RUTHIE M. LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429740 | RUTHIE MAE SUMMERLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409930 | RUTHVEN OIL AND GAS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412754 | RUTTER AND WILBANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425611 | RUWCO OIL AND GAS CORP | 802 RIO GRAND ST | | | | AUSTIN | TX | 78701-2220 | |
| 3410588 | RVM MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408909 | RVS MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807524 | RW CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390260 | RW SCOTT INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425613 | RWB CONSTRUCTION LLC | PO BOX 314 | | | | ARKOMA | OK | 74901 | |
| 3425614 | RWB CONSTRUCTION, LLC | PO BOX 1809 | | | | ALMA | AR | 72921 | |
| 3425615 | RWDY INC | PO BOX 731152 | | | | DALLAS | TX | 75373-1152 | |
| 3425616 | RWI CONSTRUCTION INC | 10700 HWY 191 | | | | MIDLAND | TX | 79707-0000 | |
| 3425617 | RWI CONSTRUCTION INC | 10700 STATE HIGHWAY 191 | | | | MIDLAND | TX | 79707 | |
| 3425618 | RWLS LLC | PO BOX 862 | | | | LEVELLAND | TX | 79336 | |
| 3414054 | RWM 1988 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429741 | RWM 1988 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425619 | RWR SERVICES | 7 E MORRIS AVE | | | | MCALESTER | OK | 74501 | |
| 3410171 | RWW MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397056 | RYAN CHRISTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390162 | RYAN CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407543 | RYAN D BEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413923 | RYAN EXPLORATION, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406393 | RYAN FAMILY TRUST FOR MGMT OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396146 | RYAN JULIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529499 | Ryan LLC | Three Galleria Tower 13155 Noel Road, Suite 100 | | | | Dallas | TX | 75240 | |
| 3402806 | RYAN M. MOCKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401753 | RYAN MICHAEL SOMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425620 | RYAN MIKULA | 14738 KELLYWOOD LANE | | | | HOUSTON | TX | 77079 | |
| 3429743 | RYAN MOORE, TTEE OF THE RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429744 | RYAN MOORE, TTEE OF THE RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407185 | RYAN MOORE, TTEE OF THE RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390568 | RYAN MORTGAGE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399073 | RYAN NEAL LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3807525 | RYAN OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425621 | RYAN SANITATION CO LLC | PO BOX 411 | | | | GILLETTE | WY | 82717 | |
| 3425622 | RYAN SERVICES INC. | PO BOX 348 | | | | EL CAMPO | TX | 77437 | |
| 3398326 | RYAN STINNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425623 | RYAN TORREGROSSA | 424 S DELEWARE, APT 1534 | | | | TULSA | OK | 74104 | |
| 3425624 | RYAN, LLC | PO BOX 848351 | | | | DALLAS | TX | 75284-8351 | |
| 4263679 | RYAN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425625 | RYDER SCOTT COMPANY | 1100 LOUISIANA, SUITE 4600 | | | | HOUSTON | TX | 77002 | |
| 3425626 | RYDER SERVICES, INC. | 902-2 W. RICHEY AVE | | | | ARTESIA | NM | 88210 | |
| 3399176 | RYEDALE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394805 | RYTHER CHILD CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425627 | S & B ENGINEERS AND | PO BOX 266245 | | | | HOUSTON | TX | 77207-6245 | |
| 3425628 | S & C PROPERTIES | P O BOX 601295 | | | | DALLAS | TX | 75360-1295 | |
| 3425629 | S & H TANK SERVICE, INC | PO BOX 773 | | | | LINDSAY | OK | 73052 | |
| 3409333 | S & H TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425631 | S & J MEASUREMENT SERVICE | 117 NORTH BLUEBONNET DR | | | | UVALDE | TX | 78801-0000 | |
| 3425632 | S & J OILFIELD SERVICES | PO BOX 1401 | | | | ROOSEVELT | UT | 84066 | |
| 3425633 | S & K COMMUNICATIONS | 9201 NORTH CENTURY BOULEVARD | | | | CENTURY | FL | 32535 | |
| 3389120 | S & L CARTER FAMILY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429745 | S & L LEE FAMILY LTD PTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425634 | S & N TRUCKING LLC | 503 EAST HWY 9 | | | | WETUMKA | OK | 74883 | |
| 3425635 | S & S CONSTRUCTION | PO BOX 859 | | | | FLOMATON | AL | 36441 | |
| 3425636 | S & S EQUIPMENT & SUPPLY INC | PO BOX 3670 | | | | MIDLAND | TX | 79702-3670 | |
| 3425637 | S & S EQUIPMENT SERVICES | PO BOX 427 | | | | COTULLA | TX | 78014 | |
| 3425638 | S & S FISHING & RENTAL INC | PO BOX 478 | | | | ANDREWS | TX | 79714 | |
| 3425639 | S & S MACHINE, INC | 542 S. MOORE LANE | | | | BILLINGS | MT | 59101-4623 | |
| 3425640 | S & S OILFIELD RENTAL INC | PO BOX 1930 | | | | ELK CITY | OK | 73644-1930 | |
| 3425641 | S & S OPERATING COMPANY INC | PO BOX 1250 | | | | WINNIE | TX | 77665 | |
| 3425642 | S & S PUMPING SERVICE | PO BOX 1120 | | | | CARLSBAD | NM | 88221-1120 | |
| 3425643 | S & S SERVICES | PO BOX 14216 | | | | ODESSA | TX | 79768 | |
| 3425644 | S & S TRUCKING | PO BOX 1389 | | | | HOUSTON | TX | 77251-1389 | |
| 3425645 | S & S WELDING | PO BOX 283 | | | | POOLVILLE | TX | 76487 | |
| 3425646 | S & W TRANSPORTS | PO BOX 452 | | | | VELMA | OK | 73491 | |
| 3807526 | S A DICKENS & BETTY DICKENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425647 | S A TIMBERLANDS LLC | ONE OFFICE PARK CIRCLE | SUITE 300 | | | BIRMINGHAM | AL | 35223 | |
| 3425648 | S AND K RENTALS | 211 BLACKBURN BLVD | | | | ELK CITY | OK | 73644 | |
| 3429734 | S AND P CO A LA PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397148 | S AND P COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3412130 | S B RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425649 | S BAR S SERVICES LLC | PO BOX 3170 | | | | CARLSBAD | NM | 88220-0000 | |
| 3425650 | S D CONSTRUCTION | PO BOX 812 | | | | STERLING CITY | TX | 76951-0812 | |
| 3425651 | S D MYERS, INC | P O BOX 931012-N | | | | CLEVELAND | OH | 44193-0343 | |
| 3407589 | S E CONE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398928 | S E NOLLEY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807528 | S F ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407206 | S H SNODDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410080 | S J ALFSON COMPANY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807529 | S J HOLLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410434 | S J IVERSON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425652 | S K COOPER ENTERPRISES INC | PO BOX 466 | | | | STOCKTON | AL | 36579 | |
| 3425653 | S K S M RENTALS | PO BOX 1181 | | | | EUNICE | NM | 88231-0000 | |
| 3429737 | S K WARREN RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390265 | S L & MARYLS DYNNESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412080 | S MARLENE HEINEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410634 | S ONE ROYALTY PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410470 | S P JOHNSON III & BARB. J TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392184 | S R ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425654 | S R BLESS INVESTMENTS LLC | 55499 LAKEPOINT DRIVE | | | | BASS LAKE | CA | 93604 | |
| 3412744 | S RHETT GIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400529 | S S MCCLENDON FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807532 | S TEVIS GRINSTEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425655 | S THOMAS AND DEBORAH J THRONE | PO BOX 1056 | | | | SHERIDAN | WY | 82801 | |
| 3410161 | S UMPLEBY IRREV QTIP MARITAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980859 | S UMPLEBY IRREV QTIP MARITAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425656 | S&A OILFIELD SERVICES LLC | PO BOX 100 | | | | FRUITA | CO | 81521 | |
| 3403304 | S&H TRUST, DATED 6/30/78 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395346 | S&L ENERGY COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425657 | S&L SERVICES LLC | 1697 DICKINSON PLACE DR | | | | DICKINSON | ND | 58601 | |
| 3425658 | S&N TRANSPORTATION LLC | PO BOX 2692 | | | | WATFORD CITY | ND | 58854 | |
| 3529500 | S&P Global Platts | PO Box 848093 | | | | Dallas | TX | 75284-8093 | |
| 3425659 | S&R COMPRESSION | 4234 S JACKSON AVE | | | | TULSA | OK | 74107 | |
| 3425660 | S&T ENTERPRISES | 1975 1 3/10 RD | | | | FRUITA | CO | 81521 | |
| 3425661 | S&T ROUSTABOUTS | P O BOX 395 | | | | ELDORADO | TX | 76936 | |
| 3425662 | S&V ENTERPRISES | PO BOX 17548 | | | | EL PASO | TX | 79917 | |
| 3429738 | S. B. HUDSON LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807534 | S. P. SHOOK ESTATE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980981 | S. P. SHOOK ESTATE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414132 | S. R. HERBEL, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425663 | S.O.C. INDUSTRIES, LLC | 2324 FM 715 | | | | MIDLAND | TX | 79706 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3411743 | S.W HERNDON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425664 | S.W. REDDIN PUMPING SERVICES | PO BOX 8 | | | | PRAIRIE HILL | TX | 76678 | |
| 3807535 | S/GE-I LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429728 | S/O INVESTORS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425665 | S-3 PUMP SERVICE INC. | 1918 BARTON DRIVE | | | | SHREVEPORT | LA | 71107 | |
| 3397183 | SA AND NC WILLIAMS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425666 | SABEL STEEL | PO BOX 4747 | | | | MONTGOMERY | AL | 36103-4747 | |
| 3818581 | SABER  EQUIPMENT INC WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388207 | SABER EQUIPMENT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818597 | SABINE  ROYALTY TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425668 | SABINE MUD LOGGING INC | PO BOX 269 | | | | CARTHAGE | TX | 75633 | |
| 3425669 | SABINE RIVER AUTHORITY | LAKE FORK DIVISION | 353 PR 5183 | | | QUITMAN | TX | 75783 | |
| 3396038 | SABINE ROYALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411637 | SABINE ROYALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412126 | SABIO MINERAL JOINT VENTURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413961 | SABLE EXPLORATION. LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429730 | SABLE EXPLORATION. LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425670 | SABRE DOWNHOLE TOOLS USA LTD | 440 LOUISIANA STREET #2200 | | | | HOUSTON | TX | 77002 | |
| 3429731 | SABLE EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398475 | SABRINA G GUINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428968 | SABULSKY, CHRISTOPHER DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409310 | SACRA MINERALS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429732 | SACRAMENTO PARTNERS LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425671 | SADDLEBACK ENGINEERING INC | 2131 SATURN COURT | | | | BAKERSFIELD | CA | 93308 | |
| 4263839 | SADDLER, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396418 | SADIE LOU COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425672 | SADLER TRUCKING | 1344 N ROAD | | | | LOMA | CO | 81524 | |
| 3425673 | SADOA | SAMSON RES, TWO W SECOND | | | | TULSA | OK | 74103 | |
| 3425674 | SADOWSKY & WILD LAW OFFICE | PO BOX 260 | | | | BOWMAN | ND | 58623 | |
| 3401154 | SAE OIL & GAS COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429733 | SAE OIL & GAS COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425675 | SAFE SHIP COURIER | PO BOX 720397 | | | | NORMAN | OK | 73070 | |
| 3425676 | SAFEDRILL INSPECTION INC | PO BOX 2077 | | | | KILGORE | TX | 75663 | |
| 3425677 | SAFETY & ENVIRONMENTAL | PO BOX 1613 | | | | HOBBS | NM | 88241-0000 | |
| 3425678 | SAFETY CONSULTING & TRAINING | PO BOX 5212 | 823 SUNRISE CIRCLE | | | HOBBS | NM | 88241-5212 | |
| 3425679 | SAFETY DOG SERVICES LLC | PO BOX 923 | | | | ARTESIA | NM | 88211-0923 | |
| 3425680 | SAFETY INTERNATIONAL INC | P O BOX 201791 | | | | DALLAS | TX | 75320-1791 | |
| 3425681 | SAFETY KLEEN | PO BOX 650509 | | | | DALLAS | TX | 75265-0509 | |
| 3425682 | SAFETY PLUS USA, LLC | 1091 FLETCHER ROAD | | | | SULPHUR | OK | 73086 | |
| 3425683 | SAFETY SEAL | PO BOX J | | | | MARSHALL | TX | 75671 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3425684 | SAFETY SOLUTIONS LLC | PO BOX 1191 | | | | MIDLAND | TX | 79702 | |
| 3425685 | SAGA PETROLEUM CORPORATION | 600 17TH ST STE 1700 N | | | | DENVER | CO | 80202 | |
| 3401709 | SAGA ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411374 | SAGACITY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425687 | SAGE ENVIRONMENTAL CONSULTING | 4611 BEE CAVES RD | SUITE 312 | | | AUSTIN | TX | 78746 | |
| 3405844 | SAGECREST OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425688 | SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 3807538 | SAIGE DICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400972 | SAINT MARYS SEMINARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400012 | SAINT VRAIN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412299 | SAKCO LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428969 | SALAS CEDENO, VERONICA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428970 | SALAS, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425689 | SALAZAR SERVICE & TRUCKING | 5511 STARBOARD DRIVE | | | | MIDLAND | TX | 79706 | |
| 3387525 | SALAZAR SERVICE & TRUCKING | Attn: President and General Counsel | 5511 Starboard Drive | | | Midland | TX | 79706 | |
| 3434560 | Salazar Service & Trucking Corp. | 5511 Starboard Dr. | | | | Midland | TX | 79706 | |
| 3408401 | SALE FAMILY PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408050 | SALINA ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807539 | SALLEE REV TST DTD 11/06/92 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394556 | SALLIANNE N DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807540 | SALLIE BELL HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399460 | SALLIE HAMMONS REEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399075 | SALLIE J. RICKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400943 | SALLIE MCQUEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390868 | SALLIE ODOM RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807541 | SALLIE S GILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818603 | SALLY  A HOLMES 2011 TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425690 | SALLY & VERNON SHINKLE LIV TR | PO BOX 223 | | | | TETONIA | ID | 83452 | |
| 3807542 | SALLY A ELLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412605 | SALLY A FINLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408993 | SALLY A HOLMES 2011 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389333 | SALLY A KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394049 | SALLY A SKEELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401916 | SALLY A SKINNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393234 | SALLY A. WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404478 | SALLY ANN CONWAY SOLE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402846 | SALLY ANN LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425691 | SALLY ANN ZIMMERMAN, TTEE | P O BOX 163 | | | | LEMITAR | NM | 87823 | |
| 3405547 | SALLY ANNE LUDLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396079 | SALLY ATON BAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395827 | SALLY BROWN HUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407744 | SALLY COLE AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807543 | SALLY COLLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429723 | SALLY COOK ROACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399389 | SALLY COOK ROACH TTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807544 | SALLY CURBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807545 | SALLY D BUFKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429724 | SALLY E RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395996 | SALLY G FINCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387909 | SALLY GUITAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396478 | SALLY H DERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412676 | SALLY H FEINBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390982 | SALLY I SLIPIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399003 | SALLY J LOGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396086 | SALLY JANE SHOOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391905 | SALLY K.RICHARDSON OIL CO, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408000 | SALLY KATHLEEN GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407648 | SALLY KATHLEEN GIBSON 1974 TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394829 | SALLY KAY FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400732 | SALLY KLOTZ STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807546 | SALLY KROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405111 | SALLY L GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403625 | SALLY LANIER CARTER WORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394431 | SALLY LOU SCHULTZ REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397618 | SALLY LOVIN JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392010 | SALLY LU HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403261 | SALLY M GRIFFITHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399818 | SALLY M YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807547 | SALLY MAY LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405342 | SALLY MOORE KATO TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394697 | SALLY N ROBERTS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391571 | SALLY P BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429726 | SALLY P WESTFALL LIVING TRUST 4/29/ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429727 | SALLY PASQUALI KLEMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980313 | SALLY QUINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391597 | SALLY RODGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393444 | SALLY SENGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807548 | SALLY SHOTWELL REV TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980300 | SALLY SIMPSON TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425692 | SALLY SIMPSON TRUSTEE | 2320 STROKE DR | | | | LAKE HAVASU CITY | AZ | 86406 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3807549 | SALLY SLAUGHTER GERLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407655 | SALLY STOWERS OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429717 | SALLY SUE FISCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408298 | SALLY SUE FISCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403469 | SALLY SUE HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412536 | SALLY SUE JAMESON FRENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399335 | SALLY THOMAS HANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396394 | SALLY WAYNE LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981120 | SALLY WILDER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412191 | SALLY WILDER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405288 | SALLYE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393321 | SALLYE TUNNELL MARKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807550 | SALOME B MCHORSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429718 | SALT CREEK PRODUCTION, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407538 | SALT FORK LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425693 | SALTEL INDUSTRIES, INC. | 11910 HWY 191 | | | | MIDLAND | TX | 79707 | |
| 3425694 | SALTMINE INVESTMENT PTNTSHIP | 712 MAIN ST SUITE 3310 | | | | HOUSTON | TX | 77002 | |
| 3425695 | SALTY'S JOHNSON #2 | PO BOX 1486 | ATTN: ACCTS RECEIVABLE | | | HOUSTON | TX | 77251-1486 | |
| 3818842 | SAM  BILLINGSLEY LIFE ESTATE RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818927 | SAM  HUGH BILLINGSLEY RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980490 | SAM A SZENASY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425696 | SAM A SZENASY | 9703 SOUTH DARLINGTON | | | | TULSA | OK | 74137 | |
| 3400206 | SAM A WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400674 | SAM ANDERSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405015 | SAM BILLINGSLEY LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394379 | SAM BONART MARCUS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412051 | SAM BRACKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425697 | SAM BROUSSARD TRUCKING CO INC | PO BOX 11507 | | | | NEW IBERIA | LA | 70562-1507 | |
| 3410545 | SAM C.S. STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399631 | SAM D WINEGRAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807551 | SAM EARL CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394447 | SAM F LYONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411325 | SAM H BURKE & MARY K BURKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807552 | SAM H. FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395103 | SAM HUGH BILLINGSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411516 | SAM J AND PEGGY GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807553 | SAM J BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388072 | SAM J BROWN COMPANY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395817 | SAM J DAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411517 | SAM J GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410150 | SAM J TALBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3406780 | SAM JR AND DOROTHY A VAN RIPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413245 | SAM K MCGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411657 | SAM L PFIESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402979 | SAM M DEAL II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403275 | SAM N BENGSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807554 | SAM P MCRAE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425698 | SAM POPE | 3603 BOLIN | | | | HOUSTON | TX | 77092 | |
| 3395074 | SAM R HARWELL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391549 | SAM R STANBERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402607 | SAM REAGAN COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425699 | SAM SHILLING | PO BOX 308 | | | | TEXHOMA | OK | 73949 | |
| 3405843 | SAM TERRY JR & MAE D TERRY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399499 | SAM W HORNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807556 | SAM WOODS JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391546 | SAMANTHA CONLEY SCHEID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411206 | SAMANTHA MATTLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400533 | SAMANTHA OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406156 | SAMANTHA PRICE FISCHER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425700 | SAMANTHA SPAMAN REV TRUST | PO BOX 23100 | | | | JACKSON | MS | 39225-3100 | |
| 3403057 | SAMANTHA TUDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425701 | SAMANTHA WOODRING | 815 COUNTY STREET2919 | | | | TUTTLE | OK | 73089 | |
| 3425702 | SAMCO ANCHORS | PO BOX 600 | | | | PERRYTON | TX | 79070 | |
| 3425703 | SAMCO ENTERPRISES, INC. | 16115 ALDINE WESTFIELD RD. | | | | HOUSTON | TX | 77032 | |
| 3402866 | SAMI JO MAGOFFIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807557 | SAMIE L DYER WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807558 | SAMMIE ELROD CISNEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425704 | SAMMIE RICHARD CRAFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406762 | SAMMO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388064 | SAMMY D ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403823 | SAMMY DON PATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391536 | SAMMY EDWARD SCHUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425705 | SAMMY KING PRICE | C/O JAIME PRICE | 2205 SINCLAIR AVENUE | | | MIDLAND | TX | 79705-0000 | |
| 3429720 | SAMMY RODRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425706 | SAMPSON BROTHERS INC | PO BOX 268 | | | | MOORELAND | OK | 73852 | |
| 3425707 | SAMPSON RESOURCES COMPANY | SAMPSON PLAZA | TWO WEST SECOND ST | | | TULSA | OK | 74103-1791 | |
| 3425708 | SAMS CLUB | PO BOX 4596 | DEPT 49 | | | CAROL STREAM | IL | 60197-4596 | |
| 3389394 | SAMS ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425709 | SAMSON LONE STAR LP | P O BOX 972297 | | | | DALLAS | TX | 75397-2297 | |
| 3429721 | SAMSON OIL & GAS USA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412613 | SAMSON PRODUCTION SERVICES CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414289 | SAMSON RESOURCES CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3425710 | SAMSON RESOURCES CO | 200 S 10TH ST | | | | RICHMOND | TX | 77469 | |
| 3425711 | SAMSON RESOURCES CO | PO BOX 972282 | | | | DALLAS | TX | 75397-2282 | |
| 3429710 | SAMSON RESOURCES COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407552 | SAMSON RESOURCES COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429711 | SAMSON RESOURCES COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769542 | SAMSON RESOURCES COMPANY | 2 WEST 2ND STREET | | | | TULSA | OK | 74103 | |
| 3586823 | Samson Resources Company | Chace Daley | First Place Tower | 15 E. 5th St., Ste 1000 | | Tulsa | OK | 74103 | |
| 3425713 | SAMSON RESOURCES COMPANY | PO BOX 972282 | | | | DALLAS | TX | 75397-2282 | |
| 3405152 | SAMUAL E EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818889 | SAMUEL  T. ALEXANDER, JR. RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401551 | SAMUEL & PAMELA PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403021 | SAMUEL A KALMBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807559 | SAMUEL A TRUTNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411116 | SAMUEL A WARE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425715 | SAMUEL ADAMS | 1655 MILL STREET #426 | WILDWOOD APARTMENTS | | | SAN MARCOS | TX | 78666 | |
| 3396877 | SAMUEL ADLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398713 | SAMUEL AMOS MCCLURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399240 | SAMUEL B ISAACS RANCH LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429712 | SAMUEL B ISAACS RANCH LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388591 | SAMUEL C HIRSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404118 | SAMUEL C WRIGHT & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408482 | SAMUEL C. ASHCRAFT III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807560 | SAMUEL CLARK COURSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412772 | SAMUEL D MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412773 | SAMUEL D MORGAN AKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392737 | SAMUEL DAVID GOODWIN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404507 | SAMUEL DAVID TWIDALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413216 | SAMUEL DONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394903 | SAMUEL EARL UTTERBACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807561 | SAMUEL F LYONS II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399944 | SAMUEL HEAGAN BAYLES III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402453 | SAMUEL J CASSIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404519 | SAMUEL J ROBINSON & CHERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428971 | SAMUEL JR, WILLIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393933 | SAMUEL KNOX EATON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388972 | SAMUEL LANE JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391057 | SAMUEL LUKE WILCOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807562 | SAMUEL MADISON LEHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425717 | SAMUEL PHILLIP WILLIS | 3305 NW 61ST STREET | | | | OKLAHOMA CITY | OK | 73112 | |
| 3394310 | SAMUEL R RECHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3399535 | SAMUEL REED MADDOX JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401176 | SAMUEL RUDOLPH POINDEXTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399338 | SAMUEL SEYMOUR MCCORD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398255 | SAMUEL T. ALEXANDER, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807563 | SAMUEL W. & KATHY ALLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402773 | SAMUELP GIVHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425718 | SAN ANGELO OILFIELD SVCS LLC | 3619 SPRAGUE ST | | | | SAN ANGELO | TX | 76903 | |
| 3425719 | SAN ANGELO'S EXECUTIVE PLAZA | 2726 OAK MOUNTAIN TRAIL | | | | SAN ANGELO | TX | 76904 | |
| 3405363 | SAN ANTONIO AREA FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800538 | San Antonio Area Foundation | c/o Frost Bank | P.O. Box 1600, T-6 | | | San Antonio | TX | 78296 | |
| 3400210 | SAN FRANCISCO CONSERVATORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981097 | SAN FRANCISCO CONSERVATORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403666 | SAN LORELLE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548385 | San Patricio County | Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | |
| 3425720 | SAN PATRICIO COUNTY CLERK | 400 WEST SINTON ST #124 | | | | SINTON | TX | 78387 | |
| 3387288 | SAN PATRICIO COUNTY TAX OFFICE | PO BOX 280 | | | | SINTON | TX | 78387 | |
| 3425722 | SAN SABA PETROLEUM | 4965 PRESTON PARK BLVD STE 725 | | | | PLANO | TX | 75093 | |
| 3429713 | SANCO OPERATING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425723 | SANCO ROUSTABOUT SERVICE INC | 1107 SOUTH MAIN | | | | LOVINGTON | NM | 88260 | |
| 3407211 | SANCTUARY MINERAL & ROYALTY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429714 | SANCY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408851 | SAND CREEK PETROLEUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413643 | SAND RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425725 | SANDER RESOURCES LLC | 710 COLORADO | UNIT 9-J | | | AUSTIN | TX | 78701 | |
| 3425726 | SANDERS ENGINEERING | 2255 SCHILLINGER ROAD N | | | | SEMMES | AL | 36575 | |
| 3425727 | SANDERS PLUMBING & HEATING, INC | P O BOX 8 | | | | POWELL | WY | 82435 | |
| 3807564 | SANDERS THOMAS WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403075 | Sanders, Albert E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393296 | SANDERS, DIANA RENICKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425728 | SANDFORD FUELS LTD | PO BOX 1180 | | | | DECATUR | TX | 76234 | |
| 3388940 | SANDFORD LEE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410738 | SANDHILL CRANE INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388869 | SANDI GLIDEWELL WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818996 | SANDRA R YERKES RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401748 | SANDRA A SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425729 | SANDRA A. WARREN | 101 CRAWFORD #305 | | | | HOUSTON | TX | 77002 | |
| 3405193 | SANDRA ABBONDANDELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3390677 | SANDRA AMIS CONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807565 | SANDRA ANN GALLAGHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409312 | SANDRA ARLEDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403101 | SANDRA AVANTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807566 | SANDRA B JOHNSON TIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403827 | SANDRA BAHCALL USFRUCTUARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388567 | SANDRA BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389528 | SANDRA BILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394085 | SANDRA BRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388568 | SANDRA C LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393447 | SANDRA CHOATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390487 | SANDRA CREASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807567 | SANDRA CUMMINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404582 | SANDRA D DANTZLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425730 | SANDRA D DONNELL | PO BOX: 1363 | | | | TIBURON | CA | 94920-4363 | |
| 3396293 | SANDRA D FROST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390167 | SANDRA D THOMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396220 | SANDRA DARLENE SPEARS SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393932 | SANDRA DAY, NOW PEROZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807568 | SANDRA DODD ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394359 | SANDRA E TEEGERSTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403151 | SANDRA EHLERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429704 | SANDRA ELAINE WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410237 | SANDRA ERWIN ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398184 | SANDRA F CARVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425731 | SANDRA FARWELL EIKE REV TRUST | 50 BLACK ELK TRAIN | | | | LARAMIE | WY | 82070 | |
| 3392146 | SANDRA FAYE HAYNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413121 | SANDRA FREEZE HULSE AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407104 | SANDRA FREEZE HULSE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400897 | SANDRA G BEEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403288 | SANDRA G PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395325 | SANDRA GASKINS MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390841 | SANDRA GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409611 | SANDRA GAY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807569 | SANDRA GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394298 | SANDRA H DIAMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390049 | SANDRA HAMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392674 | SANDRA HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807570 | SANDRA HELENE CRUTCHFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807571 | SANDRA HOOKER SNOUFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391695 | SANDRA HOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388219 | SANDRA HUGHES HOOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413122 | SANDRA HULSE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3411124 | SANDRA ISABELLE LLOYD TR 3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425732 | SANDRA J COMMANDER | 10773 CARDINAL ROAD | | | | DENHAM SPRINGS | LA | 70726 | |
| 3403559 | SANDRA J D YOUNGBLOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399527 | SANDRA J HORTON BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390016 | SANDRA J OBERLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395806 | SANDRA J SEDARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411893 | SANDRA J STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397306 | SANDRA J WARGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392168 | SANDRA J. SETZLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807572 | SANDRA JEAN PICKERING BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392808 | SANDRA JO HOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404435 | SANDRA JOHNSTON TRAWEEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403226 | SANDRA K KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389520 | SANDRA K LOVIN MCHENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395443 | SANDRA K LYONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807573 | SANDRA K MEDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405057 | SANDRA K SHOEMAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405058 | SANDRA K SHOEMAKER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807574 | SANDRA K THOMAS HESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807575 | SANDRA KAY HALL MUELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401433 | SANDRA KAY HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807576 | SANDRA KAY WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807577 | SANDRA KAY WRIGHT LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807578 | SANDRA KAYE PAYNE RHONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409510 | SANDRA KEELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397229 | SANDRA L BILBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807579 | SANDRA L CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429705 | SANDRA L KOONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807580 | SANDRA L LOVATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404767 | SANDRA L WORSHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769694 | Sandra L. Shippey, as Personal Representative of the Virgil C. McClintock Estate and Personal Representative of the Doris L. McClintock Estate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425734 | SANDRA LANDRETH KANE | 6308 OAK TREE CIRCLE | | | | EDMOND | OK | 73025 | |
| 3403248 | SANDRA LEANNE WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404363 | SANDRA LEE BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391471 | SANDRA LEE WILLIAMS HUDACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409374 | SANDRA LEIGH TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390281 | SANDRA LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807581 | SANDRA LINDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3392081 | SANDRA LOUISE SIMMER DYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425735 | SANDRA LUCILLE STEVENSON | 707 TONY AVE | | | | PERKINS | TX | 74059 | |
| 3401314 | SANDRA LYNN NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396740 | SANDRA M BOOTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394894 | SANDRA M HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404422 | SANDRA MARIE YOUNG IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388096 | SANDRA MARKEGARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402719 | SANDRA MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412943 | SANDRA MCCRAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394912 | SANDRA MCELWEE JONES CAUSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398430 | SANDRA MCNAIR CAUTHORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980948 | SANDRA NICOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409132 | SANDRA O'NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393351 | SANDRA P REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405832 | Sandra Petersen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387984 | SANDRA PLEUNE DESCENDANT'S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408382 | SANDRA R PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388863 | SANDRA R YERKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401857 | SANDRA READY GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394601 | SANDRA S HAMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429707 | SANDRA S HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395597 | SANDRA SADLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404319 | SANDRA SAMANTH SWANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399047 | SANDRA STARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807582 | SANDRA STEDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807583 | SANDRA STREETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404723 | SANDRA SUE MILLER APPLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402367 | SANDRA TAYLOR SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807584 | SANDRA VERNIECE HOLLANDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425737 | SANDRA W ODOM | 16915 LANCASTER GAP | | | | SAN ANTONIO | TX | 78247 | |
| 3425738 | SANDRA ZIGLAR WILSON | 3911 BELL FORK ROAD | | | | ATMORE | AL | 36502 | |
| 3425739 | SANDRIDGE E&P, LLC | P O BOX 1748 | | | | OKLAHOMA CITY | OK | 73101-1748 | |
| 3425740 | SANDRIDGE ENERGY INC | 123 S ROBERT S KERR AVE | | | | OKLAHOMA CITY | OK | 73102-6406 | |
| 3529501 | SandRidge Energy, Inc | 123 Robert S Kerr Avenue | | | | Oklahoma City | OK | 73102 | |
| 3425741 | SANDRIDGE EXPLORATION AND | DEPARTMENT 960526 | | | | OKLAHOMA CITY | OK | 73196-0526 | |
| 3425742 | SANDRIDGE EXPLORATION AND | PO BOX 202214 | DEPT 21405 | | | DALLAS | TX | 75320-2214 | |
| 3425743 | SANDRIDGE EXPLORATION AND PROD | P O BOX 202214 | DEPT 21405 | | | DALLAS | TX | 75320-2214 | |
| 3413302 | SANDSTONE ENERGY ACQUISITIONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387491 | Sandy A Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3425744 | SANDY ALEXANDER INC | C/O MICKELBERRY INC | 405 PARK AVENUE 10 FLOOR | | | NEW YORK | NY | 10022 | |
| 3402398 | SANDY BARRETT SCHNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425745 | SANDY CREEK FARMS | PO BOX 127 | | | | BRADLEY | OK | 73011 | |
| 3425746 | SANDY H & LILA C SINGLETON | 1613 SANDPIPER DRIVE | | | | EDMOND | OK | 73034 | |
| 3429709 | SANDY HARTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404659 | SANDY LEE FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425747 | SANDY TROXELL | 3226 EAGLES KNOLL CT. | | | | KATY | TX | 77494 | |
| 3425748 | SANDY TUCKER | 3762 FM 513 | | | | LONE OAK | TX | 75453 | |
| 3425749 | SANDY'S OFFICE SUPPLY, INC | 1605 EAST HYMAN AVE | | | | ASPEN | CO | 81611 | |
| 3425750 | SANDY'S RENTALS | PO DRAWER 1167 | | | | GEORGE WEST | TX | 78022 | |
| 3735920 | SANFORD, RICHARD D & MARGARET M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407388 | SANGUINE GAS EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407387 | SANGUINE LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425752 | SANI-TECH RENTALS, INC. | PO BOX 5942 | | | | HOBBS | NM | 88241-5942 | |
| 3425753 | SANJAN HOT SHOT & TRANSPORT | PO BOX 13221 | | | | ODESSA | TX | 79765 | |
| 3425754 | SANJEL USA INC | 511 16th STREET #300 | | | | DENVER | CO | 80202 | |
| 3807586 | SANJIT BHATTACHARYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425755 | SANKEY & HAZEL JOANNE EVEY | 19575 N CHISHOLM RD | | | | GEARY | OK | 73040 | |
| 3818728 | SANTA  ELENA MINERALS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400951 | SANTA BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411662 | SANTA BARBARA COTTAGE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807587 | SANTA ELENA MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406942 | SANTA FE MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807588 | SANTA ROSE ELECTRIC CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980987 | SANTO LEGADO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429698 | SANTO LEGADO LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428973 | SAPP, PHILLIP B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407359 | SAPPHIRE ROYALTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406488 | SAPPINGTON ENERGY INTEREST LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406487 | SAPPINGTON ENERGY INTERESTS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425756 | SAPPINGTON ENERGY INTERESTS LTD | MINERAL ASSET MGMT, T-6 | PO BOX 1600 | | | SAN ANTONIO | TX | 78296 | |
| 3980563 | SARA A MARVIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409583 | SARA A MARVIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395639 | SARA A SQUILLANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406066 | SARA A. MARVIN TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393293 | SARA ALEXANDER GIEB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408315 | SARA ANN GROSS MARKS ABBOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393609 | SARA ANN KNOWLES BOUTWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807589 | SARA ANNE CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429700 | SARA B BATEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412868 | SARA B NEAL MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390822 | SARA C S NICHOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807590 | SARA CARR WORTHINGTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406782 | SARA COLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425757 | SARA HILLS | 2201 SO UTICA PLACE | | | | TULSA | OK | 74114 | |
| 3807592 | SARA JANE FISCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404985 | SARA JARVIS JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402025 | SARA K KAUFFMAN KELLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807593 | SARA LEE CELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391050 | SARA M BUCHKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388581 | SARA M ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390109 | SARA OIL COMPANY LC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807594 | SARA PLATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412947 | SARA R MASSINGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425758 | SARA SANCHEZ | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3807595 | SARA W ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409130 | SARA W PICKENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412042 | SARA W SIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425759 | SARA WILLIAMS HURST LLC | PO DRAWER M | | | | SHERIDAN | WY | 82801 | |
| 3807596 | SARA WILSON WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405276 | SARABETH E ROUNTREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425760 | SARAH A DUQUE | 683 IRONWOOD TERRACE | | | | WOODBURN | OR | 97071 | |
| 3432473 | SARAH A JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410335 | SARAH ALICE WITHROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390827 | SARAH ANN COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391279 | SARAH ANN GRAVITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388079 | SARAH AVIS BURKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405824 | SARAH B HARDY TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400602 | SARAH B HRDY TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980406 | SARAH B HRDY TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405896 | SARAH B HRDY TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409653 | SARAH B HRDY TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413035 | SARAH B LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425762 | SARAH BALDWIN | 915 E OKLAHOMA | | | | ENID | OK | 73701 | |
| 3807597 | SARAH BETH RICHARDS LONGINEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413217 | SARAH BETH RUSSELL & CK STORM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3398512 | SARAH CAMERON WYNNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389420 | SARAH CARLISLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392964 | SARAH CHRISTINE LOVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412465 | SARAH COPPINGER BYARS FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388714 | SARAH COSTLOW BOWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389169 | SARAH CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425763 | SARAH CRUZ | 15313 COLWYN LANE | | | | HOUSTON | TX | 77040 | |
| 3395672 | SARAH D STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389576 | SARAH E BUTLER-BROSMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807598 | SARAH E DREWRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397876 | SARAH E YEATMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807599 | SARAH EDDLESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395210 | SARAH ELIZABETH BENNETT CONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397186 | SARAH ELIZABETH BONEY MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412143 | SARAH ELIZABETH DIETZMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807600 | SARAH ELIZABETH DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807601 | SARAH FLORENCE RAIZEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396666 | SARAH FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402208 | SARAH FRANCES SMITH EXEMPT TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395423 | SARAH FUKASAWA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807602 | SARAH G BEYETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807603 | SARAH GOLDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429701 | SARAH GRANBERRY ROONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405216 | SARAH GRANBERRY ROONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392942 | SARAH GRAY CARRIGAN MGMT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429702 | SARAH GRAY CARRIGAN MGMT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807604 | SARAH H. BALTZELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432480 | SARAH IBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807605 | SARAH IZOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392303 | SARAH J VONTUNGELN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425764 | SARAH JANE GARRETT | RT I, BOX 69 | | | | GEARY | OK | 73040 | |
| 3398604 | SARAH JANE HOLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401741 | SARAH JEANE O'NEAL HENDRIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401414 | SARAH L HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402204 | SARAH LEE ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807608 | SARAH LEE MCCLUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409142 | SARAH LEW LINK GRIMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807609 | Sarah Lou Stevens Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807610 | SARAH LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3400204 | SARAH M CURRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392266 | SARAH MARIE HUTCHISON LANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425765 | SARAH MARY JERNIGAN MCGOVERN | 1431 NW 35TH STREET | | | | OKLAHOMA CITY | OK | 73118 | |
| 3807611 | SARAH MCLANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408295 | SARAH METTAUER SUMMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398718 | SARAH MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402672 | SARAH N WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407151 | SARAH NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395942 | SARAH O'CONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807612 | SARAH P CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388363 | SARAH PERKINS ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807613 | SARAH POE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409377 | SARAH SEAY CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399362 | SARAH SIMMONS MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395600 | SARAH SNEED WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396557 | SARAH STANBERY PAULUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425766 | SARAH SULLIVAN | 1903 W 67TH TERR. | | | | MISSION HILLS | KS | 66208 | |
| 3425767 | SARAH SYLER-BOBO | 4820 EASTWOOD | APARTMENT A | | | WICHITA | KS | 67213 | |
| 3391806 | SARAH VANLANINGHAM ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405036 | SARAH VOGEL FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391924 | SARAH W DEHARDE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397226 | SARAH ZOLLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425768 | SARATOGA INVESTMENTS LP | 1601 E 19TH STREET | | | | EDMOND | OK | 73013 | |
| 3399056 | SARATOGA OIL LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408468 | SARATOGA ROYALTY, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425769 | SARGENT & LILLARD CASING, | PO BOX 1450 | | | | WOODWARD | OK | 73802-1450 | |
| 3425770 | SARGENTERPRISES | PO BOX 3595 | | | | HOBBS | NM | 88240 | |
| 3429692 | SARITA ENERGY RESOURCES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406523 | SARTOR BROTHERS PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3541989 | Sartor Brothers Properties, LLC | 708 N. Ashley Ridge Loop, #104 | | | | Shreveport | LA | 71106 | |
| 3425771 | SAS GAS AND OIL LLC | 15721 BERNARDO HEIGHTS PARKWAY | SUITE B-409 | | | SAN DIEGO | CA | 92128 | |
| 3807614 | SAS ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395622 | SASHA SMITH GROENEVELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413966 | SASRANA OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429693 | SASRANA OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425773 | SATELLITE DATA COMMMUNICATIONS | PO BOX 1077 | | | | MONTGOMERY | TX | 77356-0000 | |
| 3425774 | SATELLITE SHELTERS INC | 2530 XENIUM LANE | | | | MINNEAPOLIS | MN | 55441 | |
| 3409575 | SATER FAMILY PARTNERSHIP LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425775 | SATHE ANALYTICAL LABORATORY | PO BOX 1527 | | | | WILLISTON | ND | 58802-1527 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408156 | SATIS FRANCES STELL EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818809 | SATTERFIELD  HAMRE MINERALS LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405852 | SATTERFIELD HAMRE MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3547347 | Satterwhite, Letha Jodene Payne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263962 | SAUER, RON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425776 | SAUNDERS ENGINE & EQUIPMENT | PO BOX 1824 | | | | MOBILE | AL | 36633 | |
| 3407509 | SAUNDRA C WINOKUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399904 | SAUNDRA K HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390972 | SAUNDRA L. VALENTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807615 | SAUNDRA PARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425777 | SAVA ENERGY LLC | PO BOX 97 | | | | HUDSON | CO | 80642 | |
| 3404468 | SAVANNA BOGARDUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425778 | SAVANNA WELL SERVICING CORP | P O BOX 740 | | | | DICKINSON | ND | 58601 | |
| 3807616 | SAVANNAH ELLEN DONNELLY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425779 | SAVE ON CONFERENCES | PO BOX 404351 | | | | ATLANTA | GA | 30384-4351 | |
| 3428974 | SAVELL, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425780 | SAVVI COMMERCIAL FURNITURE | 702 WEST 28TH STREET | | | | HOUSTON | TX | 77008 | |
| 3399777 | SAWNIE BALDRIDGE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425781 | SAX MOTOR CO | 52 21ST STREET EAST | | | | DICKINSON | ND | 58601 | |
| 3425782 | SAYBOLT LP | PO BOX 844640 | | | | DALLAS | TX | 75284-4640 | |
| 4263984 | SAYER, JAMES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818739 | SAYRE  OIL LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409642 | SAYRE OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425784 | SB WEED CONTROL | SB TRANSPORT | P O BOX 1502 | | | CARLSBAD | NM | 88221-1502 | |
| 3735516 | SB Weed Control, LLC | SB TRANSPORT | P O BOX 1502 | | | CARLSBAD | NM | 88221-1502 | |
| 3425785 | SBA STEEL, LLC | PO BOX 933756 | | | | ATLANTA | GA | 31193-3756 | |
| 3425786 | SBA TOWERS IV, LLC | PO BOX 935406 | | | | ATLANTA | GA | 31193-5406 | |
| 3425787 | SBM INC | 564 23RD AVE EAST | | | | DICKINSON | ND | 58601 | |
| 3818707 | SBR  PARTNERS LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407874 | SBR PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425789 | SC FUELS | PO BOX 14014 | | | | ORANGE | CA | 92863-4014 | |
| 3425790 | SCA OIL TOOLS | PO BOX 608 | | | | ANDREWS | TX | 79714 | |
| 3425791 | SCADA PRO | 6023 DURANGO MIST | | | | KATY | TX | 77449 | |
| 3735527 | SCADA Products, LLC | 1620 MARKET ST #3E | | | | DENVER | CO | 80202 | |
| 3425792 | SCADA SOURCE INC | 1620 MARKET ST #3E | | | | DENVER | CO | 80202 | |
| 3425793 | SCANDRILL INC | 11777 KATY FREEWAY | S BUILDING SUITE 470 | | | HOUSTON | TX | 77079 | |
| 3425794 | SCARBOROUGH ENGINEERING INC | 2400 SCOTT AVE | | | | FORT WORTH | TX | 76103 | |
| 3425795 | SCARBOROUGH ENTERPRISES INC | PO BOX 1588 | | | | HOBBS | NM | 88241-1588 | |
| 3396362 | SCARLETT MILLER ALBRIGHTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412543 | SCARTH TRUST M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410007 | SCARTH, JACK  KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3425796 | SCHAEFFER'S MFG. CO | DEPT 3518, P O BOX 790100 | | | | ST LOUIS | MO | 63179-0100 | |
| 3542054 | Schafer, Hugh Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399168 | SCHALK FAMILY LEGACY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406711 | SCHARBAUER MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409088 | SCHARE LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425797 | SCHEELE ENGINEERING | 17321 GROESKE ROAD | | | | HOUSTON | TX | 77084 | |
| 3412283 | SCHEL MASON REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807617 | SCHERCK CHILDRENS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807618 | SCHERCK DESCENDANTS COLLECTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402959 | SCHERMAN P. BEALE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410113 | SCHERRY PERKINS BRAZIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399651 | SCHLADERMAN FAMILY REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980387 | SCHLADERMAN FAMILY REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393487 | SCHLAGAL BROTHERS OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529920 | Schleicher County | Laura J. Monroe | PO Box 817 | | | Lubbock | TX | 79408 | |
| 3425798 | SCHLEICHER COUNTY | P O BOX 936 | | | | ELDORADO | TX | 76936-0936 | |
| 3425799 | SCHLEICHER COUNTY CLERK | 2 SOUTH DIVIDE | COUTHOUSE | | | EL DORADO | TX | 76936 | |
| 3387339 | SCHLEICHER COUNTY TAX COLLECTR | PO BOX 658 | | | | EL DORADO | TX | 76936-0658 | |
| 3529502 | Schlumberger | PO Box 732149 | | | | Dallas | TX | 75373 | |
| 3425801 | SCHLUMBERGER LIFT SOLUTIONS | 1200 ENCLAVE PARKWAY | MD 417 GROUP 13 | | | HOUSTON | TX | 77077 | |
| 3425802 | SCHLUMBERGER TECHNOLOGY CORP | P O BOX 201992 | | | | HOUSTON | TX | 77216-1992 | |
| 3425804 | SCHLUMBERGER TECHNOLOGY CORP | PO BOX 732149 | | | | DALLAS | TX | 75373-2149 | |
| 3425805 | SCHLUMBERGER TECHNOLOGY CORP - WCP | PO BOX 203076 | | | | HOUSTON | TX | 77216-3076 | |
| 3425806 | SCHLUMBERGER TECHNOLOGY CORPORATION | PO BOX 201193 | | | | HOUSTON | TX | 77216-1193 | |
| 3425807 | SCHLUMBERGER TECHNOLOGY CORPORATION | PO BOX 201556 | | | | HOUSTON | TX | 77216-1556 | |
| 3407114 | SCHMID PROPERTIES, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425808 | SCHMIDT ELECTRIC INC | BOX 423 | | | | KILLDEER | ND | 58640 | |
| 3404349 | SCHMIDT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406838 | SCHMITZ LEGACY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425809 | SCHNEIDER ELECTRIC, INC | P O BOX 3475 | COMMERCE COURT POSTAL STATION | | | TORONTO | ON | M5L 1K1 | Canada |
| 3586870 | Schneider, William | 4200 McClelland Blvd. | | | | Joplin | MO | 64804 | |
| 3413473 | SCHNELL OIL,ATTN NORMAN MALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429694 | SCHNELL OIL,ATTN NORMAN MALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425810 | SCHNITZER STEEL INDUSTRIES, | 1100 6TH AVE NORTH | | | | BILLINGS | MT | 59103 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3393271 | SCHOOL DISTRICT #5 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404578 | SCHOOL DISTRICT NO 54 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425811 | SCHOONER PETROLEUM SVCS INC | PO BOX 4869 DEPT 337 | | | | HOUSTON | TX | 77210-4869 | |
| 3387465 | SCHROEDER BROTHERS CONSTRUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425812 | SCHROEDER BROTHERS CONSTRUCTN | 1612 MACKENZIE STREET | | | | SAN ANGELO | TX | 76901 | |
| 3428975 | SCHROEDER, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403684 | SCHUMACHER PARTNERS II, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425814 | SCHUMACHER PROPERTY MANAGEMENT | 777 MAIN ST #3200 | | | | FT WORTH | TX | 76102 | |
| 3807620 | SCHWARTZ MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409635 | SCHWARTZ, ROBERT RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388288 | SCHWARZ BROTHERS PROP. LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800657 | Schwarz Brothers Properties LLC | 102 W Ashland Ave | | | | McAlester | OK | 74501 | |
| 3412394 | Schwerin (Roesink), Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735676 | SCI | c/o KUBOTA CENTER | 7700 NEW SALUPA RD | | | TULSA | OK | 74131 | |
| 3425815 | SCIENTIFIC DRILLING | P O BOX 301036 | | | | DALLAS | TX | 75303-1036 | |
| 3425816 | SCIENTIFIC DRILLING INT'L INC | PO BOX 1158 | | | | SCOTT | LA | 70583 | |
| 3425817 | SCIENTIFIC GLASS & INSTRUMENTS, INC. | PO BOX 79130 | | | | HOUSTON | TX | 77279-9130 | |
| 3425818 | SCION INSTRUMENTS | 3019 ALVIN DEVANE #120 | | | | AUSTIN | TX | 78741 | |
| 3529503 | Scissor Tail | 1437 South Boulder Avenue, Suite 1500 | | | | Tulsa | OK | 74119 | |
| 3425819 | SCISSORTAIL ENERGY LLC | DEPT 3199 PO BOX 201607 | | | | DALLAS | TX | 75320-1607 | |
| 3529504 | Scissortail Energy, LLC | 8812 South Yale Avenue, Suite 200 | | | | Tulsa | OK | 74137 | |
| 3402030 | SCOGGINS FAMILY JOINT VENTURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403360 | SCOGIN, JAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980840 | SCOLASTICA M DALLASERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425820 | SCOMI OILTOOLS INC | PO BOX 973869 | | | | DALLAS | TX | 75397-3869 | |
| 3414167 | SCOOP I, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407396 | SCOPE EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425821 | SCORPIO OIL PROPERTIES | ATTN DEBORAH TURMAN | PO BOX 3792 | | | MIDLAND | TX | 79702-3792 | |
| 3402117 | SCORPIO RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425823 | SCORPION DRILLING INC | 3138 HWY 359 | | | | BENAVIDES | TX | 78341 | |
| 3425824 | SCORPIONS D G O SVCS INC | PO BOX 60593 | | | | MIDLAND | TX | 79711 | |
| 3409397 | SCOT D NORTHERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406011 | SCOT MCFARLANE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413073 | SCOT RIKLIN TRUST # 3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3818897 | SCOTT  L CRAMER OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404405 | SCOTT & HEATHER FLANNERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412918 | SCOTT & JANE MILES GASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400657 | SCOTT A HELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395628 | SCOTT A MCMAHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395661 | SCOTT ALLEN ELKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400269 | SCOTT ALLEN KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407302 | SCOTT ALLEN NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425825 | SCOTT ALLEN STARKS | PO BOX 97323 | | | | LAS VEGAS | NV | 89193 | |
| 3401362 | SCOTT AND BEVERLY COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425826 | SCOTT BENTON | 17108 HOLLY BURN CIRCLE | | | | EDMOND | OK | 73012 | |
| 3402832 | SCOTT BERGLUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807621 | SCOTT BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807622 | SCOTT BOYD BEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429686 | SCOTT BROTHERS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429687 | SCOTT C SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387340 | SCOTT COUNTY TAX COLLECTOR | 190 WEST 1ST STREET | BOX 14 | | | WALDRON | AR | 72958 | |
| 3389359 | SCOTT D LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425829 | SCOTT D STOVALL | PO BOX 456 | | | | TROUP | TX | 75789 | |
| 3390798 | SCOTT D WINSLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407790 | SCOTT D. LIMKE 2005 REV. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396319 | SCOTT DAMON EDMONDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425830 | SCOTT DOUGLASS & MCCONNICO LLP | 303 COLORADO ST #2400 | | | | AUSTIN | TX | 78701 | |
| 3390587 | SCOTT E HOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410711 | SCOTT E NILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399677 | SCOTT E WILSON BYPASS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404968 | SCOTT F BRAEGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401790 | SCOTT GRAMER NICHOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398949 | SCOTT HARRISON KIRBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402229 | SCOTT II MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425832 | SCOTT INSTRUMENTS | PO BOX 360912 | | | | PITTSBURGH | PA | 15251-6912 | |
| 3398289 | SCOTT J CARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401511 | SCOTT K HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388401 | SCOTT KENDALL LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425833 | SCOTT KEYES | 524 WOODHILL CT | | | | GRAPEVINE | TX | 76051 | |
| 3398117 | SCOTT L CRAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402387 | SCOTT L GRAHAM REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402388 | SCOTT L GRAHAM SPOUSAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980639 | SCOTT L GRAHAM SPOUSAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399567 | SCOTT M GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395255 | SCOTT M WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389716 | SCOTT MAULDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395411 | SCOTT MICHAEL LAMPHERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409146 | SCOTT P. CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807623 | SCOTT PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390931 | SCOTT R FAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425834 | SCOTT R KITRELL | 121 S BROADWAY | SUITE 528 | | | TYLER | TX | 75702 | |
| 3425835 | SCOTT R KITTRELL | 528 FAIR FOUNDATION BLDG | | | | TYLER | TX | 75702 | |
| 3404256 | SCOTT R MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392825 | SCOTT RAY TIPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425836 | SCOTT REV LIVING TRUST | 271 US HWY 277 | | | | CEMENT | OK | 73017 | |
| 3389130 | SCOTT ROBERT ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429688 | SCOTT ROLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400495 | SCOTT RULE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398453 | SCOTT S MONROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425838 | SCOTT SPECIALTY GASES | 24501 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 | |
| 3413419 | SCOTT SUMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409123 | SCOTT TONROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425839 | SCOTT TURNQUIST | 14126 47TH LANE NW | LOT 612 | | | WILLISTON | ND | 58801 | |
| 3807624 | SCOTTIE MIRACLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425840 | SCOTT'S HOT SHOT, LLC | PO BOX 50897 | | | | CASPER | WY | 82605 | |
| 3392312 | SCOTTY L HEREFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428976 | SCOTTY, GEOFFREY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425841 | SCOUT ENERGY MANAGEMENT LLC | 4901 LBJ FRWY #300 | | | | DALLAS | TX | 75244 | |
| 3414023 | SCOUT RESOURCES LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429690 | SCOUT RESOURCES LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408366 | SCOUT ROYALTY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425842 | SCREAMING EAGLE TRUCKING | 32597 HWY 6 & 24 | | | | SILT | CO | 81652 | |
| 4263580 | SCRIBNER, CARRIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425843 | SCURRY COUNTY CLERK | 1806 25TH STREET, SUITE 300 | | | | SNYDER | TX | 79549 | |
| 3529973 | Scurry County Tax Office | Laura J. Monroe | PO Box 817 | | | Lubbock | TX | 79408 | |
| 3396213 | SCYTHIAN A TEXAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396208 | SCYTHIAN LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429680 | SCYTHIAN LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411305 | SD RIAL COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425845 | SD SERVICES | PO BOX 912 | | | | ARTESIA | NM | 88211 | |
| 3425846 | SDS PETROLEUM CONSULTANTS LLC | PO BOX 456 | | | | TROUP | TX | 75789-0000 | |
| 3425847 | SDS SOUTHWEST DISPOSAL SERVICE | PO BOX 94862 | | | | LUBBOCK | TX | 79493 | |
| 3425848 | SDSONE INC | 407 N BIG SPRING STREET | SUITE 300 | | | MIDLAND | TX | 79701 | |
| 3407205 | SDX PROPERTIES INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3425850 | SDX RESOURCESM INC. | PO BOX 5061 | | | | MIDLAND | TX | 79704-5061 | |
| 3425851 | SEABOARD WELLHEAD INC | P O BOX 3177 | | | | HOUSTON | TX | 77253-3177 | |
| 3425852 | SEABOARD WELLHEAD INC | PO BOX 301861 | | | | DALLAS | TX | 75303-1861 | |
| 3425853 | SEACON CONSTRUCTION EMPLOYEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425854 | SEACON ENGINEERING | PO BOX 161247 | | | | MOBILE | AL | 36616-2247 | |
| 3400056 | SEALARK INVESTMENTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414202 | SEALY HUTCHINGS CAVIN, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807625 | SEAN CHARLES ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412357 | SEAN DEVEREAUX WRATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429682 | SEAN F HALEEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414119 | SEAN F HALEEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396623 | SEAN LEE COCHRANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432478 | SEAN MADISON HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391522 | SEAN PATRICK SHEHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429683 | SEARCH CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406545 | SEARCY FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425855 | SEARLE BROS CONSTRUCTION CO | 149 POLLUX DR | | | | ROCK SPRINGS | WY | 82901-3348 | |
| 3425856 | SEAROCK FARMS LLC | PO BOX 3325 | | | | EDMOND | OK | 73083 | |
| 4009018 | Searock Farms, LLC | Tisdal & O'Hara, PLLC | 13808 Wirerless Way | | | Oklahoma City | OK | 73134 | |
| 4012011 | Searock Farms, LLC, an Oklahoma Limited Liability Company | c/o Tisdal & O'hara, PLLC | 13808 Wireless Way | | | Oklahoma City | OK | 73134 | |
| 3425857 | SEAWATER TRUCKING INC | PO BOX 834 | | | | PERRY | OK | 73077 | |
| 3406033 | SEB TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390018 | SEBA PROPERTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425858 | SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 1358 | | | | FORT SMITH | AR | 72902 | |
| 3387290 | SEBASTIAN COUNTY/GREENWOOD | PO BOX 1146 | | | | GREENWOOD | AR | 72936 | |
| 3425860 | SEBASTIAN OSCAR JENIK | 951 BRICKELL AVE #3005 | | | | MIAMI | FL | 33131 | |
| 3429684 | SEBEP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414413 | SEBEP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807627 | SEBRON MORRIS SNEED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425861 | SEC | 450 FIFTH STREET NW | | | | WASHINGTON | DC | 20549 | |
| 3392638 | SECO ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409111 | SECOND CHANCE ROYALTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425862 | SECOR INC | 173211 GROESCHKE ROAD | | | | HOUSTON | TX | 77084 | |
| 3425863 | SECORP INDUSTRIES | PO BOX 687 | | | | RIDGELAND | MS | 39158-0687 | |
| 3425864 | SECRETARY OF STATE | 2020 CAREY AVE #700 | | | | CHEYENNE | WY | 82002-0020 | |
| 3425865 | SECRETARY OF STATE | ANNUAL REPORT PROCESSING CENTER | PO BOX 5513 | | | BISMARCK | ND | 58506-5513 | |
| 3425866 | SECURE ENERGY SERVICES USA LLC | 12760 STROH RANCH WAY STE 205 | | | | PARKER | CO | 80134-7507 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3425867 | SECURE USA LLC | 12760 STROH RANCH WAY STE 205 | | | | PARKER | CO | 80134-7507 | |
| 3425868 | SECURED DOCUMENT SHREDDING INC | 26 W INDUSTRIAL LOOP | | | | MIDLAND | TX | 79701 | |
| 3529493 | SecureWorks | 1 concours Pkwy | | | | Atlanta | GA | 30328 | |
| 3769544 | SecureWorks | 1 Concourse Pkwy | Suite 500 | | | Atlanta | GA | 30328 | |
| 3425869 | SECUREWORKS, INC. | PO BOX 534583 | | | | ATLANTA | GA | 30353-4583 | |
| 3425870 | SECURIAN RETIREMENT | PLAN TERMINATOR A7-4213 | 400 ROBERT STREET NORTH | | | ST PAUL | MN | 55101-2098 | |
| 3425872 | SECURITIES & EXCHANGE COMM | 100 F STREET NE | | | | WASHINGTON | DC | 20549 | |
| 3387526 | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| 3387527 | Securities & Exchange Commission - Fort Worth Office | David Woodcock | Burnett Plaza | 801 Cherry St Ste 1900, Unit 18 | | Fort Worth | TX | 76102 | |
| 3387528 | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department | Brookfield Place | 200 Vesey Street Ste 400 | | New York | NY | 10281-1022 | |
| 3425873 | SECURITY BUSINESS CAPITAL | B&R TOOLS & SERVICE | PO BOX 60593 | | | MIDLAND | TX | 79711 | |
| 3425874 | SECURITY BUSINESS CAPITAL | PO BOX 60593 | FBO T & M FISHING & RENTAL | | | MIDLAND | TX | 79711 | |
| 3425875 | SECURITY BUSINESS CAPITAL, LLC | PO BOX 60593 | | | | MIDLAND | TX | 79711 | |
| 3425876 | SECURITY SERVICES | PO BOX 10 | | | | ARAPAHO | OK | 73620 | |
| 3393398 | SEDNA ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425877 | SEDNA ENERGY INC | 2626 HOWELL STREET | SUITE 800 | | | DALLAS | TX | 75204 | |
| 3429674 | SEDNA ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807628 | SEDRIC M RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390630 | SEEBELL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425878 | SEEBRIDGE MEDIA LLC | 707 WEST ROAD | | | | HOUSTON | TX | 77038 | |
| 3425879 | SEECO | PO BOX 203377 | | | | DALLAS | TX | 75320-3377 | |
| 3413097 | SEECO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429675 | SEECO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425880 | SEECO INC | PO BOX 203377 | | | | DALLAS | TX | 75320-3377 | |
| 3425881 | SEEMORE ENERGY LLC | PO BOX 940130 | | | | HOUSTON | TX | 77094-7130 | |
| 3425882 | SEGUNDO NAVARRO DRILLING LTD | 10101 REUNION PLACE | SUITE 1000 | | | SAN ANTONIO | TX | 78216 | |
| 3397270 | SEHOY ENERGY LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425883 | SEI HOLDINGS, INC | 26227 100TH STREET | | | | MAYSVILLE | OK | 73057 | |
| 3425884 | SEIDL AND SON | 1718 FRY RD STE 135 | | | | HOUSTON | TX | 77084-5839 | |
| 3425885 | SEISMIC EXCHANGE INC | 4805 WESTWAY PARK BLVD | | | | HOUSTON | TX | 77041 | |
| 3425886 | SEISMIC EXCHANGE, INC | PO BOX 4869 | DEPT 320 | | | HOUSTON | TX | 77210-4869 | |
| 3984751 | Seitel Data, Ltd. | Attn: Legal Department | 10811 S. Westview Circle Drive, #100, Bldg. C | | | Houston | TX | 77043 | |
| 3984751 | Seitel Data, Ltd. | Strasburger & Price, LLP | Duane J. Brescia | 720 Brazos Street, Suite 700 | | Austin | TX | 78701 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405752 | SEK OIL & GAS COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429677 | SEK OIL & GAS COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428977 | SEKALY, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404138 | SEKANI EXPLORATION, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398170 | SELBER INTERESTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393787 | SELBY O EIDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425888 | SELECT ENERGY SERVICES LLC | PO BOX 203997 | | | | DALLAS | TX | 75320-3997 | |
| 3425889 | SELECT ENGINEERING INC | 1717 S BOULDER STE 600 | | | | TULSA | OK | 74119 | |
| 3425890 | SELECT INDUSTRIES INC | PO BOX 2450 | | | | WITCHITA FALLS | TX | 76307-2450 | |
| 3425891 | SELECT INDUSTRIES, INC. | PO BOX 2450 | | | | WICHITA FALLS | TX | 76307-2450 | |
| 3425892 | SELECT OILFIELD CONSTRUCTION | DEPT 241 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 3425893 | SELECT TANK TRUCKS | PO BOX 203997 | | | | DALLAS | TX | 75320-3997 | |
| 3425894 | SELECT TECHNOLOGIES, LTD | 167 INDUSTRIAL DRIVE | | | | YORKTOWN | TX | 78164-5526 | |
| 3425895 | SELECT WELL SERVICE, L.L.C. | PO BOX 1150 | | | | LOVINGTON | NM | 88260 | |
| 3425896 | SELECT WELL TESTING | PO BOX 203997 | | | | DALLAS | TX | 75320 | |
| 3400926 | SELENA ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403126 | SELENA FELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263822 | SELL, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428978 | SELL, DONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412834 | SELLERS J THOMAS JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412197 | SELMA E ANDREWS PERPETUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412196 | SELMA E ANDREWS TR U/A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807629 | SELMA T PUMPELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425897 | SELMAN & ASSOCIATES LTD | PO BOX 61150 | | | | MIDLAND | TX | 79711 | |
| 3393964 | SELMAN, BARTON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390746 | SELMON TRUITT WILLIFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425898 | SEMINOLE COUNTY CLERK | PO BOX 1180 | | | | WEWOKA | OK | 74884 | |
| 3425899 | SEMINOLE ENERGY SERVICES LLC | 1323 EAST 71ST STREET STE 300 | | | | TULSA | OK | 74136 | |
| 3410567 | SEMINOLE INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425900 | SEMPCO SURVEYING INC | 3208 SOUTH MAIN STREET | | | | FORT WORTH | TX | 76110 | |
| 3425901 | SENDERO VETERINARY SERVICES | PO BOX 54 | | | | MERCEDES | TX | 78570 | |
| 3429679 | SENECA OIL COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425902 | SENECA RESOURCES CORP GULF | P O BOX 840530 | | | | DALLAS | TX | 75284-0530 | |
| 3425903 | SENIOR FLEXONICS PATHWAY | PO BOX 71311 | | | | CHICAGO | IL | 60694-1311 | |
| 3425904 | SENTINEL SUPPLY | PO BOX 381 | | | | BROKEN ARROW | OK | 74013-0381 | |
| 3425905 | SENTRY TECHNOLOGIES | 11391 MEADOWGLEN, SUITE D | | | | HOUSTON | TX | 77082 | |
| 4263774 | SEPULVEDA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429668 | SEQUEL ENERGY PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529495 | Sequent Energy Management, L.P. | 1200 Smith Street | Suite 900 | | | Houston | TX | 77002 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3425907 | SEQUIA TUBING TESTERS LLC | 8235 AGORA PKWY #111 BOX 465 | | | | SELMA | TX | 78154-1335 | |
| 3404206 | SEQUOIA ROYALTY CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425908 | SEQUOYAH COUNTY CLERK | 120 EAST CHICKASAW STREET | | | | SALLISAW | OK | 74955 | |
| 3818818 | SER  COMPANY RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405472 | SER COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425909 | SERCK SERVICES INC | PO BOX 17887 | | | | DENVER | CO | 80217-0887 | |
| 3425911 | SERVALL UNIFORM & LINEN SUPPLY | 312 MAIN STREET | | | | RAPID CITY | SD | 57701 | |
| 3735677 | Service Compression | 2613 CO-OP DRIVE | | | | VAN BUREN | AR | 72956 | |
| 3425912 | SERVICE COMPRESSION LLC | 2613 CO-OP DRIVE | | | | VAN BUREN | AR | 72956 | |
| 3387529 | SERVICE COMPRESSION LLC | Attn: President and General Counsel | 2613 CO-OP Drive | | | Van Buren | AR | 72956 | |
| 3409697 | SERVICE LAND AND TIMBER INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529496 | ServiceStar | 1111 Louisiana St | | | | Houston | TX | 77002 | |
| 3425913 | SERVTECH INC | 333 CENTENNIAL PKWY | | | | LOUISVILLE | CO | 80027-1269 | |
| 3425914 | SES HOLDINGS, LLC | P.O. BOX 1715 | | | | GAINESVILLE | TX | 76241 | |
| 3389997 | Sessums, Mary Irma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395997 | SETH E FREEMAN REV LIV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398050 | SETH FORREST WELDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425915 | SETH WADLEY FORD | PO BOX 640 | | | | PAULS VALLEY | OK | 73075 | |
| 3412328 | SETHA M LUCERO LVNG TST DTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425916 | SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | | | | ATLANTA | GA | 31193-5076 | |
| 4263901 | SEUTE, DARREN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529497 | Seven Lakes Enterprises | 2555 Townsgate Rd. | Suite 105 | | | Westlake | CA | 91361 | |
| 3545650 | Seven Lakes Enterprises, Inc. | 2555 Townsgate Road | Suite 105 | | | Westlake Village | CA | 91361 | |
| 3425917 | SEVEN LAKES TECHNOLOGIES INC | 6046 ALEXANDRA COURT | | | | OAK PARK | CA | 91377 | |
| 3387530 | SEVEN LAKES TECHNOLOGIES INC | Attn: President and General Counsel | 6046 Alexandra Court | | | Oak Park | CA | 91377 | |
| 3389509 | SEVEN W RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425918 | SEVEN WELLS ROYALTY LLC | PO BOX 21866 | | | | OKLAHOMA CITY | OK | 73156 | |
| 3410032 | SEVENTH DAY ADVENTISTS OCC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402006 | SEVENWAYS VENTURE CAPITAL LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425919 | SEVERN TRENT LABORATORIES INC | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-5270 | |
| 3402568 | SEVERSON, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425920 | SEW WHAT CUSTOM EMBROIDERY | P O BOX 405 | | | | BAKER | MT | 59313 | |
| 3425921 | SEWELL ANDREWS CHEV-BUICK-GMC | 1011 SOUTH MAIN STREET | | | | ANDREWS | TX | 79714 | |
| 3425922 | SEWELL FORD INC | PO BOX 3432 | | | | ODESSA | TX | 79760 | |
| 3398882 | SEYGON PEGASUS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818684 | SFF  PRODUCTION LLC WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3429670 | SFF PRODUCTION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409239 | SFF ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425924 | SGS MSI TESTING & ENGINEERING | PO BOX 5977 | | | | CAROL STREAM | IL | 60197-5977 | |
| 3807631 | SGT LEAMON BURKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412052 | SHACK BENNETT CASHEN - TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405366 | SHACK BENNETT CASHEN 1999 TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425925 | SHACK ENERGY SERVICES | PO BOX 4346 DEPT 205 | | | | HOUSTON | TX | 77210-4346 | |
| 3425926 | SHACK IN THE BACK LLC | 2 BRISTOL COURT | | | | ODESSA | TX | 79762 | |
| 3425927 | SHACKELFORD OIL COMPANY | 203 W WALL #200 | | | | MIDLAND | TX | 79701 | |
| 3769535 | SHACKELFORD OIL COMPANY | 3510 N A STREET BUILDING B | STE 100 | | | MIDLAND | TX | 79705 | |
| 3404946 | SHADDOCK STEVEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407073 | SHADE ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3766547 | Shadel, Scott F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425928 | SHADWELL RESOURCES GROUP LLC | 3031 GRAND AVENUE #193 | | | | BILLINGS | MT | 59102 | |
| 3414368 | SHADY GROVE PRODUCTION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397024 | SHAFFER FAMILY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407485 | SHAFGO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398376 | SHAFTER FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408184 | SHAFTER LAKE ROYALTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393538 | SHALA ROCHELLE HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425929 | SHALE TANK TRUCK | PO BOX 201646 | | | | DALLAS | TX | 75320-1646 | |
| 3391295 | SHALOM PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408769 | SHAMRED ASSOCIATES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425930 | SHAMROCK GAS ANALYSIS INC | 1100 S MADDEN | | | | SHAMROCK | TX | 79079 | |
| 3429673 | SHAMROCK NATURAL RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393697 | SHAN GEORGE SEDGWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401213 | SHANA LOWE CONINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397421 | SHANAN LAWLESS SOLOMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390723 | SHANDA ASKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400403 | SHANE DAY, NOW DORAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425931 | SHANE TINGSTROM | 6425 DRIGADIER ROAD | | | | MILTON | FL | 32570 | |
| 3425932 | SHANE WEST | 2626 FAIRVIEW SCHOOL ROAD | | | | SAN ANGELO | TX | 76904 | |
| 3425933 | SHANE WOJTEK | PO BOX 112 | | | | ROBERT LEE | TX | 76945 | |
| 3425934 | SHANEDA, INC | 2500 EAST PEARL ST | | | | ODESSA | TX | 79761 | |
| 3398561 | SHANEE OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425935 | SHANER'S PUMP JACK REPAIR, LLC | P O BOX 3087 | | | | HOBBS | NM | 88241-3087 | |
| 3411273 | SHANGHAI ENERGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390220 | SHANI MASON MIHALICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429663 | SHANLEY PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405056 | SHANNON BARNES BIZZELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405373 | SHANNON BOTHIN CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388249 | SHANNON C LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407687 | SHANNON CHARIS MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432448 | SHANNON DEANNE MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400380 | SHANNON DEMUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402937 | SHANNON ELISE MCMULLAN TRUST UTA DTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425936 | SHANNON ELIZABETH OBRIEN | 9586 DOLIVER DRIVE | | | | HOUSTON | TX | 77063 | |
| 3425937 | SHANNON ELIZABETH SHELTON | 9586 DOLIVER DRIVE | | | | HOUSTON | TX | 77063 | |
| 3397397 | SHANNON FREITAS BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394497 | SHANNON J COFFEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392608 | SHANNON JAN-MARIE STROM TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429665 | SHANNON JAN-MARIE STROM TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394800 | SHANNON LEA REPASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807634 | SHANNON M ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399445 | SHANNON MCGUIRE BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393055 | SHANNON MCINTIRE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425939 | SHANNON MONTGOMERY | 6533 CIRCLEVIEW DRIVE | | | | N RICHLAND HILLS | TX | 76180 | |
| 3397393 | SHANNON PARKER MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807635 | SHANNON RAE STREITHORST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407119 | SHANNON REASOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390129 | SHANNON RICKS CAMMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807636 | SHANNON S MOORE REV TRUST 2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425940 | SHANNON SAFETY PRODUCTS | PO BOX 145 | | | | BRIDGEVILLE | PA | 15017-0000 | |
| 3397824 | SHANNON SAYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980256 | SHANNON SEDGWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388343 | SHANNON SMITH SURRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397727 | SHANNON STARNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389613 | SHANNON THORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980904 | SHANNON WARNICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390992 | SHANNON WOODBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396026 | SHARALYN R HARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400017 | SHARANAUE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429657 | SHARBRO ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412165 | SHARBRO HOLDINGS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429658 | SHARBRO OIL LTD CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425942 | SHAREHOLDER.COM | LOCKBOX NUMBER 30200 | P O BOX 8500 | | | PHILADELPHIA | PA | 19178-0200 | |
| 3807637 | SHAREL KAY PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3425943 | SHAREWELL ENERGY SERVICES | PO BOX 41510 | | | | HOUSTON | TX | 77241-1510 | |
| 3425944 | SHAREWELL ENERGY SERVICES LP | DEPT 928 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 3403520 | SHARI ANN WOLFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399041 | SHARI MEADOWS LAKENMACHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403779 | SHARI SCHINZLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395380 | SHARI SUE FREDLICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425946 | SHARIDGE INC | PO BOX 47 | | | | IRA | TX | 79527 | |
| 3388226 | SHARIE LEE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405922 | SHARK OIL & GAS COMPANY LC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429659 | SHARKTOOTH RESOURCES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410871 | SHARLA FAY BRUUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807638 | SHARLA JANETTE EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403649 | SHARLA LITTLEFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393889 | SHARLEEN DAVIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393020 | SHARLENE HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410760 | SHARLENE QUALLEY-JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402709 | SHARLENE THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408014 | SHARLINE SUE SAWYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401778 | SHARLOTTE BURKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404291 | SHARLYNDA OLAFSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425947 | SHARMAN ELAINE ADDY | PO BOX 5061 | | | | NORMAN | OK | 73070 | |
| 3425948 | SHARMAN LYNN SPEED TRUST | C/O FARMERS NATIONAL CO-AGENT | OIL & GAS DEPT | | | OMAHA | NE | 68103-0480 | |
| 3398986 | SHARMAN OWENS NALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392227 | SHARON A ALSBURY COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396312 | SHARON A HUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807639 | SHARON A MALARKEY, TTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397613 | SHARON ANN BRYAN RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411975 | SHARON ANN HUGULEY CHILDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409336 | SHARON ANN SAHM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425949 | SHARON ANN SMITH | 583 SOUTH HOPE | | | | WALDO | AR | 71770 | |
| 3391814 | SHARON B COMERFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392839 | SHARON BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410533 | SHARON BASS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409713 | SHARON BECHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425951 | SHARON BULLARD | P O BOX 2014 | | | | OZONA | TX | 76943 | |
| 3403626 | SHARON C HICKOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425952 | SHARON CATHLEEN WOOD | PO BOX 381 | | | | MARSING | ID | 83639-0381 | |
| 3399503 | SHARON CLAGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412331 | SHARON D BANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395375 | SHARON D CRISP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391459 | SHARON DALE CARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425953 | SHARON DEE WILLIAMS WILCOX | 2504 TOMPY STREET | | | | MILES CITY | MT | 59301 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409447 | SHARON DEEMAR SZACHOWICZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397871 | SHARON DELL HARDIN HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807640 | SHARON DOUGLAS SHULER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395415 | SHARON E ARCE- DUARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403087 | SHARON ELIZABETH MCMAHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807641 | SHARON EVON WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398783 | SHARON FAYE GREGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405316 | SHARON FOX HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398623 | SHARON G ALLBRITTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393112 | SHARON G MCCUSKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408545 | SHARON GEIGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397255 | SHARON GOODWIN MONK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406591 | SHARON GUITAR ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401558 | SHARON H BEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429660 | SHARON H BEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429661 | SHARON H BEAL IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807642 | SHARON H PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807643 | SHARON H ROUDEBUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388150 | SHARON HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406837 | SHARON HAUGLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392314 | SHARON HAZZARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807645 | SHARON HILLIARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394593 | SHARON HOLLOWAY ROLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404837 | SHARON HUMPHREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807646 | SHARON I MCAULEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397413 | SHARON ILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402905 | SHARON JUNE SQUIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425954 | SHARON K FOWLER | 13816 EAST MEADOW LANE | | | | EVANSVILLE | WY | 82636 | |
| 3425955 | SHARON K LOOKABAUGH | PO BOX 183 | | | | GEARY | OK | 73040 | |
| 3807647 | SHARON K PUTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399501 | SHARON K. CLAGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399502 | SHARON K. CLAGG & CRYSTAL K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425956 | SHARON K. TILLEY | P O BOX 572 | | | | POWELL | WY | 82435 | |
| 3396583 | SHARON K. WEEKS | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389789 | SHARON KAY BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411098 | SHARON KAY CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807648 | SHARON KAY COSTELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404272 | SHARON KAY ENGLAND WEINBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432396 | SHARON KAY TILLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409559 | SHARON KAYE HARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408428 | SHARON KEYS SEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429650 | SHARON L DOBIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4263843 | SHARON L MIMS KEVIN W MIMS JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397318 | SHARON L SLOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425957 | SHARON LARUE | 10455 N CENTRAL EXPWY #109-306 | | | | DALLAS | TX | 75231 | |
| 3403308 | SHARON LEE CRAWFORD CHANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394740 | SHARON LEE RICKARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807649 | SHARON LEE TIMPANARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432458 | SHARON LINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410928 | SHARON LOUISE LATHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425958 | SHARON LYNN OGLE | 5651 E JED DR | | | | GUTHRIE | OK | 73044 | |
| 3425959 | SHARON M BARKDOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395716 | SHARON M DEBELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398869 | SHARON MARIE GILKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408977 | SHARON MAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409255 | SHARON MOODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412268 | SHARON MYERS DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399520 | SHARON NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807650 | SHARON PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391986 | SHARON PICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398887 | SHARON PUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411425 | SHARON R CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399739 | SHARON R DONLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399305 | SHARON RAWLINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398590 | SHARON RENE RAILEY HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390037 | SHARON RENEE WOBBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396854 | SHARON RITTER MAROLF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392418 | SHARON ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404821 | SHARON RUTH INCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425960 | SHARON S BELL | PO BOX 101 | | | | LITTLEFIELD | AZ | 86432 | |
| 3397582 | SHARON S CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397629 | SHARON S ERWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398294 | SHARON SALYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410066 | SHARON SCALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807652 | SHARON SCALES LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425961 | SHARON SCHATTEL | 812 SINCLAIR AVE | | | | MIDLAND | TX | 79705 | |
| 3397628 | SHARON SMITH RENFROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392675 | SHARON SPRAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807653 | SHARON SUE JULY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394079 | SHARON WEBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396582 | SHARON WEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425962 | SHARON WIESBROCK | 2288 CRYSTAL GROVE LN | | | | LAKELAND | FL | 33801 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3395377 | SHARON WILBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402368 | SHARON WILKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408471 | SHARP FAMILY REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392112 | SHARP MORTGAGE CO ALP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425963 | SHARP PRODUCTION COMPANY | 1647 EAST 3RD ST. | | | | TULSA | OK | 74120-0000 | |
| 3412655 | SHARP WELL CEMENTING CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4498821 | Sharp, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425965 | SHARP'S AUTOMOTOVE | 15700 US HWY 175 EAST | | | | POYNOR | TX | 75782 | |
| 3807654 | SHARRAH LEIGH KING ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807655 | SHARRON S RICHARDS MOLLOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391335 | SHARYEL D BRADFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425966 | SHARYLAND UTILITIES LP | PO BOX 650726 | | | | DALLAS | TX | 75265-0726 | |
| 3407181 | SHARYN GILLESPIE THORNTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425967 | SHASTA'S BACKHOE SERVICE | PO BOX 488 | | | | WICKETT | TX | 79788 | |
| 3394126 | SHAUN DUSTIN SKINNER | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402903 | SHAUN M GIVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404333 | SHAUNA L BAALMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399431 | SHAUNA SELTZER REDWINE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429652 | SHAUNA W MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409720 | SHAUNA W MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399874 | SHAUNACY ADDISON GATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392931 | SHAUNDALE LEE STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429653 | SHAVANO ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409089 | SHAW ENERGY, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807656 | SHAW FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425968 | SHAW INTERESTS INC | 310 W WALL ST STE 305 | | | | MIDLAND | TX | 79701-0000 | |
| 3392731 | SHAWN C & JUDY A HERINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980279 | SHAWN C & JUDY A HERINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394341 | SHAWN C NILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401992 | SHAWN CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395719 | SHAWN CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425970 | SHAWN DAVIS CONTRACT PUMPING | PO BOX 1153 | | | | CANADIAN | TX | 79014 | |
| 3392150 | SHAWN EDWARD SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401768 | SHAWN EVERETT WITHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807657 | SHAWN F LOVATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401047 | SHAWN FELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388820 | SHAWN KEYS WHITMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393636 | SHAWN MARIE MYHRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980290 | SHAWN MARIE MYHRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401287 | SHAWN MCNEELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403314 | SHAWN P HANNIFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3401544 | SHAWN R STAPLES IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406055 | SHAWN VICTOR MASSAD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396342 | SHAWNEE CARPENTER NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425971 | SHAWN'S PUMPING | 950 PECAN STREET | | | | BUFFALO GAP | TX | 79508 | |
| 3425972 | SHAWVER ENERGY INC | PO BOX 18683 | | | | OKLAHOMA CITY | OK | 73154 | |
| 3403437 | SHAYLA SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807658 | SHAYNA L MARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394384 | SHAYNA LEVINE-HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405791 | SHEANA W BUTLER ET AL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408038 | SHEARN MOODY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425974 | SHEBESTER-BECHTEL, INC | PO BOX 5710 | | | | EDMOND | OK | 73083 | |
| 3425975 | SHEEHAN TRUCKING INC | HC 66 BOX 200 | | | | BAGGS | WY | 82321 | |
| 3406956 | SHEELA HARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263583 | SHEETS, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395141 | SHEETS, PATRICIA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402309 | SHEILA ANN GENTRY BOOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394845 | SHEILA ANN HELVEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401090 | SHEILA ANN SCARBRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402723 | SHEILA ANN SLUSHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393169 | SHEILA BEARD VAN DEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408924 | SHEILA BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398874 | SHEILA BISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396197 | SHEILA BLACKWELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388683 | SHEILA C BICKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425976 | SHEILA COLLETTE | PO BOX 138 | | | | POYNOR | TX | 75782 | |
| 3429644 | SHEILA D MAINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405119 | SHEILA DUNCAN MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425977 | SHEILA F. HOWELL | 829 EATONVILLE ROAD | | | | HATTIESBURG | MS | 39401 | |
| 3388341 | SHEILA FOSSEN ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807659 | SHEILA HAWKINS NEWSOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388496 | SHEILA J CONITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398489 | SHEILA KAY KETCHUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393178 | SHEILA M BAGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425978 | SHEILA M CROW | PO BOX 325 | | | | RUSH SPRINGS | OK | 73082 | |
| 3406233 | SHEILA MARIE WEISS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406691 | SHEILA NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405646 | SHEILA O'CONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397523 | SHEILA R SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429645 | SHELBURNE OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387901 | SHELBY AND SANDRA ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807660 | SHELBY BENJAMIN MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408621 | SHELBY D GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807661 | SHELBY LYNN D'YARMETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3807662 | SHELBY MARQUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807663 | SHELBY MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807664 | SHELBY O NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398918 | SHELBY SNIDER CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425979 | SHELDON DE VILLIERS | 2423 ESPERANZA DRIVE | | | | RICHMOND | TX | 77406 | |
| 3394657 | SHELIA D JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410000 | SHELIA DUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425980 | SHELIA HAYES | 5520 KATEY LANE | | | | ARLINGTON | TX | 76017 | |
| 3407609 | SHELIA JOHNSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429647 | SHELIA MARIE FONTENOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432484 | SHELIA R HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402148 | SHELIA STANLEY FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425981 | SHELISE ANN PARSLEY | 52 BREWER PKWY | | | | S BURLINGTON | VT | 05403-7325 | |
| 3529498 | Shell Energy North America (US), L.P. | 4445 EastGate Mall | Suite 100 | | | San Diego | CA | 92121 | |
| 3425982 | SHELL ENERGY NORTH AMERICA US | 909 FANNIN ST., PLAZA LEVEL 1 | | | | HOUSTON | TX | 77010 | |
| 3425983 | SHELL SOUTHSIDE SERVICE CENTER | 167 SOUTH US HWY 20 | P O BOX 869 | | | THERMOPOLIS | WY | 82443 | |
| 3769536 | Shell Trading (US) Company | 1000 Main Street, Level 12 | | | | Houston | TX | 77002 | |
| 3425984 | SHELL TRADING (US) COMPANY | PO BOX 4604 | | | | HOUSTON | TX | 77210-4604 | |
| 3425985 | SHELL TRADING RISK MANAGEMENT | 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| 3399183 | SHELLEY A LUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980481 | SHELLEY ANNETTE STAGG NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425986 | SHELLEY ANNETTE STAGG NOBLE | 8330 N 19TH AVE #3135 | | | | PHOENIX | AZ | 85021 | |
| 3807665 | SHELLEY BLUME SNIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407577 | SHELLEY C JONES CONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398970 | SHELLEY FLOYD COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405583 | SHELLEY MADELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807666 | SHELLEY RODGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807667 | SHELLEY SPEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404801 | SHELLEY SUTHERLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389105 | SHELLEY W BOTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388514 | SHELLY B BECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389615 | SHELLY HANCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395859 | SHELLY HARMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807668 | SHELLY LAMBRIGHT MARQUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389273 | SHELLY MCLARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411790 | SHELLY MORTIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425987 | SHELLY RICHBURG MCINTYRE | 21112 COUNTY ROAD 47 | | | | PERDIDO | AL | 36562-2826 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3389289 | SHELLY RUTH SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980658 | SHELLY STODDARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389600 | SHELLY STODDARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390784 | SHELLY SUTHERLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410517 | SHELLYE STANLEY MCCARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425988 | SHELTON COOLEY | PO BOX 115 | | | | SANDERSVILLE | MS | 39477 | |
| 3399820 | SHELTON G HOPKINS MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3802276 | SHELTON, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263610 | SHELTON, LONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429648 | SHELVA EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411087 | SHERBERT PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401109 | SHERENE LOLLI TESTAMENTARY TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399707 | SHERI CHASTAIN MACRORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400577 | SHERIAN L STORY GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425989 | SHERIDAN COUNTY CLERK | 100 WEST LAUREL AVENUE | | | | PLENTYWOOD | MT | 59254-1699 | |
| 3414839 | SHERIDAN ELECTRIC CO-OP INC | 6408 Highway 16 South | | | | MEDICINE LAKE | MT | 59247 | |
| 3414840 | SHERIDAN ELECTRIC CO-OP INC | PO BOX 227 | | | | MEDICINE LAKE | MT | 59247-0227 | |
| 3413668 | SHERIDAN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429649 | SHERIDAN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406870 | SHERIDAN HOLDING COMPANY 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409170 | SHERIDAN HOLDING COMPANY 1 LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425991 | SHERIDAN PROD COMPANY LLC | 9 GREENWAY PLAZA SUITE 1300 | | | | HOUSTON | TX | 77046 | |
| 3405499 | SHERIDAN PRODUCTION CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409169 | SHERIDAN PRODUCTION CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425992 | SHERIDAN PRODUCTION CO LLC | 9 GREENWAY PLAZA | SUITE 1300 | | | HOUSTON | TX | 77046 | |
| 3429638 | SHERIDAN PRODUCTION COMPANY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425994 | SHERIDAN PRODUCTION COMPANY, LLC | P.O. BOX 203497 | | | | DALLAS | TX | 75320 | |
| 3401363 | SHERIE ANN MUSLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402390 | SHERILL D BURTON BAPTIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807669 | SHERMAN B BRANOM ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408230 | SHERMAN CLIFTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807670 | SHERMAN DODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807671 | SHERMAN FAMILY MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263677 | SHERMAN, SCOTT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398433 | SHERRE LU CARSON RV TR 6-3-97 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399925 | SHERRENE L SUNDHEIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818642 | SHERRI  D HATFIELD OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3398564 | SHERRI BURNSIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807672 | SHERRI CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411343 | SHERRI D HATFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403052 | SHERRI L BEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395250 | SHERRI RUTHERFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807673 | SHERRI S STECKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390930 | SHERRI SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807674 | SHERRIE EFFINGER & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396509 | SHERRIE J FOLLOWILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807675 | SHERRIE L. SHELTON BRASHEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388592 | SHERRIE LLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393627 | SHERRIE N HEAP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404143 | SHERRIE NICKOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807676 | SHERRIL W BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807677 | SHERRON K HEAROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807678 | SHERRON PIERCE GREESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406370 | SHERRY ANN THORNTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399864 | SHERRY BURGAMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404036 | SHERRY DIANNE PHARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807679 | SHERRY E GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807680 | SHERRY GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407939 | SHERRY GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407306 | SHERRY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390669 | SHERRY J ENGLISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395690 | SHERRY J KERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392514 | SHERRY KAY CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429640 | SHERRY L GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396649 | SHERRY L LONGINO HIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407824 | SHERRY LEE SEAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807683 | SHERRY LEE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398275 | SHERRY LOU PETERSON BURGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402938 | SHERRY LYNN ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410949 | SHERRY M MORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396789 | SHERRY MARSH LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393546 | SHERRY N MASSINGILL HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400307 | SHERRY PAIGE HOLUBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389753 | SHERRY PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407300 | SHERRY PUCKITT CAUTHORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407313 | SHERRY S ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401149 | SHERRY SHAFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411948 | SHERRY T SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392293 | SHERRY THOMAS HUDDLESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388633 | SHERRYL HAILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3406467 | SHERWIN ANN SMITH SUCCESSOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425995 | SHERWIN WILLIAMS COMPANY | 401 STONE STREET | | | | CODY | WY | 82414-5701 | |
| 3425996 | SHERWOOD ENTERPRISES INC | PO BOX 950 | | | | BIG PINEY | WY | 83113 | |
| 3399598 | SHERWOOD G MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425997 | SHERWOOD LEASE SERVICES | PO BOX 545 | | | | IRAAN | TX | 79744 | |
| 3393462 | SHERWYN ANN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404031 | SHERYL A AASHEIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403419 | SHERYL A ELROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393974 | SHERYL ANN CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425998 | SHERYL ANN LANDRETH | 2902 COLDBROOK LANE | | | | EDMOND | OK | 73003 | |
| 3429642 | SHERYL ANNE PAYTON THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402366 | SHERYL BOYD JAMES DODSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413334 | SHERYL COX INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3425999 | SHERYL DENISE BOWEN | 2023 STEFANI COURT | | | | CARROLLTON | TX | 75007-3529 | |
| 3394802 | SHERYL DIANE COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426000 | SHERYL FAYE FARMAN | 20630 E LOWER CAPE HORN ROAD | | | | BAYVIEW | ID | 83803 | |
| 3399907 | SHERYL FAYE FRANKS POSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395471 | SHERYL JEAN DELCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412529 | SHERYL L DENTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396059 | SHERYL L HALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394835 | SHERYL MATTISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392661 | SHEVA FRANCINE MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426001 | SHI INTERNATIONAL CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| 3400693 | SHIDECO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735512 | SHIELD FIRE & SUPPRESSION | 110 Lynn Drive | | | | Bryan | TX | 77801 | |
| 3396613 | SHIELD-AYERS FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426002 | SHIELDS OPERATING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426003 | SHIELDS PIPE CORPORATION | 2956 N W 156TH STREET | | | | EDMOND | OK | 73013 | |
| 3426004 | SHIELDS RENTALS LP | 641 CHERRY GLEN CIRCLE | | | | NASHVILLE | TN | 37215 | |
| 3735581 | SHILLING, SAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413608 | SHILOH OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426005 | SHIMADZU SCIENTIFIC INSTRUMENTS, INC. | PO BOX 120219 | | | | DALLAS | TX | 75312-0219 | |
| 3769537 | SHINNERY OIL COMPANY INC | 606 W TENNESE | STE 107 | | | MIDLAND | TX | 79701 | |
| 3426006 | SHINNERY OIL COMPANY INC | SUITE 107 | 606 W TENNESSEE | | | MIDLAND | TX | 79701-4260 | |
| 3426007 | SHIPMAN DELIVERY | 2729 CUMBERLAND RD. | | | | ODESSA | TX | 79762 | |
| 3588524 | Shippey, Sandra L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393439 | SHIRLEA FUND LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3429634 | SHIRLEA FUND LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400037 | SHIRLENE SHABPAREH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818643 | SHIRLEY  BRUNSON HOOD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395392 | SHIRLEY & CHARLIE CANFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807684 | SHIRLEY A FERREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394876 | SHIRLEY A HAMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399769 | SHIRLEY A MATHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807685 | SHIRLEY A. LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396720 | SHIRLEY ANN EDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392716 | SHIRLEY ANN GERBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390687 | SHIRLEY ANN GIUSTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391028 | SHIRLEY ANN MCNUTT CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397956 | SHIRLEY ANN RUNNELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807686 | SHIRLEY ANN TIGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807687 | SHIRLEY ATKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405671 | SHIRLEY B BRADBURY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429635 | SHIRLEY B BRADBURY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412619 | SHIRLEY BAKER GENTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807688 | SHIRLEY BLICKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398506 | SHIRLEY BRACKEN EVANS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410802 | SHIRLEY BRUNSON HOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397781 | SHIRLEY BURK HEYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401465 | SHIRLEY CALLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401842 | SHIRLEY CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390467 | SHIRLEY CHILDS LONGLOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399446 | SHIRLEY CONSTANCE MURPHY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391321 | SHIRLEY COSBY LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409366 | SHIRLEY COX HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807689 | SHIRLEY CRANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408722 | SHIRLEY CUNNINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394290 | SHIRLEY DANIEL, CINDY BLAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396972 | SHIRLEY DEAN MCCARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395943 | SHIRLEY ELLEN TANNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411170 | SHIRLEY F GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411506 | SHIRLEY FAYE PETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413218 | SHIRLEY FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397668 | SHIRLEY FRITZLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408865 | SHIRLEY G TANNER MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391092 | SHIRLEY GEFFERT DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807690 | SHIRLEY H. POOL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388669 | SHIRLEY HABERLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394478 | SHIRLEY HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3388792 | SHIRLEY HARRISON HYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396612 | SHIRLEY HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392904 | SHIRLEY HICKMAN HALLIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411719 | SHIRLEY HICKMAN HALLIGAN JJH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411720 | SHIRLEY HICKMAN HALLIGAN WAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393559 | SHIRLEY HOLLINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398791 | SHIRLEY HOLT KENNINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402609 | SHIRLEY HOUSE LIFE ESTATE WITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400611 | SHIRLEY J BLEVINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429636 | SHIRLEY J CONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402929 | SHIRLEY J COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413395 | SHIRLEY J DETMERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404784 | SHIRLEY J KLEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426010 | SHIRLEY J MEYERS | BOX 45 | | | | CALUMET | OK | 73014 | |
| 3395349 | SHIRLEY J RUCKLE SOLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398258 | SHIRLEY JANE BECKWITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807691 | SHIRLEY JANE BREDE REIBOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395393 | SHIRLEY JANE CANFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411493 | SHIRLEY JEAN HALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413784 | SHIRLEY JEAN POWELL MAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390579 | SHIRLEY JEAN WATSON PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404940 | SHIRLEY JEAN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389145 | SHIRLEY K STRAWN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429626 | SHIRLEY KAY FUMIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395100 | SHIRLEY KAY ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401876 | SHIRLEY KLEIN CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413080 | SHIRLEY L SCHWAB TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398762 | SHIRLEY LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396135 | SHIRLEY LAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426012 | SHIRLEY LEE ROTHWELL | 190 LAKESIDE DRIVE | | | | MONTGOMERY | TX | 77356 | |
| 3399273 | SHIRLEY LEHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396636 | SHIRLEY LUSK HOFFMEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392062 | SHIRLEY M BATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397182 | SHIRLEY M BOATWRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388785 | SHIRLEY M PAPRITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426014 | SHIRLEY MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408091 | SHIRLEY MAYNA LAIRD CHILDRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429627 | SHIRLEY PHILLIPS MEAD TRUST #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414059 | SHIRLEY PHILLIPS MEAD TRUST #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429628 | SHIRLEY PHILLIPS MEAD TRUST 12 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414060 | SHIRLEY PHILLIPS MEAD TRUST 12 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413711 | SHIRLEY R PROPST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400708 | SHIRLEY R WIENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3426015 | SHIRLEY ROUTE BOMFORD | PO BOX 697 | | | | MIAMI | OK | 74354 | |
| 3807692 | SHIRLEY RUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392778 | SHIRLEY S SAWYER RECOVABLE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392798 | SHIRLEY SCOTT SHORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393623 | SHIRLEY SEALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388838 | SHIRLEY SHULTS GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399349 | SHIRLEY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399755 | SHIRLEY STEERE MARSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409568 | SHIRLEY STONE TREAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411088 | SHIRLEY SUE BLYTHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405062 | SHIRLEY T SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390527 | SHIRLEY TURNER RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391296 | SHIRLEY VAELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405515 | SHIRLEY VIRGINIA HILL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409967 | SHIRLEY WEATHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980969 | SHIRLEY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403424 | SHIRLEY ZIMMERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807693 | SHIRO CEMETARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409529 | SHIRO UNITED METHODIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409647 | SHIZUE Y MELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550065 | SHOEMAKER, ANNETTE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550065 | SHOEMAKER, ANNETTE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980974 | SHOGOIL & GAS CO  LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405770 | SHOGOIL & GAS CO II LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429629 | SHON M BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426016 | SHONGALOO MIDSTREAM, LLC | 10077 GROGAN'S MILL ROAD | SUITE 590 | | | THE WOODLANDS | TX | 77380 | |
| 3587809 | Shooter, Arthur | PO Box 5000 | PMB 434 | | | Rancho Santa Fe | CA | 92067 | |
| 3389758 | SHORES FAMILY TR DTD 5-27-97 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426017 | SHORES LIFT SOLUTIONS | 713 MARKET DRIVE | | | | OKLAHOMA CITY | OK | 73114 | |
| 3426018 | SHORES LIFT SOLUTIONS | PO BOX 12730 | | | | ODESSA | TX | 79768 | |
| 3426019 | SHORES OILFIELD EQUIPMENT INC | 11 EAST 1ST STREET | | | | EDMOND | OK | 73034 | |
| 3426020 | SHORES SENTRY LLC | 713 MARKET DR | | | | OKLAHOMA CITY | OK | 73114-8132 | |
| 3426021 | SHORT 2008 TRUST | 3767 PRAIRIE DUNES DR | | | | SARASOTA | FL | 34238 | |
| 3800633 | Short 2008 Trust DTD 12-08-08 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408049 | SHORT LINE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426022 | SHORTYS BACKHOE | PO BOX 1331 | | | | MONAHANS | TX | 79756 | |
| 3426023 | SHOSHONE OFFICE SUPPLY | 1021 14TH STREET | | | | CODY | WY | 82414 | |
| 3390905 | SHOTWELL FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397311 | SHRADER ENTERPRISES, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4357124 | Shred - It USA LLC | 7734 S 133rd Street | | | | Omaha | NE | 68138 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426024 | SHREDTEX | 6340 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77041 | |
| 3981047 | SHRINERS HOSPITAL FOR CHILDREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409408 | SHRINERS HOSPITAL FOR CHILDREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409406 | SHRINERS HOSPITALS FOR CHILDREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426026 | SHUBUTA OILFIELD SERVICES INC | 7530 HWY 45 S | | | | SHUBUTA | MS | 39360 | |
| 3807695 | SHULTZ FAMILY TRUST DTD 3-1-11 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263779 | SHUM, ANTHONY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429630 | SHYLA R BUCKNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407873 | SHYRL T BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807696 | SIBYL NORTH IND & INDEP EXEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396332 | SID CAMFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396560 | SID W RICHARDSON FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3543699 | Sidler, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396166 | SIDNEY A BRINKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388852 | SIDNEY AND NINA POYNTER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807697 | SIDNEY C COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426027 | SIDNEY CARBURETOR & ELECTRIC | 303 NORTH CENTRAL AVE | | | | SIDNEY | MT | 59270 | |
| 3807698 | SIDNEY D. SMITH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411399 | SIDNEY DAVIS SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411830 | SIDNEY DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392133 | SIDNEY HIGHTOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426028 | SIDNEY HUGHES JR | 4628 SOUTH URBANA AVENUE | | | | TULSA | OK | 74135 | |
| 3807699 | SIDNEY J HYDE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407323 | SIDNEY L BROCK III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410109 | SIDNEY LYNN CECIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411232 | SIDNEY MCCARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394729 | SIDNEY MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408008 | SIDNEY R CLARKE III REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426029 | SIDNEY RED-E MIX INC | PO BOX 788 | | | | SIDNEY | MT | 59270 | |
| 3397892 | SIDNEY ROBERT LEHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406999 | SIDNEY ROGER DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405473 | SIDNEY ROWAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807700 | SIDNEY STEINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392829 | SIDNEY STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388625 | SIDNEY THOMAS GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394172 | SIDNEY WILLIAM CAUTHORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426030 | SIDWELL OIL & GAS INC | P O BOX 9298 | | | | AMARILLO | TX | 79105 | |
| 3407992 | SIEB RESOURCES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428979 | SIECKO, AMY LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405976 | SIEGFRIED IVERSON III RV LV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3410428 | SIEGLER EXEMPT TRUST #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426032 | SIEGLER NON-EXEMPT TRUST #2 | PO BOX 40909 | | | | AUSTIN | TX | 78704 | |
| 3426033 | SIEK SURVEYING SERVICE | PO BOX 1765 | | | | CASPER | WY | 82602 | |
| 3426034 | SIEMENS INDUSTRY INC | PO BOX 2715 | | | | CAROL STREAM | IL | 60132 | |
| 3426035 | SIEMENS INDUSTRY INC | PO BOX 371-034 | | | | PITTSBURGH | PA | 15251-7034 | |
| 3426036 | SIERRA CHEMICALS L.C. | 104 BISON TRAIL | | | | AZTEC | NM | 87410 | |
| 3426037 | SIERRA ENGINEERING | PO BOX 50203 | | | | MIDLAND | TX | 79710-0000 | |
| 3426038 | SIERRA ENGINEERING LLC | 10 DESTA DRIVE | SUITE 260E | | | MIDLAND | TX | 79705 | |
| 3426039 | SIERRA HAMILTON LLC | PO BOX 50203 | | | | MIDLAND | TX | 79710 | |
| 3426040 | SIERRA INSTRUMENTS, INC | 5 HARRIS COURT, BLDG. L | | | | MONTEREY | CA | 93940 | |
| 3426041 | SIERRA LEE LLC | 1987 SPRUCE HILLS DRIVE | | | | BETTENDORF | IA | 52722 | |
| 3429620 | SIERRA PACIFIC CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400553 | SIERRA RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411736 | SIERRA ROYALTY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426042 | SIERRA SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 3807702 | SIGIFREDO OCHOA JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394832 | SIGLER FAMILY HOLDINGS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426043 | SIGMA ENGINEERING & CONTROLS | SYSTEMS INC | 1032 JOANEEN AVE | | | SARALAND | AL | 36571 | |
| 3426044 | SIGMA ENGINEERS & CONSTRUCTORS | 11585 LAKE SHERWOOD AVE N | | | | BATON ROUGE | LA | 70816 | |
| 3414374 | SIGMA GAS LTD CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426045 | SIGMAR INC | 400 NORTH MARIENFELD SUITE 100 | | | | MIDLAND | TX | 79701 | |
| 3426046 | SIGN BOSS LLC | 3600 S DOUGLAS HWY #B | | | | GILLETTE | WY | 82718 | |
| 3426047 | SIGN COUNTRY | 20249 FM 2493 | | | | BULLARD | TX | 75757 | |
| 3426048 | SIGNA ENGINEERING CORP | 2 NORTHPOINT DR SUITE 700 | | | | HOUSTON | TX | 77060 | |
| 3426049 | SIGNAL COMPLETION SERVICES,LLC | PO BOX 2128 | | | | GRANBURY | TX | 76048-7128 | |
| 3398879 | SIGNAL PETROLEUM COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426050 | SIGNAL WELL SERVICE | PO BOX 1029 | | | | KILGORE | TX | 75663-1029 | |
| 3426051 | SIGNAL WIRELINE AND TESTING | 3426 N LOVINGTON HWY | | | | HOBBS | NM | 88240-0000 | |
| 3426052 | SIGN-A-RAMA | 2755 VOSSDALE | | | | HOUSTON | TX | 77027 | |
| 3413906 | SIGNATURE ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426053 | SIGNS FIRST | 803 N 16TH AVENUE SUITE C | | | | LAUREL | MS | 39440 | |
| 3426054 | SIGNS OF SUTHERLAND, INC | 1021 PULLIAM AVE | | | | WORLAND | WY | 82401 | |
| 3807703 | SIGRID M FRANZ STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426055 | SILKROAD TECHNOLOGY INC | 1801 W OLYMPIC BLVD FILE 1221 | | | | PASADENA | CA | 27101 | |
| 3411523 | SILT VALLEY ENTERPRISES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426057 | SILVAS ROUSTABOUT SERVICES | 241 GETTYSBURG | | | | ODESSA | TX | 79766 | |
| 3426058 | SILVER CREEK RESOURCES LLC | PO BOX 1499 | | | | GAINESVILLE | TX | 76241 | |
| 3407222 | SILVER DOLLAR RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392021 | SILVER KEY SENIOR SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429622 | SILVER KEY SENIOR SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407721 | SILVER MOUNTAIN LAND AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426059 | SILVER OAK DRILLING, LLC | PO BOX 1370 | | | | ARTESIA | NM | 88210 | |
| 3426060 | SILVER OAK ENERGY LLC | 201 MAIN STREET #1660 | | | | FORT WORTH | TX | 76102 | |
| 3769539 | SILVER OAK ENERGY PARTNERS LLC | 201 MAIN STREET | STE 1660 | | | FORT WORTH | TX | 76102 | |
| 3413673 | SILVER STAR CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429623 | SILVER STAR CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818725 | SILVERADO  OIL & GAS, LLP RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407232 | SILVERADO OIL & GAS, LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390378 | SILVERHAIR LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429624 | SILVERHEELS EXPLORATIONS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426061 | SILVERLEAF HOLDINGS LLC | 4317 LYNN LANE | | | | SALT LAKE CITY | UT | 84302 | |
| 3407221 | SILVERTIP ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401849 | SILVERTON RESOURCES CORPOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407436 | SIM USA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411105 | SIMEON EDWARD HAYNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403916 | SIMMERS 4 INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426063 | SIMMONS & COMPANY | 700 LOUISIANA, STE. 5000 | | | | HOUSTON | TX | 77002-2753 | |
| 3432538 | Simmons Estate, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396222 | Simmons Estate, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432537 | Simmons Estate, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426064 | SIMMONS MACHINE WORKS | PO BOX 1646 | | | | WOODWARD | OK | 73802 | |
| 3409836 | SIMMONS MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263579 | SIMMONS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807704 | SIMON ENERGY, CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426065 | SIMON J IBERLIN | 414 N BURRITT | | | | 414 N BURRITT | WY | 82834 | |
| 3426066 | SIMON J. IBERLIN, TRUSTEE & | 565 NORTH CARRINGTON AVE. | | | | BUFFALO | WY | 82834 | |
| 3807705 | SIMON WINLOCK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388026 | SIMONE ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426067 | SIMONE J IBERLIN | 326 N BURRITT | | | | BUFFALO | WY | 82834 | |
| 3426068 | SIMONS PETROLEUM LLC | PO BOX 676686 | | | | DALLAS | TX | 75267-6686 | |
| 3396181 | SIMPSON EXPLORATIONS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406157 | SIMPSON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3429625 | SIMPSON LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413781 | SIMPSON LIVING TRUST, ELIZABETH E SIMPSON TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398589 | SIMPSON PETROLEUM INTERESTSLLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428980 | SIMPSON, PRESTON LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4369240 | Simpson, Wade B | 3300 Bee Cave Rd. | Suite 650-1309 | | | Austin | TX | 78746 | |
| 3426069 | SIMS PLASTIC, INC | 1101 W. 42ND | | | | ODESSA | TX | 79764 | |
| 4263823 | SIMS, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428981 | SIMS, DONNA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429614 | SINCLAIR OIL & GAS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414357 | SINCLAIR OIL & GAS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406194 | SINGER BROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409950 | SINGER OIL COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426071 | SINGLE SHOT TRUCKING INC | PO BOX 790280 | | | | VERNAL | UT | 84078 | |
| 4263204 | Singletary, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263991 | SINGLETARY, LOREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4009057 | Singletary, Loren B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807706 | SINGLETON LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807707 | SINGLETON SMITH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3546770 | Sinha, Suyash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426072 | SINOR ENGINE COMPANY INC | 1100 GEORGIA AVENUE | | | | DEER PARK | TX | 77536-2522 | |
| 3401476 | SINSINAWA DOMINICANS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426073 | SIOUX VALLEY ENVIRONMENTAL | 500 E AMIDON STREET | | | | SIOUX FALLS | SD | 57104 | |
| 3529489 | Sirius Technical Services | 6215 Rangeline Rd #102 | | | | Theodore | AL | 36582 | |
| 3426074 | SIRIUS TECHNICAL SERVICES INC | 6215 RANGELINE RD #102 | | | | THEODORE | AL | 36582 | |
| 3426075 | SIS-TECH SOLUTIONS LP | 12621 FEATHERWOOD DRIVE | SUITE 120 | | | HOUSTON | TX | 77034 | |
| 3390371 | SISTER BETH DADDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429616 | SISTERS PETROLEUM CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426076 | SITESMART WEB SERVICES | PO BOX 171721 | | | | ARLINGTON | TX | 76003-1721 | |
| 3426077 | SITEX SAFETY & RESCUE LLC | 1525 SOUTH BROADWAY | | | | ST LOUIS | MO | 63104-3810 | |
| 3391501 | SITTEL, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426078 | SIVALLS INC | PO BOX 2792 | | | | ODESSA | TX | 79760 | |
| 3426079 | SIX & MANGO EQUIPMENT LP | PO BOX 1269 | | | | FRISCO | TX | 75034 | |
| 3426080 | SIX GUN HOTSHOT, LLC | NW 6333 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6333 | |
| 3398859 | SIX HART LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545194 | Six Hart, Ltd (Limited Partnership) | c/o Kevin Hart | 4107 103rd St | | | Lubbock | TX | 79423 | |
| 3547279 | Six Harts Ltd (Limited Partnership) | c/o Kevin Hart | 4107 103rd St | | | Lubbock | TX | 79423 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426081 | SIX IRON RANCH | 112 MISSOURI VALLEY ROAD | | | | SHOSHONI | WY | 82649 | |
| 3807708 | SIX T LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405868 | SIX TRADERS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406678 | SIXTH FLEET LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818731 | SJB  GAS LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406887 | SJB GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426082 | SJL WELL SERVICE LLC | PO BOX 670 | | | | KALKASKA | MI | 49646 | |
| 3401348 | SJP INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426083 | SK & S OILFIELD SERVICES, INC | P O BOX 1185 | | | | SIDNEY | MT | 59270 | |
| 3426084 | S-K INDUSTRIAL SUPPLY LLC | 4501 MAGNOLIA COVE DRIVE | SUITE 201 | | | KINGWOOD | TX | 77345 | |
| 3426085 | SK PLYMOUTH LLC | 110 W 7TH STREET | SUITE 2600 | | | TULSA | OK | 74119 | |
| 3397657 | SKEWES, MARY FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426086 | SKG ENGINEERING | 706 S ABE STREET | | | | SAN ANGELO | TX | 76903-6734 | |
| 3429617 | SKIP COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412105 | SKIPDUNN LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412004 | SKIPPER BILL WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426087 | SKIP'S OILFIELD SERVICE INC | 6725 N SEWARD | | | | ODESSA | TX | 79764-0000 | |
| 3413676 | SKLARCO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426088 | SKM OILFIELD SERVICES INC | 9185 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 3735818 | SKOK, NEAL & JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428983 | SKRLA, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405632 | SKT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401431 | SKY RECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409150 | SKYE WOODS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429608 | SKYLINE ENTERPRISES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408179 | SLACK PROPERTIES L L C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429609 | SLASH EXPLORATION LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426089 | SLAUGH FISHING SERVICES INC | PO BOX 790130 | | | | VERNAL | UT | 84079 | |
| 3807709 | SLAUGHTER BROOKS-ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404189 | SLAUGHTER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408590 | SLAUGHTER INTERESTS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405930 | SLAUGHTER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429610 | SLAWSON EXPLORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426090 | SLAWSON EXPLORATION COMPANY, INC | 727 N. WACO, STE 400 | | | | WICHITA | KS | 67203 | |
| 3556618 | Slayter, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426091 | SLAYTON SERVICES | PO BOX 37 | | | | CHRISTOVAL | TX | 76935 | |
| 3428984 | SLEDGE, CAROL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426092 | SLICKLINE SERVICE AND SUPPLY | PO BOX 249 | | | | JAY | FL | 32565 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3426093 | SLICKLINE SERVICES LLC | 1611 SANDERSVILLE SHARON RD | | | | LAUREL | MS | 39443 | |
| 4007771 | Slipian, Sally I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399224 | SLOAN SEALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807710 | SLOANE SHEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414842 | SLOPE ELECTRIC COOP INC | 116 East 12th Street | | | | NEW ENGLAND | ND | 58647 | |
| 3414841 | SLOPE ELECTRIC COOP INC | P O BOX 338 | | | | NEW ENGLAND | ND | 58647 | |
| 3410595 | SLR OIL AND GAS INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399436 | SLW GS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807711 | SM ENERGY CO, FORMERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429612 | SM ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414034 | SM ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414556 | SM ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429613 | SM ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426095 | SM ENERGY COMPANY | PO BOX 910384 | | | | DENVER | CO | 80291-0384 | |
| 3391090 | SMACK DAB, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410175 | SMACKOVER ROYALTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735559 | SMACKOVER SHELL LP | ONE SHELL PLAZA | 900 LOUISIANA | | | HOUSTON | TX | 77002 | |
| 3426096 | SMALL CEMETERY ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426097 | SMALL COMPRESSOR SALES | BOX 924 | | | | KERMIT | TX | 79745 | |
| 3735560 | Small Compressors | BOX 924 | | | | KERMIT | TX | 79745 | |
| 3426098 | SMALL GEOSERVICES INC | 1411 W ILLINOIS AVE | | | | MIDLAND | TX | 79701-6536 | |
| 3426099 | SMALL STEPS NURTURING CENTER | 2902 JENSEN DRIVE | | | | HOUSTON | TX | 77026 | |
| 3426100 | SMART OILFIELD SERVICE | P O BOX 31 | | | | IRAAN | TX | 79744 | |
| 3426101 | SMART OILFIELD SERVICES | PO BOX 31 | | | | IRAAN | TX | 79744 | |
| 3426102 | SMARTDOG SERVICES LLC | ATTN ACCTG DEPT | 7004 BEE CAVE ROAD | | | AUSTIN | TX | 78746 | |
| 3426103 | SMCO OPERATIONS, LP | 6600 N. COUNTY RD. WEST | | | | ODESSA | TX | 79764 | |
| 3426104 | SMD INVESTMENTS LP | 3205 BALLANTREE LANE | | | | PEBBLE BEACH | CA | 93952 | |
| 3399160 | Smida, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426105 | SMII OAK CREEK/LP | 2200 WEST LOOP SOUTH | SUITE 475 | | | HOUSTON | TX | 77027 | |
| 3426107 | SMIRES INC. | PO BOX 1839 | | | | KILGORE | TX | 75663 | |
| 3426108 | SMISER GRANDCHILDRENS REV TR | P. O. BOX 60731 | | | | OKLAHOMA CITY | OK | 73146 | |
| 3426109 | SMITH & BURGESS LLC | SUITE 301 | 5700 NORTHWEST CENTRAL DRIVE | | | HOUSTON | TX | 77092 | |
| 3426110 | SMITH CHEM TECH | PO BOX 200920 | | | | DALLAS | TX | 75320-0920 | |
| 3429602 | SMITH CHURCH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426112 | SMITH COMMERCIAL HOLDINGS LLC | PO BOX 217 | | | | LINDSAY | OK | 73052 | |
| 3402113 | SMITH FAMILY FUND LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405115 | SMITH FAMILY IRREVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409348 | SMITH FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426113 | SMITH INDUSTRIAL SERVICE | 2001 W I-65 SERVICE ROAD N | | | | MOBILE | AL | 36618 | |
| 3426114 | SMITH INDUSTRIES INC | PO BOX 870 | | | | MIDLAND | TX | 79702 | |
| 3426115 | SMITH INTERNATIONAL | PO BOX 200760 | | | | DALLAS | TX | 75320-0760 | |
| 3426116 | SMITH INTERNATIONAL INC | PO BOX 200760 | | | | DALLAS | TX | 75320-0760 | |
| 3426118 | SMITH INTERNATIONAL INC | PO BOX 732136 | | | | DALLAS | TX | 75373-2136 | |
| 3541123 | Smith Jr, Reuben R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411079 | SMITH LAND COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426119 | SMITH LUMBER COMPANY | PO BOX 1384 | | | | ATHENS | TX | 75751 | |
| 3396021 | SMITH MINERAL INTERESTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426120 | SMITH OILFIELD SERVICE INC | 42 LESLIE DRIVE | PO BOX 615 | | | CARRIE | KY | 41725 | |
| 3426121 | SMITH OILFIELD SERVICE INC WY | PO BOX 1109 | | | | THERMOPOLIS | WY | 82443 | |
| 3426122 | SMITH OILFIELD SERVICES | PO BOX 1126 | | | | BRIDGEPORT | TX | 76426 | |
| 3426123 | SMITH OPERATING AND | PO BOX 52 | | | | SHREVEPORT | LA | 71161-0052 | |
| 3426124 | SMITH PIPE OF ABILENE | PO BOX 6291 | | | | ABILENE | TX | 79608 | |
| 3426125 | SMITH PULSATION EQUIPMENT | ODESSA PUMPS & EQUIPMENT INC | P. O. BOX 60429 | | | MIDLAND | TX | 79711-0429 | |
| 3426126 | SMITH PULSATION EQUIPMENT CO | PO BOX 60604 | | | | MIDLAND | TX | 79711-0604 | |
| 3409066 | SMITH SISTERS PARTNERSHIP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426128 | SMITH SYSTEM DRIVER | PO BOX 64495 | | | | BALTIMORE | MD | 21264-4495 | |
| 3404709 | SMITH T WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426129 | SMITH TICO INC | BOX 647 | | | | GLENDIVE | MT | 59330 | |
| 3426130 | SMITH TIRE AND LUBE | 903 SOUTH SLAUGHTER | | | | SUNDOWN | TX | 79372 | |
| 3426131 | SMITH TRACTOR | PO BOX 6 | | | | ATMORE | AL | 36504 | |
| 3426132 | SMITH VACUUM SERVICE | 3642 W HWY 180 | | | | SNYDER | TX | 79549 | |
| 4263563 | SMITH, ALLYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800643 | Smith, Anna Louise Earley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428986 | SMITH, HARRY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3556414 | Smith, Janie Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263808 | SMITH, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428987 | SMITH, JEANETTE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428988 | SMITH, JIMMY DALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3544994 | Smith, Jr, O.L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3544994 | Smith, Jr, O.L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393441 | SMITH, JUDITH ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735806 | SMITH, PHILIP B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4260846 | SMITH, SCOTT | 12014 PEBBLE HILL | | | | HOUSTON | TX | 77024-6208 | |
| 4263898 | SMITH, SCOTT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428989 | SMITH, SCOTT WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428990 | SMITH, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735607 | SMITH, TANYA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406581 | SMITHCO PROPERTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Vanguard Natural Resources, LLC, et al.
Case No. 17-30560 (MI)

Page 1062 of 1258

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3426133 | SMITHIES HOTSHOT SERVICE | 10805 32ND ST SW | | | | DICKINSON | ND | 58601-9524 | |
| 3426134 | SMITHS WELDING SERVICE | 430 N. EAST TELLICO | | | | ATOKA | OK | 74525 | |
| 3426135 | SMITTY'S WELDING SERVICE | PO BOX 213 | | | | WOODWARD | OK | 73802 | |
| 3426136 | SMYTH PRINTING INC | PO BOX 1989 | | | | ROCK SPRINGS | WY | 82902 | |
| 3392406 | SNAPDRAGON ROYALTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426137 | SNAPPY PRINTING | 4003 MANGUM ROAD | | | | HOUSTON | TX | 77092 | |
| 3426138 | SNAPPY PRINTING COMPANY | 4003 MANGUM | | | | HOUSTON | TX | 77092 | |
| 3426139 | SND OPERATING LLC | 8150 N CENTRAL EXPRESSWAY | CAMPBELL CENTER II | | | DALLAS | TX | 75206 | |
| 3413931 | SND VORTUS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429603 | SND VORTUS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426140 | SNEED COMPANY | PO BOX 5567 | | | | NORMAN | OK | 73070-5567 | |
| 3406272 | SNEED COMPANY, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426141 | SNEED LANG PC | 401 S BOSTON AVE STE 500 | | | | TULSA | OK | 74103-4023 | |
| 3426142 | SNELSON'S NATURAL GAS | PO BOX 2252 | | | | ODESSA | TX | 79760 | |
| 3426143 | SNOW FOGEL SPENCE LLP | 2929 ALLEN PARKWAY SUITE 4100 | | | | HOUSTON | TX | 77019 | |
| 3399524 | SNOW LEDBETTER MOEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400777 | SNOWDEN M LEFTWICH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426144 | SNUBCO USA LLC | PO BOX 8427 | | | | LONGVIEW | TX | 75607 | |
| 3426145 | SNUFFY NEVELS BACKHOE SERVICE | BOX 433 | | | | PUTNAM | OK | 73659 | |
| 3429604 | SNYDER ARMCLAR GAS CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405806 | SNYDER FAMILY REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807712 | SNYDER PETROLEUM CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411811 | SNYDER PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426146 | SNYDER VENTURES OF LOUISIANA | PO BOX 73463 | | | | METAIRIE | LA | 70033 | |
| 3426147 | SOA PUMP & SUPPLY INC | PO BOX 69806 | | | | ODESSA | TX | 79769 | |
| 3426148 | SOAK-N-WET SPRINKLERS INC. | PO BOX 946 | | | | NEWCASTLE | CO | 81647 | |
| 3426149 | SOAP PLUS LLC | PO BOX 533 | | | | CANADIAN | TX | 79014 | |
| 3771426 | SOBA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399172 | SOC 1999 PARTNERSHIP LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407891 | SOCCORO PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548077 | Soderstrom, Liza N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407522 | SOFTVEST LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426150 | SOIL FARMING | PO BOX 1307 | | | | ENID | OK | 73702 | |
| 3426151 | SOL WEINGARTEN | 1840 TICE CREEK DR. MANOR | NO 2212 | | | WALNUT CREEK | CA | 94595 | |
| 3398451 | SOLACE KIRKLAND SOUTHWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426152 | SOLAR INJECTION SYSTEMS, INC | PO BOX 7805 | | | | MIDLAND | TX | 79708 | |
| 3426153 | SOLAR TURBINES INCORPORATED | PO BOX 31087 | | | | DALLAS | TX | 75303-1087 | |
| 3426154 | SOLARWINDS, INC. | PO BOX 730720 | | | | DALLAS | TX | 75373-0720 | |
| 3429607 | SOLO ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426155 | SOLOMON CORPORATION | 103 WEST MAIN STREET | P O BOX 245 | | | SOLOMON | KS | 67480 | |
| 3426156 | SOLOMON EDWARDS | PO BOX 12808 | | | | PHILADELPHIA | PA | 19176-0808 | |
| 3401150 | SOLOMON N GROVER AS TRUSTEE OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980414 | SOLOMON N GROVER AS TRUSTEE OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414526 | SOLOMON ROOSTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426157 | SOLUTION TECH STAFFING | PO BOX 42001 | | | | HOUSTON | TX | 77242 | |
| 3980246 | SOME REGRETS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412388 | SOME REGRETS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426158 | SOMERSET GAS | P O BOX 989 | | | | SOMERSET | KY | 42502-0989 | |
| 3400050 | Son, Eugenia Key | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807713 | SONAT P ANADARKO LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426159 | SONDAS SOLUTIONS INC | 2221 S CENTRAL AVE | | | | SIDNEY | MT | 59270 | |
| 3426160 | SONDRA CASTOE | PO BOX 736 | | | | RUSH SPRINGS | OK | 73082 | |
| 3399835 | SONDRA HARMON WISDOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401737 | SONDRA J JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412315 | SONDRA WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426161 | SONGER SEPTIC SAND & GRAVEL | PO BOX 685 | | | | EMORY | TX | 75440 | |
| 3807714 | SONIA GAIL TAYLOR BOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406662 | SONIC MINERALS, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414071 | SONIC OIL & GAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426162 | SONIC PETROLEUM SERVICES LLC | PO BOX 3625 | | | | ODESSA | TX | 79760 | |
| 3392282 | SONJA S DABBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807715 | SONNI MARBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397930 | SONNY JAMES STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426164 | SONNY'S TANK TRUCKS INC | PO BOX 129 | | | | VELMA | OK | 73491 | |
| 3410078 | SONOR RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426165 | SONORA CHEMICAL & SUPPLY INC | PO BOX 1183 | | | | SONORA | TX | 76950 | |
| 3426166 | SONORA CONTRACTORS INC | PO BOX 1602 | | | | SONORA | TX | 76950 | |
| 3410609 | SONORA MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426167 | SONORA WATER STATION | PO BOX 703 | | | | SONORA | TX | 76950 | |
| 3426168 | SONTINA CLARK ROSE | MAUI ELDORADO APT K-2134 | | | | LAHAINA MAUI | HI | 96761 | |
| 3426169 | SON-UP LLC | 12770 MERIT DRIVE STE 400 | | | | DALLAS | TX | 75251 | |
| 3426170 | SONYA EDWARDS | 1510 NW 11TH ST | | | | ANDREWS | TX | 79714 | |
| 3407715 | SOOL LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426171 | SOONER ENERGY SERVICE INC | PO BOX 201801 | | | | DALLAS | TX | 75320-1801 | |
| 3426172 | SOONER ENERGY SERVICES | PO BOX 677496 | | | | DALLAS | TX | 75267-7496 | |
| 3411812 | SOONER MINERAL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388516 | SOONER NATION ROYALTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426173 | SOONER PRESSURE CONTROL LLC | PO BOX 99073 | | | | OKLAHOMA CITY | OK | 73199 | |
| 3426174 | SOONER PRODUCTION SERVICES INC | PO BOX 1659 | | | | WOODWARD | OK | 73802 | |
| 3411219 | SOONER ROYALTY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426175 | SOONER TRUCKING LLC | PO BOX 1059 | | | | EUNICE | TX | 88231 | |
| 3426176 | SOONER VALVE REPAIR | PO BOX 529 | | | | LINDSAY | OK | 73052 | |
| 3401024 | SOOTER FAMILY 1999 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807716 | SOPHIA KRASSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404742 | SOPHIA M FARB FAMILY PTRSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426178 | SOPHIA M HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398609 | SOPHIE M GIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408578 | SOPHIE O POINT JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412644 | SOPHRONIA QUINLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426179 | SOR INC | PO BOX 414229 | | | | KANSAS CITY | MO | 64141 | |
| 3426180 | SORRELLEY'S HOTSHOT SERVICE | P O BOX 1425 | | | | OZONA | TX | 76943 | |
| 3426181 | SOS EMPLOYMENT GROUP | PO BOX 27008 | | | | SALT LAKE CITY | UT | 84127 | |
| 3426182 | SOS INC | SHUBUTA OILFIELD INC | PO BOX 147 | | | SHUBUTA | MS | 39360 | |
| 3426183 | SOUND & CELLULAR INC | 824 W YELLOWSTONE | | | | CASPER | WY | 82601 | |
| 3426184 | SOURCE ENVIRONMENTAL SCIENCES | 2060 NORTH LOOP W STE 140 | | | | HOUSTON | TX | 77818-8147 | |
| 3426185 | SOURCE EQUIPMENT | 341 EAST E STREET #115 | | | | CASPER | WY | 82601 | |
| 3411595 | SOURCE ROCK MINERALS II LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426186 | SOURCE ROCK MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407246 | SOURCE ROCK RESOURCES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426187 | SOURCEGAS ARKANSAS | P O BOX 13288 | | | | FAYETTEVILLE | AR | 72703 | |
| 3414843 | SOURCEGAS DISTRIBUTION LLC | 1515 WYNKOOP ST STE 500 | | | | DENVER | CO | 80202-2062 | |
| 3426188 | SOURCEGAS DISTRIBUTION LLC | PO BOX 660474 | | | | DALLAS | TX | 75266-0474 | |
| 3426189 | SOUTH ALABAMA GAS | 714 W FRONT STREET | | | | EVERGREEN | AL | 36401 | |
| 3529490 | South Alabama Gas District | 714 W. Front Street | | | | Evergreen | AL | 36401 | |
| 3426190 | SOUTH ALABAMA GAS-WESTRN DIV | 13690 CHOCTAW AVE | | | | GILBERTOWN | AL | 36908 | |
| 3395198 | SOUTH BEND OIL CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426191 | SOUTH BIG HORN CHAPTER API | P O BOX 1756 | | | | WORLAND | WY | 82401 | |
| 3426192 | SOUTH BURBANK PETROLEUM CORP | 3510 N A STREET BLDG B #100 | | | | MIDLAND | TX | 79705 | |
| 3414847 | SOUTH CENTRAL OKLAHOMA, | 20289 CR N361 | | | | ADA | OK | 74821 | |
| 3426193 | SOUTH CENTRAL OKLAHOMA, | PO BOX 1343 | | | | ADA | OK | 74821 | |
| 3426194 | SOUTH COAST FIRE & SAFETY | PO BOX 301198 | | | | DALLAS | TX | 75303-1198 | |
| 3426195 | SOUTH ENVIRONMENTAL SERVICES INC | PO BOX 11064 | | | | MIDLAND | TX | 79702 | |
| 3408287 | SOUTH FIFTH ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426196 | SOUTH PLAINS COMMUNICATION CORP | 5811 34TH STREET | | | | LUBBOCK | TX | 79407 | |
| 3426197 | SOUTH PLAINS PARTS | P O BOX 941 | | | | SUNDOWN | TX | 79372 | |
| 3426198 | SOUTH POINT CHEVROLET | 9146 S Memorial Dr. | | | | Tulsa | OK | 74133 | |
| 3426199 | SOUTH POINT ENERGY CORP | 406 SOUTH BOULDER AVE | SUITE 520 | | | TULSA | OK | 74103 | |
| 3426200 | SOUTH RIVER RESOURCES. LLC | PO BOX 960 | | | | MEEKER | OK | 74855 | |
| 3410826 | SOUTH SAN JOSE OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818949 | SOUTHBRIDGE  PRODUCTION CO LLC OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818950 | SOUTHBRIDGE  PRODUCTION CO LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392424 | SOUTHBRIDGE PRODUCTION CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529491 | Southcross Marketing Company LTD | 1700 Pacific, Ste 2900 | | | | Dallas | TX | 75201 | |
| 3426201 | SOUTHCROSS MISSISSIPPI | 1717 MAIN STREET SUITE 5200 | | | | DALLAS | TX | 75201 | |
| 3429597 | SOUTHEAST OFFSHORE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426202 | SOUTHEAST READI-MIX PRODUCTS | PO BOX 1987 | | | | CARLSBAD | NM | 88221-1987 | |
| 3429598 | SOUTHEAST ROYALTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426203 | SOUTHEAST TRUE VALUE HARDWARE | PO BOX 38 | | | | WILBURTON | OK | 74578 | |
| 3426204 | SOUTHEASTERN COMMUNICATIONS & | PO BOX 1646 | | | | DONTHAN | AL | 36302 | |
| 3980849 | SOUTHEASTERN COMMUNICATIONS & EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426205 | SOUTHEASTERN ELECTRIC | PO BOX 1370 | | | | DURANT | OK | 74702 | |
| 3405545 | SOUTHEASTERN ENERGY CO. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426207 | SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | | | COLUMBIA | SC | 29202 | |
| 3412826 | SOUTHEASTERN OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426208 | SOUTHERN BAY OPERATING LLC | 1000 LOUISIANA ST | SUITE 6700 | | | HOUSTON | TX | 77002 | |
| 3389463 | SOUTHERN CALIFORNIA PUBLIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426209 | SOUTHERN CATHODIC PROTECTION | PO BOX 420494 | | | | ATLANTA | GA | 30342-0494 | |
| 3414850 | SOUTHERN COMPUTER SERVICES | 504 E NASHVILLE AVE | | | | ATMORE | AL | 36502 | |
| 3541139 | Southern Computer Services Inc | 504 E. Nashville Ave. | | | | Atmore | AL | 36502 | |
| 3426211 | SOUTHERN CRANE & RIGGING | PO BOX 529 | | | | WAYNESBORO | MS | 39367 | |
| 3414283 | SOUTHERN CROSS EXP. CO., LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411972 | SOUTHERN CROSS ROYALTY, L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426212 | SOUTHERN DISPOSAL, INC | 194069 US HWY 271 | | | | ANTLERS | OK | 74523 | |
| 3426213 | SOUTHERN DRAIN CLEANING & | 593 S 21ST AVE | | | | ATMORE | AL | 36502 | |
| 3397776 | SOUTHERN ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426214 | SOUTHERN EROSION CONTROL LLC | PO BOX 969 | | | | FLOMATON | AL | 36441 | |
| 3426215 | SOUTHERN GAS AND SUPPLY OF | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 3426216 | SOUTHERN INSTRUMENTS | 420 DIVIDEND DRIVE | SUITE F | | | PEACHTREE CITY | GA | 30269 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3414852 | SOUTHERN LINC WIRELESS | 5555 Glenridge Connector NE | | | | Atlanta | GA | 30342 | |
| 3414853 | SOUTHERN LINC WIRELESS | PO BOX 931581 | | | | ATLANTA | GA | 31193-1581 | |
| 3407419 | SOUTHERN METHODIST UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426218 | SOUTHERN NAZARENE UNIVERSITY | 6729 NW 39TH EXPRESSWAY | | | | BETHANY | OK | 73008 | |
| 3426219 | SOUTHERN NM ARCHAEOLOGICAL SVC | PO BOX 1028 | | | | TULAROSA | NM | 88352-0000 | |
| 3397238 | SOUTHERN OAKS CHURCH OF CHRIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426221 | SOUTHERN OILFIELD INSPECTION | 135 CREEL ROAD | | | | MOSELLE | MS | 39459 | |
| 3426222 | SOUTHERN OUTFITTING COMPANY | PO BOX 38268 | | | | CHARLOTTE | NC | 28278-1004 | |
| 3426223 | SOUTHERN PANHANDLE CAFE | 8420 N CENTURY BLVD | | | | CENTURY | FL | 32535 | |
| 3426224 | SOUTHERN PERFORATORS, INC. | PO BOX 10006 | | | | EL DORADO | AR | 71730 | |
| 3414855 | SOUTHERN PINE ELECTRIC COOP | 2314 South Blvd | | | | BREWTON | AL | 36426 | |
| 3426225 | SOUTHERN PINE ELECTRIC COOP | PO BOX 528 | | | | BREWTON | AL | 36427 | |
| 3414857 | SOUTHERN PINE ELECTRIC POWER | 110 Risher Street | | | | TAYLORSVILLE | MS | 39168 | |
| 3414856 | SOUTHERN PINE ELECTRIC POWER | PO BOX 60 | | | | TAYLORSVILLE | MS | 39168 | |
| 3426227 | SOUTHERN PIPE & EQUIPMENT | PO BOX 779 | | | | FLOMATON | AL | 36441 | |
| 3426228 | SOUTHERN PLUMBING COMPANY | 2464 S HIGHWAY 29 | | | | CANTONMENT | FL | 32533-5808 | |
| 3399548 | SOUTHERN RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426229 | SOUTHERN RESOURCES MAPPING | 2808-4 MCFARLAND BLVD | | | | NORTHPORT | AL | 35476 | |
| 3426230 | SOUTHERN SPECIALTY LLC | 424 FM 78 | | | | CIBOLO | TX | 78108 | |
| 3426231 | SOUTHERN SUPERIOR INDUSTRIES | 1900 W UNIVERSITY DR STE 6173 | | | | EDINBURG | TX | 78539 | |
| 3426232 | SOUTHERN TRANSPORT INC | PO BOX 830604 DEPT 100 | | | | BIRMINGHAM | AL | 35283 | |
| 3807717 | SOUTHERN UNION PRODUCTION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426233 | SOUTHERN UTE INDIAN TRIBE | PO BOX 737 | | | | IGNACIO | CO | 81137 | |
| 3409863 | SOUTHFIELD LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426234 | SOUTHLAND INSTRUMENT SERVICES INC | PO BOX 94510 | | | | ATMORE | AL | 36504 | |
| 3402305 | SOUTHLAND RANCHES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426235 | SOUTHLAND ROYALTY COMPANY LLC | 400 WEST SEVENTH STREET | | | | FT WORTH | TX | 76102 | |
| 3387531 | SOUTHLAND ROYALTY COMPANY LLC | Attn: President and General Counsel | 400 West Seventh Street | | | FT Worth | TX | 76102 | |
| 3426236 | SOUTHMOOR PEDIATRIC DENTISTRY, PC | 6850 E HAMPDEN AVE, STE100 | | | | DENVER | CO | 80224 | |
| 3395769 | SOUTHMOUNT BAPTIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410391 | SOUTHOK DEVELOPMENT CO., L.C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426237 | SOUTHSIDE ELECTRIC | PO BOX 66 | | | | ELMORE CITY | OK | 73433 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426238 | SOUTHWAY CRANE & RIGGING, LLC | 222 NEW DUNBAR RD | | | | BYRON | GA | 31008 | |
| 3426239 | SOUTHWEST DISPOSAL SERVICE | PO BOX 94862 | | | | LUBBOCK | TX | 79493 | |
| 3426240 | SOUTHWEST DISPOSAL SERVICE INC | PO BOX 840730 | | | | DALLAS | TX | 75284-0730 | |
| 3426241 | SOUTHWEST DISPOSAL SERVICE, INC | 3300 NORTH A STREET | BUILDING ONE, SUITE 232 | | | MIDLAND | TX | 79705 | |
| 3426242 | SOUTHWEST ELECTRIC CO | P O BOX 973110 | | | | DALLAS | TX | 75397-3110 | |
| 3429600 | SOUTHWEST FEDERATED N TX, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411940 | SOUTHWEST FND BIOMED RESEARCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426243 | SOUTHWEST OFFICE SYSTEMS INC | PO BOX 612248 | | | | DALLAS | TX | 75261-2248 | |
| 3426244 | SOUTHWEST OILFIELD CONST. CO | 5400 NORTH GRAND, STE 450 | | | | OKLAHOMA CITY | OK | 73112 | |
| 3426245 | SOUTHWEST PARAFIN SERVICE CO | PO BOX 812 | | | | HEALDTON | OK | 73438 | |
| 3407677 | SOUTHWEST PETROLEUM COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407394 | SOUTHWEST PETROLEUM COMPANY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393017 | SOUTHWEST PETROLEUM LAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426246 | SOUTHWEST PRECISION PRINTERS | 1055 CONRAD SAUER | | | | HOUSTON | TX | 77043 | |
| 3401663 | SOUTHWEST ROYALTIES, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426247 | SOUTHWEST SOLUTIONS GROUP INC | PO BOX 671784 | | | | DALLAS | TX | 75267-1784 | |
| 3426248 | SOUTHWEST TANK & TREATER MFG | PO BOX 340 | | | | HENDERSON | TX | 75653-0340 | |
| 3406593 | SOUTHWEST TEXAS DISPOSAL CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414859 | SOUTHWEST TEXAS ELECTRIC COOP | 101 East Gillis | | | | ELDORADO | TX | 76936 | |
| 3414858 | SOUTHWEST TEXAS ELECTRIC COOP | PO BOX 677 | | | | ELDORADO | TX | 76936 | |
| 3404911 | SOUTHWEST TEXAS ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426250 | SOUTHWEST TEXAS SOLAR INC | PO BOX 517 | | | | ELDORADO | TX | 76936 | |
| 3426251 | SOUTHWEST TOOL & SUPPLY | PO BOX 1007 | | | | BIG SPRING | TX | 79721-1007 | |
| 3426252 | SOUTHWEST TREATING PRODUCTS, LLC | P O BOX 1247 | | | | SONORA | TX | 76950 | |
| 3426253 | SOUTHWEST TX ELECTRIC COOP INC | DEPARTMENT 1340 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-1340 | |
| 3391837 | SOUTHWESTERN BAPTIST THEO SEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3978641 | Southwestern Bell Telephone Company | c/o AT&T Services, Inc. | Karen Cavagnaro, Lead Paralegal. | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| 3978641 | Southwestern Bell Telephone Company | Marin L. West, Bankruptcy Representative | 4331 Communications Drive, Floor 4W | | | Dallas | TX | 75211 | |
| 3978641 | Southwestern Bell Telephone Company | Melinda I Alonzo | Bankruptcy Representative | PO Box 769 | | Arlington | TX | 76004 | |
| 3414861 | SOUTHWESTERN ELECTRIC POWER | 1 Riverside Plaza | | | | Columbus | OH | 43215 | |
| 3426254 | SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 | | | | CANTON | OH | 44701-4422 | |
| 3426255 | SOUTHWESTERN ENERGY PROD CO | 10000 ENERGY DRIVE | | | | SPRING | TX | 77389-4954 | |
| 4233837 | Southwestern Public Service A New Mexico Corp dba Xcel Energy | Attn Kimbra Seawright | PO Box 9477 | | | Minneapolis | MN | 55464 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426256 | SOUTHWESTERN WIRELESS | PO BOX 2528 | | | | ROSWELL | NM | 88202-0000 | |
| 3529492 | SOVOS Compliance, LLC (termination notice provided 2/6/17) | 200 Ballardvale Street, Building 1, 4th Floor | | | | Wilmington | MA | 01887 | |
| 3397149 | SP KALLENBERG LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412553 | SPAN ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387871 | SPAN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426257 | SPARTAN FLOW CONTROL SERVICES, | 2901 JOHNSTON STREET #401 | | | | LAFAYETTE | LA | 70503 | |
| 3398573 | SPARTAN RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414309 | SPARTAN RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429590 | SPARTAN RESOURCES, LLC/GADSCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426258 | SPARTAN THRU-TUBING SRVCS LLC | 123 ABIGAYLE'S ROW | | | | SCOTT | LA | 70583 | |
| 3426259 | SPARTAN WELL TESTING SERVICES, | 2901 JOHNSTON ST #401 | | | | LAFAYETTE | LA | 70503 | |
| 3429591 | SPAULDING OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394804 | SPCA OF TEXAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426260 | SPE BIG HORN BASIN | P O BOX 2273 | | | | CODY | WY | 82414 | |
| 3426261 | SPEARFISH OILFIELD SUPPLY, | PO BOX 426 | | | | WESTHOPE | ND | 58793 | |
| 3429592 | SPEC TECH THREADING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426263 | SPECIAL CORE ANALYSIS LABS INC | PO BOX 9730 | | | | MIDLAND | TX | 79708 | |
| 3426264 | SPECIALIZED ROUSTABOUT | 789 VALLEY COURT | | | | GRAND JUNCTION | CO | 81505 | |
| 3426265 | SPECIALTY ELECTRIC & | 14939 HWY 155 S | | | | TYLER | TX | 75703 | |
| 3426266 | SPECIALTY GASES OF AMERICA | DEPT CH 10660 | | | | PALATINE | IL | 60055-0660 | |
| 3426267 | SPECIALTY INTEGRATION L.L.P. | 835 E LAMAR BLVD., SUITE 176 | | | | ARLINGTON | TX | 76011 | |
| 3426268 | SPECIALTY OILFIELD SOLUTIONS, | 20445 SH 249, SUITE 250 | | | | HOUSTON | TX | 77070 | |
| 3426269 | SPECIALTY RENTAL TOOLS & SUPPLY | PO BOX 54428 | | | | NEW ORLEANS | LA | 70154-4428 | |
| 3426270 | SPECIALTY RESOURCES GROUP | 4251 FM 2181 #230-180 | | | | CORINTH | TX | 76210 | |
| 3426271 | SPECIALTY TOWING AUTO & RV | 144 N 6TH ST | | | | THERMOPOLIS | WY | 82443 | |
| 3426272 | SPECIALTY WOODS | 16911 WEST FOUR MOUND ROAD | | | | NINE MILE FALLS | WA | 99026 | |
| 3426273 | SPECTER INSTRUMENTS | 4020 S INDUSTRIAL DRIVE #120 | | | | AUSTIN | TX | 78744 | |
| 3426274 | SPECTRA ENERGY | P O BOX 201397 | | | | HOUSTON | TX | 77216-1397 | |
| 3426275 | SPECTRO-SCAN INC | 109 CLEVELAND STREET | | | | HOUMA | LA | 70363 | |
| 3426276 | SPECTRUM SERVICES | 9422 ROGERS AVE | | | | FORT SMITH | AR | 72903 | |
| 3426277 | SPECTRUM SERVICES INC | 9422 ROGERS AVE | | | | FORT SMITH | AR | 72903 | |
| 3426278 | SPECTRUM TECHNOLOGIES INC | 12360 SOUTH INDUSTRIAL DRIVE E | | | | PLAINFIELD | IL | 60585 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3426279 | SPEED COLLECTION ACCOUNT | ATTN CARLTON B SPEED JR | ACCOUNT TA3430 | | | OMAHA | NE | 68103-0480 | |
| 3426280 | SPELLER OIL CORPORATION | 3535 NW 58TH STREET STE 900 | | | | OKLAHOMA CITY | OK | 73112 | |
| 3400287 | SPENCE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426281 | SPENCER & SPENCER PLLC | 5760 I-55 N STE 450 | | | | JACKSON | MS | 39211-2651 | |
| 3402880 | SPENCER A LARSEN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426282 | SPENCER CONSTRUCTION INC | PO BOX 41 | | | | GILMER | TX | 75644 | |
| 3426283 | SPENCER CONSULTING | 201 S LAKELINE BLVD | SUITE 303 | | | CEDAR PARK | TX | 78613 | |
| 3426284 | SPENCER CONSULTING | 201 S LAKELINVE BLVD., STE 303 | | | | CEDAR PARK | TX | 78613 | |
| 3426285 | SPENCER COX | 16303 CIMARRON DR | | | | STAGECOACH | TX | 77355 | |
| 3393625 | SPENCER CRISWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426286 | SPENCER FLUID POWER, INC | MS 631055 | P O BOX 11047 | | | TACOMA | WA | 98411-0047 | |
| 3403530 | SPENCER K WERTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390597 | SPENCER ROY PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426287 | SPENCER SMITH CONSTRUCTION LLC | 605 HIGHWAY 114 | | | | POWELL | WY | 82435 | |
| 3807721 | SPERO T CONSTATINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426288 | SPESS LEASE OPERATIONS | 200 SOUTH BROADWAY STREET | | | | CLEVELAND | OK | 74020-4653 | |
| 3426289 | SPETHMAN CONTRACTING, LLC | P O BOX 1104 | | | | BAKER | MT | 59313 | |
| 3426290 | SPHERE 3 ENVIRONMENTAL, INC | 1501 BILL OWENS PARKWAY | | | | LONGVIEW | TX | 75604 | |
| 3426292 | SPIDLE TURBECO | PO BOX 201801 | | | | DALLAS | TX | 75320-1801 | |
| 3426293 | SPIDLE TURBECO TRIUMPH , INC | PO BOX 677496 | | | | DALLAS | TX | 75267-7496 | |
| 3735583 | SPILKER, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407357 | SPINDLETOP EXPLORATION CO. INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409096 | SPIRAL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426294 | SPIRIT DRILLING FLUIDS | 2521 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 3426295 | SPIRIT GLOBAL ENERGY SOLUTIONS | PO BOX 732393 | | | | DALLAS | TX | 75373-2393 | |
| 3426296 | SPIRIT GLOBAL ENERGY SOLUTIONS, INC | P O BOX 1191 | | | | MIDLAND | TX | 79702 | |
| 3406815 | SPIRIT TRAIL, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388965 | SPIRO G COSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426297 | SPL CONTROL, LLC | PO BOX 627 | | | | ELMORE CITY | OK | 73433 | |
| 3426298 | SPL INC | PO BOX 842013 | | | | DALLAS | TX | 75284-2013 | |
| 3426300 | SPLASH DETAILING | 702 W WALL | | | | MIDLAND | TX | 79701 | |
| 3429593 | SPLASH ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426301 | SPOC AUTOMATION INC | PO BOX 1024 | | | | TRUSSVILLE | AL | 35173 | |
| 3426302 | SPORT ENVIRONMENTAL SERVICES | 502 N BIG SPRING STREET | | | | MIDLAND | TX | 79701 | |
| 3429594 | SPORT RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3426303 | SPORTEX APPAREL OF ARIZONA INC | 2020 W 4TH STREET | | | | TEMPE | AZ | 85281 | |
| 3426304 | SPOTLIGHT ENERGY SERVICES | 2730 S FLORENCE AVENUE | | | | TULSA | OK | 74114 | |
| 3429595 | SPRABERRY OIL & GAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414345 | SPRABERRY OIL & GAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426305 | SPRING OPERATING CO. | PO BOX 2048 | | | | EDMOND | OK | 73083-2048 | |
| 3407059 | SPRINGDALE ENERGY PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389972 | SPRINGER MINERALS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426306 | SPRINGS RESCUE MISSION | PO BOX 2108 | | | | COLORADO SPRINGS | CO | 80901 | |
| 3426307 | SPRINKLE OFFICE SUPPLY CO | 208 S ALLEN | | | | MONAHANS | TX | 79756 | |
| 3426308 | SPRINT | P O BOX 219100 | | | | KANSAS CITY | MO | 64121-9100 | |
| 3426309 | SPRINT | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |
| 3588329 | Spuler, Jr., Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426310 | SPUR TRUCKING, LP | P O BOX 10512 | | | | CORPUS CHRISTI | TX | 78460 | |
| 3405858 | SPURCK FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426311 | SQUARE MILE ENERGY LLC | 5847 San Felipe #2900 | | | | HOUSTON | TX | 77057 | |
| 3410448 | SQUEEZE ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426312 | SQUIRES & COMPANY | 3624 OAK LAWN AVE., STE 200 | | | | DALLAS | TX | 75219 | |
| 3426313 | SR&M SERVICES LLC | 603 MADISON | | | | KERMIT | TX | 79745 | |
| 3412491 | SRBI O&G MULTI-STATE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414564 | SRBI O&G TX LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399634 | SRG OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426314 | SRM CONSULTING INC | 1400 BROADFIELD BLVD #200 | | | | HOUSTON | TX | 77084 | |
| 4004641 | SRM Royalty Co. LLC | 3216 S. Evanston Ave. | | | | Tulsa | OK | 74105 | |
| 4004641 | SRM Royalty Co. LLC | c/o Stephen R. McNamara | 1437 S. Boulder Ave., Ste 1210 | | | Tulsa | OK | 74119 | |
| 3426315 | SRT | P O BOX 2027 | | | | MINOT | ND | 58702 | |
| 3426316 | SRT OIL FIELD SERVICE LLC | PO BOX 2909 | | | | LAUREL | MS | 39442-2909 | |
| 3426317 | SS WIRELINE LLC | P O BOX 3316 | | | | HOBBS | NM | 88241-0000 | |
| 3411279 | SS/GAE LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412444 | SSC MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409224 | SSJIC OPERATIONS LTD LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426318 | SST ENERGY CORPORATION | U S BANK | 435 WEST 1ST STREET | | | CASPER | WY | 82601 | |
| 3426319 | ST JOHN HEALTH CLUB | DEPT 1846 | | | | TULSA | OK | 74182 | |
| 3426320 | ST JOHN, GRIFFIN & KRIEG PLLC | 1219 CLASSEN DRIVE | | | | OKLAHOMA CITY | OK | 73103 | |
| 3807722 | ST JOSEPH'S CATH. CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406520 | ST LUKES EPISCOPAL CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399137 | ST LUKES HOSPITAL OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394314 | ST LUKE'S UNITED METHODIST FO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410599 | ST MARKS CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395653 | ST MARK'S EPISCOPAL CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3405463 | ST MARYS CATHOLIC CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426321 | ST MARY'S CATHOLIC CHURCH | 1501 BELMONT AVENUE | | | | HOOD RIVER | OR | 97031 | |
| 3400971 | ST MARYS SEMINARY AND UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394449 | ST MICHAELS CATHOLIC CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408069 | ST PAUL INDUSTRIAL TRAINING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392981 | ST PETERS LITERARY SOCIETY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388988 | ST. CHARLES ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400666 | ST. MATTHEW'S EPISCOPAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426322 | STABIL DRILL | DEPT 2162 | PO BOX 122162 | | | DALLAS | TX | 75312-2162 | |
| 3426323 | STABIL DRILL | PO BOX 81548 | | | | LAFAYETTE, | LA | 70598 | |
| 3398338 | STACEY AND ALICE WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394068 | STACEY AND STACY NULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394358 | STACEY CONNERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399514 | STACEY E HOFFHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426325 | STACEY OIL SERVICE AND RENTAL | PO BOX 1580 | | | | ROLAND | OK | 74954-1580 | |
| 3394533 | STACEY SAKURAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413085 | STACEY SCHWARTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411759 | STACEY SNEED FAIRRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401383 | STACI RENFRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398998 | STACIA A SWANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411336 | STACIA S. JAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404289 | STACIE R HOLSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392592 | STACIE WILKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408877 | STACY ALLEN STURDIVANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399823 | STACY FARB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394801 | STACY FRED WORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807724 | STACY HALL PRIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412393 | STACY J CHILDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411074 | STACY KENT MONROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399979 | STACY KOLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389144 | STACY LOURIE COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408804 | STACY WELCH GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426327 | STAFFING RESOURCES | 1601 W TEXAS AVE | | | | MIDLAND | TX | 79701-6558 | |
| 3529755 | Stafford, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426328 | STAGE 3 SEPARATION LLC | 2000 SILBER ROAD | | | | HOUSTON | TX | 77055 | |
| 3428681 | STAGHORN PETROLEUM, LLC | 1 West 3rd Street | Suite 1000 | | | Tulsa | OK | 74103 | |
| 3400259 | STALKER AND COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818706 | STALLINGS  PROPERTIES LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407850 | STALLINGS PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426329 | STALLION CONSTRUCTION | 950 Corbindale Rd., Suite 400 | PO Box 55849 | | | HOUSTON | TX | 77255 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426330 | STALLION HEAVY HAULERS | 950 Corbindale Rd., Suite 400 | PO Box 55849 | | | HOUSTON | TX | 77255 | |
| 3426331 | STALLION OILFIELD CONSTRUCTION | 950 Corbindale Rd., Suite 400 | PO Box 55849 | | | HOUSTON | TX | 77255 | |
| 3426332 | STALLION OILFIELD SERVICES | 950 Corbindale Rd., Suite 400 | PO Box 55849 | | | HOUSTON | TX | 77255 | |
| 3426333 | STALLION OILFIELD SERVICES LTD | 950 Corbindale Rd., Suite 400 | PO Box 55849 | | | HOUSTON | TX | 77255 | |
| 3426334 | STALLION PRODUCTION SERVICES | 950 Corbindale Rd., Suite 400 | PO Box 55849 | | | HOUSTON | TX | 77255 | |
| 3426335 | STALLION ROCKIES LTD | 950 Corbindale Rd., Suite 400 | PO Box 55849 | | | HOUSTON | TX | 77255 | |
| 3389505 | STALLWORTH, FRANCES  MCCREARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426336 | STAMAN HEAVY HAUL | PO BOX 351 | | | | BAGGS | WY | 82321 | |
| 3426337 | STAMPEDE ENERGY SERVICES LLC | PO BOX 662 | | | | LINDSAY | OK | 73052 | |
| 3426338 | STAMPEDE, INC | P O BOX 677 | | | | ANDREWS | TX | 79714 | |
| 3411359 | STAMPS BROTHERS OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390935 | STAMY FAMILY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426339 | STAN B ROBERTS | 437 MILLPOND DRIVE | | | | MANCHESTER | KY | 40962 | |
| 3807726 | STAN OLAN BARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807727 | STAN R AND KAREN S LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399992 | STAN R MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429588 | STAN TALBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426340 | STANDARD AND POOR'S | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 3426341 | STANDARD ENERGY SERVICES | PO BOX 203786 | | | | DALLAS | TX | 75320-3786 | |
| 3426342 | STANDARD MACHINE, LLC | PO BOX 3246 | | | | MCALESTER | OK | 74502 | |
| 3426344 | STANDARD OILFIELD SUPPLY INC. | PO BOX 6 | | | | LOCO HILLS | NM | 88255 | |
| 3426345 | STANDARD PUMP SERVICES INC | PO BOX 485 | | | | WINTERS | TX | 79567 | |
| 3426346 | STANDARD SERVICES INC | PO BOX 800 | | | | CARLSBAD | NM | 88220 | |
| 3400763 | STANDRIDGE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426347 | STANFORD ENTERPRISES | PO BOX 2407 | | | | ELK CITY | OK | 73648 | |
| 3807728 | STANFORD HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426348 | STANGER SURVEYING CO INC | PO BOX 131194 | | | | TYLER | TX | 75713-1194 | |
| 3398917 | STANLEY A BRANDER JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980370 | STANLEY A BRANDER JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407061 | STANLEY AND KATIE MATHIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426349 | STANLEY BISHOP | 19515 LAUREL PARK LANE | | | | HOUSTON | TX | 77094 | |
| 3393983 | STANLEY C GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390611 | STANLEY CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403959 | STANLEY EWING GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980360 | STANLEY F. GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3429589 | STANLEY F. GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426350 | STANLEY FORD ANDREWS | PO BOX 279 | | | | ANDREWS | TX | 79714 | |
| 3980328 | STANLEY H DIXON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396943 | STANLEY H. TORVIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411453 | STANLEY J BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389577 | STANLEY K BIANCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402781 | STANLEY K ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390743 | STANLEY LEE CROSSMAN - JKC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390741 | STANLEY LEE CROSSMAN TRUST PLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980515 | STANLEY LOUDER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407320 | STANLEY LOUDER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389573 | STANLEY LOUIS BAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407261 | STANLEY M CLIFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807729 | STANLEY M HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414155 | STANLEY M HOLLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399386 | STANLEY M RUMBOUGH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407644 | STANLEY MATHIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411686 | STANLEY MCCASLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389864 | STANLEY N STAPLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398025 | STANLEY R MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399978 | STANLEY S MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408474 | STANLEY SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395984 | STANLEY SINGER REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981112 | STANLEY SINGER REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406910 | STANLEY W CROSBY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428991 | STANLEY, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529895 | Stanley, Jr., Fred Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426353 | STANOLIND OPERATING LLC | PO BOX 210 | | | | MIDLAND | TX | 79702 | |
| 3405650 | STANTON INDEP SCHOOL DISTRICT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411072 | STANTON L YOUNG FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411073 | STANTON L YOUNG REVOC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426354 | STAPLES | DEPT 51-7890731713 | PO BOX 9020 | | | DES MOINES | IA | 50368-9020 | |
| 3426355 | STAPLES ADVANTAGE | DEPT DAL P O BOX 83689 | | | | CHICAGO | IL | 60696-3689 | |
| 3426356 | STAPLES CREDIT PLAN | PO BOX 689020 | | | | DES MOINES | IA | 50368-9020 | |
| 3426357 | STAR 7 SERVICES INC | RT 1 BOX 67A1 | | | | VICI | OK | 73859 | |
| 3426358 | STAR COUNTY CLERKS OFFICE | ROOM 201 | | | | RIO GRANDE CITY | TX | 78582 | |
| 3426359 | STAR DRILLING & WORKOVER LLC | 5300 TOWN & COUNTRY BLVD, 150 | | | | FRISCO | TX | 75034 | |
| 3426360 | STAR ELECTRIC CO OF TEXAS | PO BOX 4577 | | | | ODESSA | TX | 79760 | |
| 3426361 | STAR INVESTMENT CORPORATION | PO BOX 2306 | | | | GILLETTE | WY | 82717-2306 | |
| 3426362 | STAR MEASUREMENT & SERVICE INC | PO BOX 61704 | | | | LAFAYETTE | LA | 70596-1704 | |
| 3426363 | STAR OILFIELD CONSTRUCTION | PO BOX 51470 | | | | MIDLAND | TX | 79710 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3426364 | STAR PIPE SERVICES INC | PO BOX 6518 | | | | MOORE | OK | 73153 | |
| 3411289 | STAR PRODUCTION, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807730 | STAR RESOURCES ACQUISITION L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426365 | STAR ROYALTY COMPANY | 13112 OAKCLIFF ROAD | | | | OKLAHOMA CITY | OK | 73120-8900 | |
| 3426366 | STAR TRUCKING | 11914 US 26 789 | | | | SHOSHONI | WY | 82649 | |
| 3426367 | STAR WELDING SERVICE INC | PO BOX 783 | | | | LOVINGTON | NM | 88260 | |
| 3426368 | STAR WELL SERVICES, INC | PO BOX 580220 | | | | TULSA | OK | 74158 | |
| 3426369 | STARK COUNTY | 51 3RD STREET EAST | | | | DICKINSON | ND | 58602 | |
| 3426370 | STARK FAMILY TRUST 11-29-2005 | 9710 DANSK COURT | | | | FAIRFAX | VA | 22032 | |
| 3428992 | STARK, JERRY GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3421432 | STARKWEATHER, JOSEPHINE S & HOMER C | PO BOX 825 | | | | TOM BEAN | TX | 75489-0825 | |
| 3426371 | STARLET A. BRIGHT | PO BOX 12 | | | | MIAMI | TX | 79059 | |
| 3426372 | STARR & ASSOCIATES PC | PO BOX 1167 | | | | CRESTED BUTTE | CO | 81224 | |
| 3426373 | STARR COMMUNICATION | PO BOX 984 | | | | GILLETTE | WY | 82717 | |
| 3407381 | STARRETT ROYALTY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401205 | STARTEX PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428993 | STARTIN, TOBY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409147 | STASCIA MARIE COWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426374 | STAT PADS, LLC | 13897 W WAINWRIGHT | | | | BOISE | ID | 83713 | |
| 3406102 | STATE BOARD OF MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426375 | STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149357 | | | AUSTIN | TX | 78714-9357 | |
| 3426376 | STATE COMPTROLLER | P.O. BOX 12247 | | | | AUSTIN | TX | 78711-2247 | |
| 3426377 | STATE COMPTROLLER | PO BOX 13528 | | | | AUSTIN | TX | 78711-9939 | |
| 3426378 | STATE COMPTROLLER OF TEXAS | PO BOX 12967 | | | | AUSTIN | TX | 78711-2967 | |
| 3426379 | STATE EMERGENCY RESPONSE COMSN | C/O TX DEPT OF HEALTH 7C790-1 | PO BOX 149200 | | | AUSTIN | TX | 78714-9200 | |
| 3426380 | STATE LAND OFFICE | PO BOX 1148 | | | | SANTA FE | NM | 87504-1148 | |
| 3426381 | STATE LANDS & INVESTMENTS WY | 122 WEST 25TH STREET 3W | | | | CHEYENNE | WY | 82002 | |
| 3426382 | STATE LINE VACUUM SERVICES | 10450 HWY 79 | | | | HAYNESVILLE | LA | 71038 | |
| 3807731 | STATE NATL BK OF FRANKFORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980986 | STATE NATL BK OF FRANKFORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426383 | STATE OF ALABAMA | UNCLAIMED PROPERTY DIVISION | P O BOX 302520 | | | MONTGOMERY | AL | 36130-2520 | |
| 3414610 | State of Alabama Attorney General | Attention Bankruptcy Dept | P.O. Box 300152 | | | Montgomery | AL | 36130-0152 | |
| 3426384 | STATE OF ALABAMA DEPT OF AGI | 1445 FEDERAL DRIVE | | | | MONTGOMERY | AL | 36107 | |
| 3426385 | STATE OF ALABAMA DEPT REVENUE | PO BOX 327431 | | | | MONTGOMERY | AL | 36132-7431 | |
| 3426386 | STATE OF ALABAMA DEPT REVENUE | PO BOX 327560 | | | | MONTGOMERY | AL | 36132-7560 | |
| 3426387 | STATE OF ALABAMA REVENUE DEPT | PO BOX 327790 | | | | MONTGOMERY | AL | 36132-7790 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426388 | STATE OF ALASKA | UNCLAIMED PROPERTY UNIT | P O BOX 110405 | | | JUNEAU | AK | 99811-0405 | |
| 3425772 | STATE OF ARIZONA | Attn: Escheatment | PO Box 29026 | | | Phoenix | AZ | 85038-9026 | |
| 3426389 | STATE OF ARKANSAS | AUDITOR OF STATE | 1400 W 3RD STREET SUITE 100 | | | LITTLE ROCK | AR | 72201-1811 | |
| 3387431 | STATE OF ARKANSAS | PO BOX 919 | | | | LITTLE ROCK | AR | 72203-0919 | |
| 3414611 | State of Arkansas Attorney General | Attention Bankruptcy Dept | 323 Center St. | Suite 200 | | Little Rock | AR | 72201-2610 | |
| 3426391 | STATE OF CALIFORNIA | Attn: Escheatment | P.O. Box 942850 | | | Sacramento | CA | 94250-5873 | |
| 3387532 | State of California Attorney General | Attn: Bankruptcy Dept | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| 3426392 | STATE OF COLORADO | Attn: Escheatment | 1580 Logan St. | Ste. 500 | | Denver | CO | 80203 | |
| 3414613 | State of Colorado Attorney General | Attention Bankruptcy Dept | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | | Denver | CO | 80203 | |
| 3387533 | State of Colorado Attorney General | Ralph L. Carr Colorado Judicial Center | Attn: Bankruptcy Dept | 1300 Broadway, 10th Floor | | Denver | CO | 80203 | |
| 3426393 | STATE OF DELAWARE | Attn: Escheatment | PO Box 8140 | | | Wilmington | DE | 19803-8140 | |
| 3426394 | STATE OF DELAWARE | P O BOX 8931 | | | | WILMINGTON | DE | 19899 | |
| 3426395 | STATE OF DELAWARE | PO BOX 5509 | | | | BINGHAMTON | NY | 13902-5509 | |
| 3426397 | STATE OF FLORIDA | Attn: Escheatment | PO Box 6350 | | | Tallahassee | FL | 32314-6350 | |
| 3426396 | STATE OF FLORIDA | BUREAU OF UNCLAIMED PROPERTY | 200 E GAINES ST, LARSON BLDG | | | TALLAHASSEE | FL | 32399-0358 | |
| 3414612 | State of Florida Attorney General | Attention Bankruptcy Dept | The Capitol, PL 01 | | | Tallahassee | FL | 32399-1050 | |
| 3426398 | STATE OF GEORGIA | Attn: Escheatment | 4125 Welcome All Rd | Suite 701 | | Atlanta | GA | 30349-1824 | |
| 3426399 | STATE OF HAWAII | UNCLAIMED PROPERTY SECTION | P O BOX 150 | | | HONOLULU | HI | 96810-0150 | |
| 3426400 | STATE OF IDAHO | Attn: Escheatment | P.O. Box 83720 | | | Boise | ID | 83702 | |
| 3426401 | STATE OF ILLINOIS | Attn: Escheatment | 1 W Old State Capitol Plaza | 1st & 4th Floors | | Springfield | IL | 62701 | |
| 3426402 | STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION | P O BOX 19496 | | | SPRINGFIELD | IL | 62794-9496 | |
| 3387534 | State of Illinois Attorney General | Attn: Bankruptcy Dept | 100 West Randolph Street | | | Chicago | IL | 60601 | |
| 3426403 | STATE OF INDIANA | Attn: Escheatment | PO Box 2504 | | | Greenwood | IN | 46142 | |
| 3426404 | STATE OF INDIANA | UNCLAIMED PROPERTY DIVISION | 402 W WASHINGTON STE C-531 | | | INDIANAPOLIS | IN | 46204-2770 | |
| 3426405 | STATE OF IOWA | Attn: Escheatment | State Treasurer's Office | Capitol Building | | Des Moines | IA | 50319 | |
| 3426406 | STATE OF KANSAS | 900 SW JACKSON SUITE 201 | | | | TOPEKA | KS | 66612-1235 | |
| 3426407 | STATE OF KANSAS | Attn: Escheatment | 900 SW Jackson | Suite 201 | | Topeka | KS | 66612-1235 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3387535 | State of Kansas Attorney General | Attn: Bankruptcy Dept | 120 SW 10th Ave., 2nd Floor | | | Topeka | KS | 66612-1597 | |
| 3426408 | STATE OF KENTUCKY | STATE TREASURY DEPARTMENT | SUITE 183 CAPITOL ANNEX | | | FRANKFORT | KY | 40601 | |
| 3426409 | STATE OF LA-UNCLAIMED PROPERTY | STATE TREASURY | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| 3546807 | State of Louisiana | 617 North Third Street | PO Box 66658 | | | Baton Rouge | LA | 70896-6658 | |
| 3546812 | State of Louisiana | Louisiana Department of Revenue | 617 North Third Street | PO Box 6658 | | Baton Rouge | LA | 70896-6650 | |
| 3546807 | State of Louisiana | PO Box 201 | | | | Baton Rouge | LA | 70821-0201 | |
| 3426410 | STATE OF LOUISIANA | PO BOX 2827 | STATE MINERAL BOARD | | | BATON ROUGE | LA | 70821 | |
| 3426411 | STATE OF LOUISIANA | UNCLAIMED PROPERTY SECTION | P O BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| 3546800 | State of Louisiana - Louisiana Department of Revenue | 617 North Third Street | PO Box 66658 | | | Baton Rouge | LA | 70896-6658 | |
| 3546602 | State of Louisiana - Louisiana Department of Revenue | 617 North Third Street | Post Office Box 66658 | | | Baton Rouge | LA | 70896-6658 | |
| 3546523 | State of Louisiana - Louisiana Department of Revenue | James Tillman Grogan, III | Attorney At Law | 600 Travis Street | 58th Floor | Houston | TX | 77002 | |
| 3546800 | State of Louisiana - Louisiana Department of Revenue | PO Box 201 | | | | Baton Rouge | LA | 70821-0201 | |
| 3546602 | State of Louisiana - Louisiana Department of Revenue | PO Box 66658 | | | | Baton Rouge | LA | 70896 | |
| 3414614 | State of Louisiana Attorney General | Attention Bankruptcy Dept | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| 3387536 | State of Louisiana Attorney General | Attn: Bankruptcy Dept | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| 3426412 | STATE OF LOUISIANA-DIV OF ADMN | STATE LAND OFFICE (ROW/SFC) | PO BOX 44124 | | | BATON ROUGE | LA | 70804 | |
| 3426413 | STATE OF MAINE | ABANDONED PROPERTY DIVISION | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0039 | |
| 3426414 | STATE OF MARYLAND | 301 W PRESTON STREET | | | | BALTIMORE | MD | 21201-2385 | |
| 3426415 | STATE OF MASSACHUSETTS | ABANDONED PROPERTY DIVISION | 1 ASHBURTON PLACE 12TH FLOOR | | | BOSTON | MA | 02108-1608 | |
| 3426416 | STATE OF MICHIGAN | Attn: Escheatment | P.O. Box 30756 | | | Lansing | MI | 48909 | |
| 3387537 | State of Michigan Attorney General | Attn: Bankruptcy Dept | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | | Lansing | MI | 48909-0212 | |
| 3426417 | STATE OF MINNESOTA | Attn: Escheatment | 85 7th Place East | | | Saint Paul | MN | 55101 | |
| 3426418 | STATE OF MISSISSIPPI | PO BOX 23083 | | | | JACKSON | MS | 39225-3083 | |
| 3414615 | State of Mississippi Attorney General | Attention Bankruptcy Dept | Walter Sillers Building | 550 High Street, Suite 1200 | P.O. Box 220 | Jackson | MS | 39201 | |
| 3426419 | STATE OF MISSOURI | Attn: Escheatment | PO Box 210 | | | Jefferson City | MO | 65102 | |
| 3409151 | STATE OF MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3414616 | State of Montana Attorney General | Attention Bankruptcy Dept | 215 N Sanders, Third Floor | PO Box 201401 | | Helena | MT | 59620-1401 | |
| 3387538 | State of Montana Attorney General | Attn: Bankruptcy Dept | 215 N Sanders, Third Floor | PO Box 201401 | | Helena | MT | 59620-1401 | |
| 3426420 | STATE OF MONTANA DEPARTMENT OF | 1625 ELEVENTH AVENUE | P O BOX 201601 | | | HELENA | MT | 59620 | |
| 3426421 | STATE OF NEVADA | Attn: Escheatment | 555 E. Washington Ave | Suite 4200 | | Las Vegas | NV | 89101 | |
| 3414617 | State of Nevada Attorney General | Attention Bankruptcy Dept | 100 North Carson Street | | | Carson City | NV | 89701 | |
| 3426422 | STATE OF NEW HAMPSHIRE | UNCLAIMED PROPERTY DIVISION | 25 CAPITOL STREET ROOM 205 | | | CONCORD | NH | 03301 | |
| 3426423 | STATE OF NEW JERSEY | UNCLAIMED PROPERTY | P O BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| 3426424 | STATE OF NEW MEXICO | 1624 N FRENCH DRIVE | | | | HOBBS | NM | 88240-9273 | |
| 3426425 | STATE OF NEW MEXICO | 310 OLD SANTA FE TRAIL | | | | SANTA FE | NM | 87504 | |
| 3426426 | STATE OF NEW MEXICO | 525 CAMINO DE LOS MARQUEZ, | STE 3 | | | SANTA FE | NM | 87505 | |
| 3426427 | STATE OF NEW MEXICO | COMMISSIONER OF PUBLIC LANDS | P O BOX 1148 | | | SANTA FE | NM | 87504-1148 | |
| 3426429 | STATE OF NEW MEXICO | PO BOX 1148 | | | | SANTA FE | NM | 87504-1148 | |
| 3426430 | STATE OF NEW MEXICO | PO BOX 2308 | | | | SANTA FE | NM | 87504-2308 | |
| 3426431 | STATE OF NEW MEXICO | UNCLAIMED PROPERTY DIVISION | P O BOX 25123 | | | SANTA FE | NM | 87504-5123 | |
| 3414618 | State of New Mexico Attorney General | Attention Bankruptcy Dept | P.O. Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| 3387539 | State of New Mexico Attorney General | Attn: Bankruptcy Dept | P.O. Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| 3387684 | STATE OF NEW MEXICO COMMISSIONER OF PUBLIC LANDS | 1624 N FRENCH DRIVE | | | | HOBBS | NM | 88240-9273 | |
| 3426432 | STATE OF NEW YORK | Attn: Escheatment | Office of Unclaimed Funds | 110 State Street | | Albany | NY | 12236 | |
| 3426433 | STATE OF NORTH DAKOTA | 600 E BLVD AVE, DEPT 127 | | | | BISMARCK | ND | 58505-0599 | |
| 3426434 | STATE OF NORTH DAKOTA | UNCLAIMED PROPERTY DIVISION | P O BOX 5523 | | | BISMARCK | ND | 58506-5523 | |
| 3414619 | State of North Dakota Attorney General | Attention Bankruptcy Dept | State Capitol | 600 E Boulevard Ave Dept 125 | | Bismarck | ND | 58505-0040 | |
| 3387540 | State of North Dakota Attorney General | Attn: Bankruptcy Dept | State Capitol | 600 E Boulevard Ave Dept 125 | | Bismarck | ND | 58505-0040 | |
| 3426435 | STATE OF OHIO | Attn: Escheatment | 30 E. Broad Street | 9th Floor | | Columbus | OH | 43215 | |
| 3426436 | STATE OF OKLAHOMA | 5900 N CLASSEN COURT | | | | OKLAHOMA CITY | OK | 73118 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3414620 | State of Oklahoma Attorney General | Attention Bankruptcy Dept | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| 3387541 | State of Oklahoma Attorney General | Attn: Bankruptcy Dept | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| 3426437 | STATE OF OREGON | UNIT 18 | P O BOX 4395 | | | PORTLAND | OR | 97208-4395 | |
| 3426438 | STATE OF PENNSYLVANIA | Attn: Escheatment | Riverfront Office Center- 4th Floor | 1101 South Front Street | | Harrisburg | PA | 17104-2516 | |
| 3426439 | STATE OF RHODE ISLAND | Attn: Escheatment | 50 Service Ave | | | Warwick | RI | 02886 | |
| 3426440 | STATE OF SOUTH CAROLINA | Attn: Escheatment | P.O. Box 11778 | | | Columbia | SC | 29211 | |
| 3426441 | STATE OF SOUTH DAKOTA | UNCLAIMED PROPERTY DIVISION | 550 EAST CAPITOL AVE | | | PIERRE | SD | 57501-5070 | |
| 3426442 | STATE OF TENNESSEE | 312 8TH AVENUE NORTH | 6TH FLR WILLIAM SNODGRASS TWR | | | NASHVILLE | TN | 37243 | |
| 3426443 | STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION | 502 DEADERICK ST | | | NASHVILLE | TN | 37243-0203 | |
| 3414621 | State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | |
| 3387542 | State of Texas Attorney General | Attn: Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | |
| 3426444 | STATE OF UTAH | UNCLAIMED PROPERTY DIVISION | 341 SOUTH MAIN ST 5TH FLOOR | | | SALT LAKE CITY | UT | 84111 | |
| 3387543 | State of Utah Attorney General | Attn: Bankruptcy Dept | PO Box 142320 | | | Salt Lake City | UT | 84114-2320 | |
| 3426445 | STATE OF VERMONT | Attn: Escheatment | 109 State Street FL 4 | | | Montpelier | VT | 05609-6200 | |
| 3426446 | STATE OF VIRGINIA | Attn: Escheatment | 101 North 14th Street | | | Richmond | VA | 23219 | |
| 3426447 | STATE OF VIRGINIA | UNCLAIMED PROPERTY DIVISION | P O BOX 2478 | | | RICHMOND | VA | 23207-2478 | |
| 3426448 | STATE OF WASHINGTON | Attn: Escheatment | PO Box 34053 | | | Seattle | WA | 98124-1053 | |
| 3426449 | STATE OF WASHINGTON | UNCLAIMED PROPERTY SECTION | P O BOX 47489 | | | OLYMPIA | WA | 98504-7489 | |
| 3426450 | STATE OF WEST VIRGINIA | Attn: Escheatment | 1900 Kanawha Boulevard | Capitol Complex Building #1 | Room E-145 | Charleston | WV | 25305 | |
| 3426451 | STATE OF WISCONSIN | UNCLAIMED PROPERTY DIVISION | 1 S PINCKNEY STREET SUITE 550 | | | MADISON | WI | 53703 | |
| 3426452 | STATE OF WYOMING | 122 W 25TH 3W | | | | CHEYENNE | WY | 82002-0600 | |
| 3414622 | State of Wyoming Attorney General | Attention Bankruptcy Dept | 123 Capitol Building | 200 W. 24th Street | | Cheyenne | WY | 82002 | |
| 3387544 | State of Wyoming Attorney General | Attn: Bankruptcy Dept | 123 Capitol Building | 200 W. 24th Street | | Cheyenne | WY | 82002 | |
| 3530103 | State of Wyoming, Department of Revenue | Mineral Tax Divison | 122 West 25th Street | | | Cheyenne | WY | 82002-0110 | |
| 3426453 | STATE TREASURER | PO BOX 869999 | | | | TUSCALOOSA | AL | 35486-6999 | |
| 3429579 | STATES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426455 | STATES ROYALTY LIMITED PARTNERSHIP | P O BOX 911 | | | | BRECKENRIDGE | TX | 76424-0911 | |
| 3412478 | STATES ROYALTY LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406603 | STATEWIDE ROYALTY ACQUISITIONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411327 | STATLER LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426457 | STATOIL OIL & GAS LP | PO BOX 732267 | | | | DALLAS | TX | 75373-2267 | |
| 3426458 | STEALTH OILWELL SERVICES LLC | PO BOX 69063 | | | | ODESSA | TX | 79769 | |
| 3980655 | STEED DOUGLAS BOWERSOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426459 | STEED DOUGLAS BOWERSOCK | 719 SCOTT STE 200 | | | | WICHITA FALLS | TX | 76301 | |
| 3426460 | STEED FAMILY PARTNERSHIP | GELASIA STEED, GM | 2421 W 7TH ST, SUITE 715 | | | FORT WORTH | TX | 76107 | |
| 3980388 | STEEDMAN FAMILY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408491 | STEEDMAN FAMILY LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426461 | STEEL CITY INCORPORATED | PO BOX 549 | | | | THEODORE | AL | 36582 | |
| 3407780 | STEEL ENERGY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426462 | STEEL ETC, LLP | P.O. BOX 1259 | | | | GREAT FALLS | MT | 59403-1259 | |
| 3426463 | STEEL SERVICE OILFIELD | TUBULAR INC | DEPT 1020 | | | TULSA | OK | 74182 | |
| 3426464 | STEELE BRADLEY HOAR | 3988 DEER BROOK TRAIL | | | | PIEDMONT | OK | 73078-8092 | |
| 3403428 | STEELE POSEY MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394691 | STEFANIE ANNE HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398802 | STEFANIE TUMLINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426465 | STEFFES CORPORATION | 3050 HIGHWAY 22 NORTH | | | | DICKINSON | ND | 58601 | |
| 3426466 | STEGALL OIL CO | PO BOX 625 | | | | CHICKASHA | OK | 73023-0625 | |
| 3426467 | STEIER OIL FIELD SERVICE | 4637 WEST VILLARD STREET | | | | DICKINSON | ND | 58601 | |
| 3428994 | STEIN, KATHRYN ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263857 | STEIN, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426468 | STELARON INC | P O BOX 7787 | | | | AMARILLO | TX | 79114 | |
| 3409400 | STELLA CALHOUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398682 | STELLA D. BOOTHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412794 | STELLA LEE GODARD LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392755 | STELLA LIVINGSTON HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807732 | STELLA MAE GOLDSMITH LIFE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404083 | STELLA MARIE BROTHERS PERSONAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980485 | STELLA MARIE BROTHERS PERSONAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426469 | STELLA REIMERS | 1827 SPRINGHILL DRIVE NE | | | | ALBY | OR | 97321 | |
| 3807733 | STELLA W KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426470 | STELLAR OILFIELD RENTALS, LLC | PO BOX 22328 | | | | HOUSTON | TX | 77227 | |
| 3426471 | STELLAR RECRUITMENT LLC | 1600 STOUT STREET | SUITE 1350 | | | DENVER | CO | 80202 | |
| 3426472 | STELLAR WELL CONTROL & RISK | PO BOX 22328 | | | | HOUSTON | TX | 77227 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3807734 | STELLE P PREJEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395291 | STELLENE G MATZDORFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426474 | STEMCOR AG | 8505 TECHNOLOGY FOREST PL#401 | | | | THE WOODLANDS | TX | 77381 | |
| 3411335 | STENEHJEM HOLDINGS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393303 | STENNIS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390962 | STEPHANIE B ANDERSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392783 | STEPHANIE BOKUM LESSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402045 | STEPHANIE CAVALLARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400171 | STEPHANIE COLLINS OXAAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396687 | STEPHANIE CUMMINGS PAINTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399314 | STEPHANIE D HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400969 | STEPHANIE DAWN SHEPPARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807737 | STEPHANIE DIANA SWEET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396633 | STEPHANIE DRAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396445 | STEPHANIE G PHILPOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402164 | STEPHANIE GAIL LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426475 | STEPHANIE GAMBLE | 703 MILL SPRING ST | | | | ROSENBERG | TX | 77469 | |
| 3400471 | STEPHANIE HALE MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432489 | STEPHANIE IVERSEN GAMBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404600 | STEPHANIE J ENGLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397633 | STEPHANIE L ARRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413600 | STEPHANIE L TENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429581 | STEPHANIE LEE TENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429582 | STEPHANIE LOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807738 | STEPHANIE M MCGRIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401811 | STEPHANIE MILLER NOWACKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401764 | STEPHANIE MONTESANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401760 | STEPHANIE NICOLE REILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396106 | STEPHANIE OTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393616 | STEPHANIE R SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397923 | STEPHANIE RIDDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404815 | STEPHANIE RODAKOWSKI- YESEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414275 | STEPHANIE STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406848 | STEPHANIE STRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429583 | STEPHANIE SWIGGETT GOULD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426477 | STEPHEN & PAMELA YEAKLEY | 720 WESTBRIDGE DRIVE | | | | YUKON | OK | 73099 | |
| 3393824 | STEPHEN & STACEY STEARNS JT TE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807739 | STEPHEN A COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397953 | STEPHEN ALLEN MAXEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807740 | STEPHEN AND DIANE NOLTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404549 | STEPHEN BERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393146 | STEPHEN BRUCE WILDER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429572 | STEPHEN BRUCE WILDER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400534 | STEPHEN BRYAN VAN NAME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807741 | STEPHEN C ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407551 | STEPHEN C HALL LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403372 | STEPHEN C HAYWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807742 | STEPHEN C LANGHOFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389405 | STEPHEN C RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391035 | STEPHEN C SZALKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807744 | STEPHEN CHARLES NORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399383 | STEPHEN COUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807745 | STEPHEN D HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390965 | STEPHEN D SHEPHERD, III, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393789 | STEPHEN DEGHELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391633 | STEPHEN E DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394952 | STEPHEN ERIC HEDVAL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980307 | STEPHEN ERIC HEDVAL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807746 | STEPHEN ERIK HEDVAL, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390910 | STEPHEN EVERETT PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807747 | STEPHEN F LEMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389088 | STEPHEN F TARLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392663 | STEPHEN F TESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410458 | STEPHEN FAIRCLOTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807748 | STEPHEN GILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414030 | STEPHEN GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981125 | STEPHEN GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429573 | STEPHEN GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408786 | STEPHEN GREGG CATES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411082 | STEPHEN GREGORY GHUTZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398892 | STEPHEN H ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404392 | STEPHEN HANNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391625 | STEPHEN HOWARD FIELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400042 | STEPHEN J BICKERSTAFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400991 | STEPHEN J BOLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407636 | STEPHEN J HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411333 | STEPHEN J KIRKPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426479 | STEPHEN J PARRINO | 9264 CLIFFMERE DRIVE | | | | DALLAS | TX | 75238 | |
| 3391645 | STEPHEN J RULEWICZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426480 | STEPHEN JAY STOCK | ATTN: CASHIER - ACCT NO 36746291 | 895 DOVE ST, STE 400 | | | NEWPORT BEACH | CA | 92660 | |
| 3413555 | STEPHEN KELLY WARREN TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396934 | STEPHEN L AND STACY M BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392117 | STEPHEN L BUSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3406574 | STEPHEN LYNN BORWNFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406573 | STEPHEN LYNN BROWNFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426481 | STEPHEN M BULL | BOX 203 | | | | GREENPORT | NY | 11944 | |
| 3426482 | STEPHEN M GROSS OD | 166 LINDBERG AVE | | | | ATMORE | AL | 36502 | |
| 3401166 | STEPHEN M HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404068 | STEPHEN M KARDOKUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409106 | STEPHEN M STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429576 | STEPHEN MARTIN COMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403165 | STEPHEN MCLAUGHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393477 | STEPHEN MICHAEL GRADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400616 | STEPHEN MOELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389166 | STEPHEN N JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393077 | STEPHEN O HERRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410794 | STEPHEN O SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405078 | STEPHEN O STRAUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391494 | STEPHEN P JACOBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392341 | STEPHEN P SCHUMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807750 | STEPHEN P WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426484 | STEPHEN PAUL DUNCAN | 5540 WAYNE LANE | | | | NAMPA | ID | 83686-9650 | |
| 4263912 | STEPHEN R HOPKINS ESTHER M HOPKINS JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807751 | STEPHEN R LOVINGGOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393810 | STEPHEN R SCHUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409302 | STEPHEN R STEINBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396580 | STEPHEN R WEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406626 | STEPHEN RAYFORD WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392568 | STEPHEN RICHARD MCCALLA AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981142 | STEPHEN RICHARD MCCALLA AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406478 | STEPHEN SCOTT MOORE TESTAMENTARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408386 | STEPHEN SHANE COLLINS ORMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396849 | STEPHEN SICHAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807752 | STEPHEN SICHAK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426485 | STEPHEN SIMMONS | ACS SUPPORT - STOP 813G | P O BOX 145566 | | | CINCINNATI | OH | 45250-5566 | |
| 3807753 | STEPHEN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404225 | STEPHEN STOCKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409854 | STEPHEN T & JANA C DRANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400881 | STEPHEN T COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405130 | STEPHEN T WILBOURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393930 | STEPHEN TIPPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395946 | STEPHEN TRUSLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807754 | STEPHEN V WILLIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392660 | STEPHEN W GROPP DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394892 | STEPHEN W KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394577 | STEPHEN W NEELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388522 | STEPHEN W TROGDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807755 | STEPHEN WALLACE LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807756 | STEPHEN WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807757 | STEPHENIA ANN COOPER BALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393529 | STEPHENNAE COLLINS ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426486 | STEPHENS COUNTY CLERK | 101 SOUTH 11TH STREET #301 | | | | DUNCAN | OK | 73533 | |
| 3426487 | STEPHENS OFFICE SUPPLY INC | 7875 NORTHCOURT RD | SUITE 100 | | | HOUSTON | TX | 77040 | |
| 3409514 | STEPHENS PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409514 | STEPHENS PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409514 | STEPHENS PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413008 | STEPHENSON FAMILY REVOC. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394337 | STEPHENSON INVESTMENTS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408825 | STEPHENSON OIL & GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426488 | STEPP BY STEPP INC | PO BOX 129 | | | | BOULDER | WY | 82923 | |
| 3395049 | STEPPING STONE RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414862 | STERICYCLE COMMUINICATION | 26604 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | |
| 3426490 | STERLING CCOUNTY TAX A/C | PO BOX 888 | | | | STERLING | TX | 76951-0888 | |
| 3426491 | STERLING CITY ENERGY SERVICES | PO BOX 171 | | | | STERLING CITY | TX | 76951-0000 | |
| 3426492 | STERLING COMMERCIAL CREDIT | 10559 CITATION DRIVE | SUITE 204 | | | BRIGHTON | MI | 48116 | |
| 3426493 | STERLING COMMUNICATIONS & | 1185 DEWAR DR | | | | ROCK SPRINGS | WY | 82901 | |
| 3441284 | Sterling County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 3426494 | STERLING COUNTY CLERK | PO BOX 55 | | | | STERLING CITY | TX | 76951 | |
| 3426495 | STERLING CRANE | 9351 GRANT STREET #250 | | | | THORNTON | CO | 80229 | |
| 3426496 | STERLING CRANE INC | 6015 W 56TH STREET | | | | ARVADA | CO | 80002-2715 | |
| 3412525 | STERLING GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408291 | STERLING M. MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389560 | STERLING ROYALTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981037 | STERLING TRUST CO, CUSTODIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429577 | STERLING TRUST CO, CUSTODIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426497 | STERLING TRUSTS CORPORATION | 327 BAY STREET | | | | TORONTO | ON | M5H 2W9 | Canada |
| 3426498 | STERR FAMILY LLC | 1110 WELD DRIVE | | | | KATY | TX | 77494 | |
| 3389050 | STERR FAMILY TR DTD 12-11-14 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807758 | STEVE & IDA CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410497 | STEVE A TOFTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426500 | STEVE ALMAGER | PO BOX 251 | | | | EUNICE | NM | 88231-0000 | |
| 3807759 | STEVE AND BARBARA POTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3388599 | STEVE AND GAYLA MANSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426501 | STEVE ANDERSON | 110 E PITMAN STREET | | | | O'FALLON | MO | 63366 | |
| 3426502 | STEVE ARMER | 3110 HWY 60 | | | | CHARLESTON | AR | 72933 | |
| 3394510 | STEVE BAUMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404210 | STEVE BEYLUND AND MARSHA BEYLUND JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412578 | STEVE BOROWSKI FOR LIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807760 | STEVE BORRENKOTT & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807761 | STEVE C AND KATHIE KRAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426503 | STEVE CARTER INC | PO BOX 26 | | | | LOCO HILLS | NM | 88255-0000 | |
| 3429566 | STEVE CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399637 | STEVE D MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807762 | STEVE E LITTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393164 | STEVE FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408377 | STEVE HORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263788 | STEVE J CIBOR & CHRISTINE KULIK JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411619 | STEVE J EMMONS, SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404368 | STEVE K MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807763 | STEVE K MILLER IRA #10018007 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426504 | STEVE KENT TRUCKING NM LLC | PO BOX 1890 | | | | HOBBS | NM | 88241 | |
| 3429567 | STEVE L HOLIFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390203 | STEVE M BURROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429568 | STEVE M FILLINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413674 | STEVE M FILLINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399806 | STEVE M WESTBROOK FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393972 | STEVE M. WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395865 | STEVE MARION WESTBROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399652 | STEVE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429570 | STEVE MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807764 | STEVE PERSELLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397025 | STEVE PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392311 | STEVE PITTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426505 | STEVE POWELL DRILLING | PO BOX 249 | | | | URIAH | AL | 36480 | |
| 3429571 | STEVE PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405063 | STEVE R. HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410814 | STEVE SELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396530 | STEVE SHELLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426506 | STEVE SIMON, FAULKNER CO. | 806 FAULKNER STREET | | | | CONWAY | AR | 72034 | |
| 3426507 | STEVE SMITH | PO BOX 1651 | | | | LOVINGTON | NM | 88260 | |
| 3388154 | STEVE VERITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807766 | STEVE W CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395746 | STEVE WIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Vanguard Natural Resources, LLC, et al.
Case No. 17-30560 (MI)

Page 1085 of 1258

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3392415 | STEVEN & MICHELE FOSS FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390388 | STEVEN A. BUXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404457 | STEVEN ACKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392355 | STEVEN ALAN TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389418 | STEVEN ANTHONY CLEMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400485 | STEVEN ASHBROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388958 | STEVEN B. HAINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406756 | STEVEN BELCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426508 | STEVEN BOYLE | 903 WATERSIDE ESTATES CIRCLE | | | | RICHMOND | TX | 77406 | |
| 3426509 | STEVEN BROOKSHER | PO BOX 127 | | | | ALEX | OK | 73002 | |
| 3807767 | STEVEN BROWNE EST/ KRYSTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426510 | STEVEN C & RHONDA YATES JT | PO BOX 581613 | | | | TULSA | OK | 74158 | |
| 3402150 | STEVEN C KIRKWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400388 | STEVEN C PRESTOPIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401645 | STEVEN CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395068 | STEVEN CLARK HANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405626 | STEVEN CLEMENT BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392383 | STEVEN CLYMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807768 | STEVEN CRAIG COZBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411653 | STEVEN CRAIG DAMUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388619 | STEVEN D & THERESA B CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399242 | STEVEN D BRITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404530 | STEVEN D BUCHANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388618 | STEVEN D CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412978 | STEVEN D PECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391439 | STEVEN DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389742 | STEVEN DAVID KEENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401198 | STEVEN DEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402180 | STEVEN E GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401704 | STEVEN ERNEST LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807769 | STEVEN F KATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395117 | STEVEN FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392203 | STEVEN FRANCIS O'NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807770 | STEVEN G HINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807771 | STEVEN GILLILAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807772 | STEVEN GOODRICH LOWERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400334 | STEVEN GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392155 | STEVEN GROSZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407077 | STEVEN H GRAHAM TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409460 | STEVEN H HARRIS FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426513 | STEVEN H PODOLSKY REV TRUST | 2141 MALLARD DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 3402330 | STEVEN H SEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426514 | STEVEN HOCHSTEIN | 2810 CANYON DRIVE | | | | PEARLAND | TX | 77584 | |
| 3426515 | STEVEN HUNTER | 7 CANDLENUT PLACE | | | | THE WOODLANDS | TX | 77381 | |
| 3405606 | STEVEN J ENGLISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403182 | STEVEN J FROSAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426516 | STEVEN J GANGL | VINTAGE PETROLEUM | 270 QUAIL COURT - STE 201 | | | SANTA PAULA | CA | 93060 | |
| 3401016 | STEVEN J LEHRBURGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807773 | STEVEN J LUKE TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395494 | STEVEN J MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426517 | STEVEN J SMITH, TSTEE OF THE | 12003 135TH STREET | | | | LINDSAY | OK | 73052 | |
| 3397530 | STEVEN JOHN ERWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404860 | STEVEN K KITSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426518 | STEVEN K STERZER MD INC | 621 LANGEL COURT | | | | CHICO | CA | 95973 | |
| 3392422 | STEVEN KENT HETHERINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391798 | STEVEN KRAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429560 | STEVEN L GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391898 | STEVEN L REGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389721 | STEVEN LEE RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807774 | STEVEN LYNN MANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397389 | STEVEN M HALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398509 | STEVEN M PHILLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394604 | STEVEN M SHIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409500 | STEVEN MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410406 | STEVEN MATHEW WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412985 | STEVEN MAX SANDMANN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408309 | STEVEN MICHAEL FEDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807775 | STEVEN NEAL REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426520 | STEVEN NICHOLS | 1020 NCR 1130 | | | | MIDLAND | TX | 79706 | |
| 3402250 | STEVEN P ASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426521 | STEVEN P MAGERUS D/B/A | PO BOX 7246 | | | | MOORE | OK | 73153 | |
| 3395067 | STEVEN P MUSIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393498 | STEVEN PATRICK BIRDSONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394328 | STEVEN PATRICK SELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807776 | STEVEN PATRICK STRICKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401923 | STEVEN POTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407040 | STEVEN PRICE FASKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413136 | STEVEN PRICE FASKEN SUCCESSOR TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426522 | STEVEN PUSTEJOVSKY | 14903 N GREY HERON CT | | | | CYPRESS | TX | 77433 | |
| 3405203 | STEVEN Q LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392770 | STEVEN R & ANGELA D BURK JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388606 | STEVEN R MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403645 | STEVEN R RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387850 | STEVEN R WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401963 | STEVEN RAY ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405141 | STEVEN RAY HUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807777 | STEVEN RAY LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402787 | STEVEN RAY WILLIAMS SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426523 | STEVEN RUSSELL MATTHEWS, IND | 7315 N BROOKLINE | | | | OKLAHOMA CITY | OK | 73116 | |
| 3395869 | STEVEN S SCHIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390010 | STEVEN SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410507 | STEVEN SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396273 | STEVEN THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398157 | STEVEN TIM SULLIVANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426524 | STEVEN VAUGHN MYERS | 6005 EAGLE TIFF LANE | | | | SUGAR HILL | GA | 30518 | |
| 3407269 | STEVEN W CHANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392082 | STEVEN W CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392137 | STEVEN W HELM ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981106 | STEVEN W HELM ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426525 | STEVEN W HORN & ASSOCIATES INC | PO BOX 2755 | | | | MIDLAND | TX | 79702 | |
| 3389674 | STEVEN W TERLECKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391168 | STEVEN WADE WISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405082 | STEVEN WAYNE RIDDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807778 | STEVEN WAYNE TILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807779 | STEVEN WEATHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807780 | STEVEN WELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807782 | STEVEN WINLOCK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426526 | STEVENS OILFIELD SERVICES LLC | 4378 OLD TOWN ROAD | | | | WHITESBORO | TX | 76273 | |
| 3400318 | STEVENS RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426527 | STEVENS TRUCKING | PO BOX 2407 | | | | ELK CITY | OK | 73648-2407 | |
| 3394199 | STEVENS, JAMES  CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550793 | Stevens, Mark P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263581 | STEVENS, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410844 | STEVENSON TRUST ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263836 | STEVENSON, PAUL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426528 | STEVE'S FLAT HOUSE | 1002 GLASSCOCK | | | | SONORA | TX | 76950 | |
| 3407160 | STEWART ANDREW LAUFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395282 | STEWART D AND PAMELA J MINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395283 | STEWART D MINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395556 | STEWART DOYLE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426529 | STEWART ENGINEERING SUPPLY INC | 3221 E. PIONEER PKWY | | | | ARLINGTON | TX | 76010 | |
| 3413118 | STEWART FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807783 | STEWART JAMES MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412512 | STEWART MATHER MADISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398483 | STEWART OIL AND GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3529481 | Stewart Organization | 8562 Katy Freeway | | | | Houston | TX | 77024 | |
| 3426530 | STEWART S TESTING INC | 304 MEADOW LANE | | | | KEMAH | TX | 77565 | |
| 3426531 | STEWART TITLE COMPANY | 206 N MAIN | | | | MIDLAND | TX | 79701 | |
| 3426532 | STEWART TRANSPORT, LLC | 15 BUTLER ROAD | | | | ELLISVILLE | MS | 39437 | |
| 3426533 | STEWART TUBULAR PRODUCTS | 1810 AFTON STREET | | | | HOUSTON | TX | 77055 | |
| 3426534 | STEWART WELDING & MACHINE INC | PO BOX 708 | | | | ANDREWS | TX | 79714 | |
| 4191744 | Stewart, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393995 | Stewart, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411769 | STEWART, R J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3767401 | Stewart's Testing, Inc. | Alpha Leak Detection Services, Inc. | 304 Meadow Lane | | | Kemah | TX | 77565 | |
| 3426535 | STI OILFIELD SERVICES INC | PO BOX 1449 | | | | BUNA | TX | 77612 | |
| 3426536 | STI TRUCKING, LLC | DEPT 1605 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1605 | |
| 3426537 | STICKMAN INC | PO BOX 1400 | | | | VERNAL | UT | 84078 | |
| 3429561 | STIDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406038 | STIDHAM GRANDCHILDREN'S TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263983 | STIEHA CUST, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402344 | STILLWATER INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426538 | STINCHFIELD PLUMBING | PO BOX 1156 | | | | BOWMAN | ND | 58623 | |
| 3413382 | STING EXPLORATION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426539 | STINGER WELLHEAD PROTECTION | PO BOX 4869 | | | | HOUSTON | TX | 77210-4869 | |
| 3426540 | STINNETT HEATER TREATER REPAIR | PO BOX 154 | | | | ANDREWS | TX | 79714-0154 | |
| 3406878 | STINSON T RITTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980546 | STIPE MANAGEMENT, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414231 | STIPE MANAGEMENT, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406731 | STIRLING A COLGATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388734 | STIRLING H HAMILTON JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399940 | STOABS OIL CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426541 | STOCKS SERVICES INC | PO BOX 176 | | | | SAVERY | WY | 82332 | |
| 3405160 | STOCKTON BROOME III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426542 | STOCKTON OIL & GAS SERVICES | PO BOX 310 | | | | FORT STOCKTON | TX | 79735 | |
| 3530732 | STOERR, JACQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263645 | STOFFOLANO, PETER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426543 | STOKER OILFIELD SERVICE LTD | PO BOX 1164 | | | | BRECKENRIDGE | TX | 76424 | |
| 3426544 | STOKES & SPIEHLER ONSHORE, INC | PO BOX 52006 | | | | LAFAYETTE | LA | 70505 | |
| 3410429 | STOLI ROYALTIES LLC IMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426545 | STOLL FAMILY TR DTD 7-21-1988 | 10545 PINE FALLS COURT | | | | SAN DIEGO | CA | 92131 | |
| 3735575 | STOMMEL, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426546 | STONE & WOLF LLC | PO BOX 7065 | | | | SHERIDAN | WY | 82801-7002 | |
| 3429563 | STONE ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426547 | STONE OILFIELD SERVICE INC | PO BOX 10 | | | | LOVINGTON | NM | 88260 | |
| 3426548 | STONE RENTALS II | PO BOX 130 | | | | LOVINGTON | NM | 88260 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3387847 | STONE, BARBARA JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404310 | STONE, DAVID C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426549 | STONEBRIDGE HEATING & AIR | 4202 REPUBLIC DR | | | | TYLER | TX | 75701 | |
| 3400322 | STONEHOUSE CREEK ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391613 | STONELAND STC, LLC AN OK LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400137 | STONESTREET FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807785 | STONEWALL FIRST CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411609 | STONEWALL ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426551 | STOP & SNACK CONCESSION | 18122 FLINT HILL DRIVE | | | | KATY | TX | 77449 | |
| 3426552 | STOPPLEWORTH & SONS, INC | P O BOX 758 | 301 N MAIN ST | | | BELFIELD | ND | 58622 | |
| 3426553 | STORAGE BATTERY SYSTEMS LLC | N56W16665 RIDGEWOOD DR | | | | MENOMONEE FALLS | WI | 53051 | |
| 3426554 | STOREY EQUIPMENT | 902 B FRIO | | | | COTULLA | TX | 78014 | |
| 3426555 | STORK TESTING & METALLURGICAL | PO BOX 8768 | | | | HOUSTON | TX | 77249-8768 | |
| 3390232 | STORMY COCKRELL GAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426556 | STOVALL OIL COMPANY | PO BOX 2331 | | | | CASPER | WY | 82602 | |
| 3426557 | STOVALLS PUMPING UNIT SVC INC | PO BOX 2901 | | | | MIDLAND | TX | 79702 | |
| 3391107 | STRAHAN DONNA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980428 | STRAHAN DONNA H LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426558 | STRAIGHT SHOT TRUCKING COMPANY | PO BOX 1065 | | | | MONTGOMERY | TX | 77356 | |
| 3426559 | STRASBURGER & PRICE LLP | PO BOX 849037 | | | | DALLAS | TX | 75284-9037 | |
| 3426560 | STRATA CONTROL SERVICES INC | PO BOX 272 | | | | CROWLEY | LA | 70527-0272 | |
| 3426561 | STRATA DIRECTIONAL TECHNOLOGY | PO BOX 200807 | | | | DALLAS | TX | 75320-0807 | |
| 3426562 | STRATA INCORPORATED | 8653 W HACKAMORE DR | | | | BOISE | ID | 83709 | |
| 3409254 | STRATA MINERALS, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426563 | STRATAGEN, INC. | PO BOX 203250 | | | | DALLAS | TX | 75320 | |
| 3426564 | STRATEGIC ENERGY PRODUCTS LLC | 3915 W DAVIS ST #130 | | | | CONROE | TX | 77304 | |
| 3426565 | STRATEGY ENGINEERING & | 15995 NORTH BARKERS LANDING | SUITE 200 | | | HOUSTON | TX | 77079 | |
| 3414181 | STRATFORD AMERICAN RES CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414197 | STRATFORD INVESTMENTS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3800343 | Strauder G. Nelson III Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426566 | STRC OILFIELD TECHNOLOGY LLC | 327 N DENTON STREET #100 | | | | WEATHERFORD | TX | 76086 | |
| 3429554 | STREAM RESOURCES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426567 | STREAMLINE OIL & GAS, INC. | PO BOX 117 | | | | ALEX | OK | 73002 | |
| 3426570 | STREETWISE REPORTS | 9212 SONOMA HIGHWAY | | | | KENWOOD | CA | 95452 | |
| 3426571 | STRESS ENGINEERING SVCS INC | PO BOX 201997 | | | | HOUSTON | TX | 77216-1997 | |
| 3426572 | STRICKLAND PUMP & SUPPLY | DAVID R STRICKLAND | PO BOX 1531 | | | MONAHANS | TX | 79756 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426573 | STRIC-LAN COMPANIES CORP | PO BOX 62288 | | | | LAFAYETTE | LA | 70596-2288 | |
| 3387545 | STRIDE WELL SERVICE CO, INC | Attn: President and General Counsel | 205 West Maple Avenue | Suite 600 | | Enid | OK | 73701 | |
| 3387546 | STRIDE WELL SERVICE CO, INC | P O BOX 201846 | | | | DALLAS | TX | 75320-1846 | |
| 3426575 | STRINGER S OILFIELD SERVICE | PO BOX 323 | | | | COLUMBIA | MS | 39429 | |
| 3426576 | STRINGER TRANSPORTS INC | PO BOX 722106 | | | | NORMAN | OK | 73069 | |
| 3426577 | STRINGER TRANSPORTS, INC | PO BOX 96665 | | | | OKLAHOMA CITY | OK | 73143 | |
| 4263680 | STRINGFIELD, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428995 | STRINGFIELD, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426578 | STRINGUP MACHINE INCORPORATED | PO BOX 1388 | | | | MADISONVILLE | TX | 77864 | |
| 3428996 | STROM, DON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263814 | STROM, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403908 | STRONG OIL & GAS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426579 | STRONG SERVICES LP | P O BOX 10148 | | | | LONGVIEW | TX | 75608 | |
| 3426580 | STRONG'S CRANE SERVICE, INC | 5610 INTERSTATE AVE | | | | BILLINGS | MT | 59101 | |
| 3426581 | STROOCK MINERALS, LLC | PO BOX 2865 | | | | CASPER | WY | 82602 | |
| 3392741 | STROUBE ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807787 | STROUBE EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414487 | STROUBE TRUST JOINT VENTURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426583 | STROUD EXPLORATION CO LLC | 416 Travis Street | Suite 600 | | | Shreveport | LA | 71101 | |
| 3429557 | STROUD PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426585 | STROUPE PEST CONTROL, LLC | P O BOX 2254 | | | | CODY | WY | 82414 | |
| 3588450 | Struminger, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426586 | STRYKER ENERGY DIRECTIONAL, | PO BOX 1250 | | | | MONTGOMERY | TX | 77356 | |
| 3426587 | STS CONSULTANTS LC | PO BOX 270214 | | | | CORPUS CHRISTI | TX | 78427 | |
| 3398942 | STUART A UMPLEBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407982 | STUART ALAN GREENBERG REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403436 | STUART B JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426588 | STUART C IRBY COMPANY | P O BOX 741001 | | | | ATLANTA | GA | 30384 | |
| 3389693 | STUART DONALDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393779 | STUART G SHARROCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408282 | STUART H. WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395726 | STUART L CARTER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401404 | STUART L SQUIRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408958 | STUART LEE ODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426589 | STUART PRESSURE CONTROL | PO BOX 12370 | | | | ODESSA | TX | 79768 | |
| 3407672 | STUART S WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807789 | STUART YANCEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545807 | Stuart, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407864 | STUMPROCK LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391860 | STURGEON, MICHAEL ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426590 | STX PETRO PROPERTIES LLC | 102 REDWING CT | | | | LAREDO | TX | 78045 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3411802 | STYLES E CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395029 | STYLES PLANTATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263627 | SUAREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426591 | SUB SURFACE TOOLS, LLC | PO BOX 122170 | | | | DALLAS | TX | 75312-2170 | |
| 3426592 | SUBLETTE COUNTY CLERK | 21 S TYLER | | | | PINEDALE | WY | 82941 | |
| 3387547 | SUBLETTE COUNTY TREASURER | Attn: President and General Counsel | 21 S. Tyler | | | Pinedale | WY | 82941 | |
| 3426593 | SUBLETTE COUNTY TREASURER | PO BOX 296 | | | | PINEDALE | WY | 82941-0296 | |
| 3426594 | SUBMERSIBLE SERVICES LLC | PO BOX 1052 | | | | LULING | TX | 78648 | |
| 3392995 | SUCCESSION OF MEAKER G WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980446 | SUCCESSION OF MEAKER G WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4006681 | Succession of Sidney A. Brinker | c/o Cynthia McNeely, Executrix | 3 Oxeye Ln | | | Little Rock | AR | 72211 | |
| 4006681 | Succession of Sidney A. Brinker | James H. Colvin, Jr. | Colvin, Smith & McKay | 900 Market St., Suite 300 | | Shreveport | LA | 71101 | |
| 3399067 | SUCO ENERGY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414863 | SUDDENLINK | Attn: President or General Counsel | 12444 Powercourt Drive | Suite 450 | | St. Louis | MO | 63131 | |
| 3426595 | SUDDENLINK | PO BOX 660365 | | | | DALLAS | TX | 75266-0365 | |
| 3394726 | SUDIE TROWBRIDGE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818887 | SUE  CAROL COLLINS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818578 | SUE  TOMLINSON REID OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426596 | SUE ADAMS | PO BOX 382 | | | | SHERMAN | TX | 75091 | |
| 3396663 | SUE ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402105 | SUE ANN CONERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807790 | SUE ANN FILLMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414364 | SUE ANN LAKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429548 | SUE ANN ROSE EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396862 | SUE ANN WALLS REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404875 | SUE ANN WOLFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391875 | SUE ANNE S CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401344 | SUE ANNETT ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389685 | SUE B HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807791 | SUE B YELVINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429549 | SUE B YELVINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392581 | SUE BURGAMY BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394868 | SUE C GRAY STALLINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807792 | SUE CARLISLE ENRIQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399686 | SUE CAROL COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409780 | SUE CAROL FULTZ PROOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403356 | SUE COX WOODRUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388497 | SUE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404918 | SUE E JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3396664 | SUE E. ANDERSON REV. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393464 | SUE ELLEN SCOTT DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396850 | SUE GIBSON CLOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397115 | SUE H FRYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405050 | SUE H ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981017 | SUE HARVEY SECKER TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413094 | SUE HARVEY SECKER TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429550 | SUE HARVEY SECKER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412689 | SUE HARVEY SECKER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406857 | SUE HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807793 | SUE L JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393584 | SUE L WALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392118 | SUE MATTHEWS BURROWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426598 | SUE MCCOMAS GALLUP | 121 TANAGER COURT | | | | LAPLATA | MD | 20646 | |
| 3807794 | SUE NAN LEACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980998 | SUE SELLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391140 | SUE SPEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402115 | SUE STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807795 | SUE STINSON TESTAMENTARY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393353 | SUE STOCKARD SCHAEFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392803 | SUE TAYLOR SEELIGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387982 | SUE TOMLINSON REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402859 | SUE TOWERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396555 | SUE WARREN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407379 | SUE WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410361 | SUE-ANN OPERATING PRTNS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414389 | SUE-ANN OPERATING, LC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410362 | SUE-ANN PRODUCTION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397001 | SUELLEN PRICE HOUSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409626 | SUELLEN R LEMMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426599 | SUEMAUR EXPL & PROD LLC | 539 N CARANCAHUA ST # 1100 | | | | CORPUS CHRISTI | TX | 78401-0999 | |
| 3406119 | SUEZ TEMPLE AAONMS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390331 | SUGAR ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401634 | SUGARBERRY MINERALS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406408 | SUGARBERRY OIL & GAS CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807796 | SUJENNA ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807797 | SULA KATE BREASHEARS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426601 | SULFUR TESTING SERVICES, LTD | 6547 S RACINE CIRCLE, STE 1600 | | | | CENTENNIAL | CO | 80111 | |
| 3397651 | SULLIVAN & ASSOCIATES P C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426602 | SULLIVAN & SONS INC | PO BOX 1706 | | | | HAUGHTON | LA | 71037 | |
| 3426603 | SULLIVAN TRUCKING INC | PO BOX 3034 | | | | MILLS | WY | 82644-3034 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3404137 | Sullivan, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426604 | SULLIVANS CRANE&RIGGING CO INC | PO BOX 2247 | | | | HOBBS | NM | 88241-0000 | |
| 3426605 | SULPHUR EXPERTS INTERNATIONAL | 2031 ANDERS LANE | | | | KEMAH | TX | 77565 | |
| 3426606 | SULPHUR RIVER GATHERING LP | 5949 SHERRY LANE SUITE 755 | | | | DALLAS | TX | 75225 | |
| 3413820 | SULPHUR RIVER LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404132 | SULTAN OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387549 | SULZER CHEMTECH USA INC | Attn: President and General Counsel | 8505 East North Belt Drive | | | Humble | TX | 77396 | |
| 3387550 | SULZER CHEMTECH USA INC | PO BOX 849923 | | | | DALLAS | TX | 75284-9923 | |
| 3426608 | SULZER TURBO SERVICES INC | PO BOX 849925 | | | | DALLAS | TX | 75284-9925 | |
| 3426609 | SUM TAW LLC | 746 MT STERLING ROAD | | | | BUTLER | AL | 36904 | |
| 3403407 | SUMMER BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402248 | SUMMER R BEEKLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412222 | SUMMERFIELD G ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426610 | SUMMERS ROOFING & CONSTRUCTION | 8231 ZEIGLER BLVD | | | | MOBILE | AL | 36608 | |
| 4009001 | Summerwind Terrace Ltd. | 7800 Lomas Blvd. NE | | | | Albuquerque | NM | 87110 | |
| 4008900 | Summerwind Terrace, Ltd. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426611 | SUMMIT ENERGY | ABA #121000248 | ACCT #4121766810 | 1245 Brickyard Road | Suite 210 | SALT LAKE CITY | UT | 84106 | |
| 3426612 | SUMMIT ENERGY SERVICES LLC | PO BOX 4440 | | | | WILLISTON | ND | 58802-4440 | |
| 3529482 | Summit Energy, LLC | 201 S MAIN ST STE 2025 | | | | SALT LAKE CTY | UT | 84111-2268 | |
| 3426613 | SUMMIT ESP LLC | PO BOX 21468 | | | | TULSA | OK | 74121 | |
| 3426614 | SUMMIT GAS RESOURCES INC | 1 E ALGER ST | | | | SHERIDAN | WY | 82801 | |
| 3426615 | SUMMIT LAYDOWN SERVICES INC | PO BOX 34300 | | | | FT WORTH | TX | 76162-4300 | |
| 3410297 | SUMMIT OIL CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409745 | SUMMIT OVERSEAS EXPLORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429542 | SUMMIT RESOURCES MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426616 | SUMMIT SWEEPING & ASPHALT | 890 COUNTY ROAD 229 | | | | SILT | CO | 81652 | |
| 3980628 | SUMMIT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411699 | SUMMIT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426617 | SUN COAST RESOURCES INC | PO BOX 972321 | | | | DALLAS | TX | 75397-0321 | |
| 3426618 | SUN COAST RESOURCES, INC | PO BOX 202603 | | | | DALLAS | TX | 75320 | |
| 4009880 | Sun Devil Land LLC | c/o Husch Blackwell LLP | Stephen W. Lemmon | 111 Congress Avenue, Suite 1400 | | Austin | TX | 78701 | |
| 4009989 | Sun Devil Land LLC | Husch Blackwell LLP | c/o Stephen W. Lemmon | 111 Congress Avenue, Suite 1400 | | Austin | TX | 78701 | |
| 4009880 | Sun Devil Land LLC | Jeremy Hornig | PO Box 3290 | | | Coeur d Alene | ID | 83816 | |
| 4009989 | Sun Devil Land LLC | Jeremy Horning | Manager | PO Box 3290 | | Coeur D Alene | ID | 83816 | |
| 3410071 | SUN DEVIL LAND, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426619 | SUN DRILLING PRODUCTS CORP | 503 MAIN STREET | | | | BELLE CHASSE | LA | 70037 | |
| 3426620 | SUN ENERGY PRODUCTS CORP USA | PO BOX 9926 | | | | FT LAUDERDALE | FL | 33310 | |
| 3426621 | SUN TUBULAR SERVICES LLC | PO BOX 1048 | | | | ANDREWS | TX | 79714 | |
| 3426623 | SUN TUBULAR TESTING SERVCS INC | 4989 LAKE VIEW LOOP | | | | WILLISTON | ND | 58801 | |
| 3426624 | SUN WELL SERVICE, INC | P O BOX 2356 | | | | WILLISTON | ND | 58802-2356 | |
| 3411341 | SUNBEHM GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426625 | SUNBELT RENTALS INC | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| 3426626 | SUNBREAKER SERVICES LLC | PO BOX 348 | | | | LOUISE | TX | 77455 | |
| 3426627 | SUNBURST CONSULTING INC | PO BOX 51297 | | | | BILLINGS | MT | 59105 | |
| 3426628 | SUNCOR | C/O EXTEX DIVISION ORDER | 17301 W COLFAX AVE, SUITE 406 | | | GOLDEN | CO | 80401 | |
| 3529426 | Suncor Energy (U.S.A.) Marketing Inc | P.O. Box 2844 | | | | Calgary | AB | T2P 3E3 | Canada |
| 3408923 | SUNDANCE MINERALS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408213 | SUNDANCE OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426630 | SUNDANCE SERVICES INC | PO BOX 1737 | | | | EUNICE | NM | 88231 | |
| 3546814 | Sundance Services, Inc. | Ashley Ellis | c/o Coats Rose, P.C. | 14755 Preston Road | Suite 600 | Dallas | TX | 75254 | |
| 3544818 | Sundby, Brenda L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409957 | SUNDET FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409445 | SUNDHEIM OIL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394386 | SUNDHEIM, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395317 | SUNDOWN ENERGY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429544 | SUNDOWN ENERGY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411480 | SUNDOWN ENERGY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429545 | SUNDOWN ENTERPRISES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426632 | SUNDOWN OPERATING, INC. | P O BOX 938 | | | | SUNDOWN | TX | 79372 | |
| 3426633 | SUNDOWN TUBING TESTING | P O BOX 815 | | | | SUNDOWN | TX | 79372 | |
| 3426634 | SUNDOWN WELDING WORKS, INC | BOX 614 | | | | SUNDOWN | TX | 79372 | |
| 3426635 | SUN-ELECTRIC, INC | P O BOX 14293 | | | | ODESSA | TX | 79768 | |
| 3426636 | SUNLAND FIELD SERVICES, INC | PO BOX 731461 | | | | DALLAS | TX | 75397-1461 | |
| 4009043 | Sunland Field Services, Inc. | Attn: Legal Department | 2532 Aymond St. | | | Eunice | LA | 70535 | |
| 3426637 | SUNLIGHT PHOTOGRAPHICS | 101 N BENT STREET | | | | POWELL | WY | 82435 | |
| 3426638 | SUNLIGHT RANCH COMPANY | P O BOX 30825 | | | | SALT LAKE CITY | UT | 84130-0825 | |
| 3400564 | SUNMORE TEXAS PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426639 | SUNNYSIDE SUPPLY INC | PO BOX 307 RT 18 | | | | SLOVAN | PA | 15078-0000 | |
| 3407844 | SUNNYWOOD EXPLORATION CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529483 | Sunoco Partners Marketing & Terminals, L.P. | One Fluor Daniel Drive | Bldg A | Level 3 | | Sugar Land | TX | 77478 | |
| 3769540 | Sunoco Partners Marketing & Terminals, L.P. | One Fluor Daniel Drive, BLDG A, Lev 3 | | | | Sugar Land | TX | 77478 | |
| 3426641 | SUNOCO, INC | PO BOX 2039 | | | | TULSA | OK | 74102-2039 | |
| 3426642 | SUNRISE TRUCKING INC | 13398 E 49TH DR | | | | YUMA | AZ | 85367-7973 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409391 | SUNSET PRODUCTION CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426643 | SUNSET WELL SERVICE INC | PO BOX 7139 | | | | MIDLAND | TX | 79708 | |
| 3406728 | SUNSHINE COTTAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429546 | SUNSHINE EXPLORATION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426644 | SUNSHINE ST ONE CALL OF FL INC | 11 PLANTATION RD | | | | DEBARY | FL | 32713 | |
| 3426645 | SUPER FLOW TESTERS INC | PO BOX 643 | | | | LINDSAY | OK | 73052 | |
| 3426646 | SUPER SEEDS, INC | 15 RIGGS ROAD | | | | SHOSHONI | WY | 82649 | |
| 3426647 | SUPERIOR ANCHOR SERVICES LLC | PO BOX 698 | | | | SNYDER | TX | 79550-0698 | |
| 3426648 | SUPERIOR ENERGY SERVICES LLC | DEPT 2203 | PO BOX 122203 | | | DALLAS | TX | 75312-2203 | |
| 3426649 | SUPERIOR FABRICATION INC | PO BOX 429 | | | | ELK CITY | OK | 73648 | |
| 3426650 | SUPERIOR LAMP, INC | P O BOX 566 | | | | MOORHEAD | MN | 56561-0566 | |
| 3426651 | SUPERIOR MACHINE CO, INC | P O BOX 1162 | | | | POWELL | WY | 82435 | |
| 3428682 | SUPERIOR OPERATING | 1006 S HOWELL | | | | BROWNFIELD | TX | 79316 | |
| 3426652 | SUPERIOR PERFORMANCE INC | PO BOX 1080 | | | | BROUSSARD | LA | 70518-1080 | |
| 3426653 | SUPERIOR PRESSURE CONTROL | PO BOX 122114 DEPT 2114 | | | | DALLAS | TX | 75312-2114 | |
| 3426654 | SUPERIOR PRINTING SERVICE INC | 517 E BROADWAY | | | | HOBBS | NM | 88240-0000 | |
| 3426655 | SUPERIOR PRODUCTION LOGGING INC | 220 INDUSTRIAL AVENUE | | | | GRANBURY | TX | 76049 | |
| 3426656 | SUPERIOR SERVICES | 5556 US HWY 87N | | | | SAN ANGELO | TX | 76901 | |
| 3426657 | SUPERIOR SUPERVAKS LLC | 7201 N CLASSEN BLVD | SUITE 202 | | | OKLAHOMA CITY | OK | 73116 | |
| 3426658 | SUPERIOR TRUCKING SERVICE INC | PO BOX 140 | | | | SAYER | OK | 73662 | |
| 3426659 | SUPERIOR TUBING TESTERS LP | PO BOX 250 | | | | ALICE | TX | 78333-0250 | |
| 3426660 | SUPERIOR WELDING INC | PO BOX 425 | | | | ANDREWS | TX | 79714 | |
| 3426661 | SUPERIOR WELL SERVICES | 380 Southpointe Blvd | STE 210 | | | Canonsburg | PA | 15317-8561 | |
| 3426662 | SUPERIOR WELL SERVICES LLC | PO BOX 360469 | | | | PITTSBURGH | PA | 15251-6469 | |
| 3426663 | SUPERIOR WELL SERVICES LTD | PO BOX 975682 | | | | DALLAS | TX | 75397-5682 | |
| 3400929 | SUPERSTITION MOUNTAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426664 | SUPPLY HOUSE INC | PO BOX 1496 | | | | HOBBS | NM | 88240-0000 | |
| 3387824 | SUPRANA ENERGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426665 | SUPREME SERVICES | 204 INDUSTRIAL AVE C | | | | HOUMA | LA | 70363 | |
| 3426666 | SUPREME SOURCE ENERGY | 21925 FRANZ ROAD, SUITE 605 | | | | KATY | TX | 77449 | |
| 3426667 | SURBER ROUSTABOUT, LLC | P O BOX 70 | | | | SONORA | TX | 76950 | |
| 3426668 | SURE SHOT HOT SHOT LLC | P O BOX 2552 | | | | MIDLAND | TX | 79702 | |
| 3426669 | SURFACE STAC INC | PO BOX 80490 | | | | MIDLAND | TX | 79708 | |
| 3426670 | SURFACE SYSTEMS | C3152 | PO BOX 9158 STATION M | | | CALGARY | AB | T2P 5E1 | Canada |
| 3426671 | SURFACE SYSTEMS CAMERON | PO BOX 730491 | | | | DALLAS | TX | 75373-0491 | |
| 3413780 | SURGE ENERGY TECHNOLOGIES LC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429537 | SURITA HATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426673 | SURVEY RENTALS INC | PO BOX 367 | | | | MILLS | WY | 82644 | |
| 3807798 | SUSAN  HARVEY WOODS, PERS REP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818894 | SUSAN  WATKINS WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3390175 | SUSAN A LOUGHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426674 | SUSAN A MOORE | HC-60 BOX 1555 | | | | CHECOTAH | OK | 74426 | |
| 3396014 | SUSAN A NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399550 | SUSAN A. POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397415 | SUSAN ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411664 | SUSAN ANN EDDINGS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399710 | SUSAN ANN MCCORD PETRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426675 | SUSAN ANN MCMILLAN | 4390 LLANO AVENUE | | | | SANTA BARBARA | CA | 93110 | |
| 3409284 | SUSAN ANN PETTIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807799 | SUSAN ATCHLEY BAULER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412599 | SUSAN ATKINS KRUEGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392609 | SUSAN B BOWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400923 | SUSAN B COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405412 | SUSAN B JEPSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393596 | SUSAN B KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412373 | SUSAN BRANAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980245 | SUSAN BRANAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399866 | SUSAN C ARBUCKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426676 | SUSAN C GUGENHEIM | 7116 CRESHEIM ROAD | | | | PHILADELPHIA | PA | 19119 | |
| 3389583 | SUSAN C LOTT IRREVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389001 | SUSAN C MANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413115 | SUSAN C MANNING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400882 | SUSAN CAROL BRADLEY HOBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402012 | SUSAN CARTER JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388093 | SUSAN CLIFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400493 | SUSAN COFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395122 | SUSAN COLLEY JOPLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413469 | SUSAN COMER DULWEBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405097 | SUSAN COOK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395894 | SUSAN COSTAKIS BOONE REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807800 | SUSAN D. TEE GARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409381 | SUSAN DALE WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397833 | SUSAN DARCY KIRKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426678 | SUSAN DEE BRISTOL | PO BOX 1336 | | | | LONG BEACH | WA | 98631 | |
| 3394354 | SUSAN DELL DIXIE COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391412 | SUSAN DEWEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394369 | SUSAN DIANE CHIDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392467 | SUSAN DIANE ISBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394483 | SUSAN DIANNE GLIDEWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399623 | SUSAN DICKEY PAULSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426679 | SUSAN DONNELL KONKEL | 71 CARROLL ST | | | | PORTLAND | ME | 04102 | |
| 3807801 | SUSAN E CHAMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3429540 | SUSAN E DOUVRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390345 | SUSAN E JACOBS CORRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807802 | SUSAN E MANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389851 | SUSAN E PURZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400022 | SUSAN E WIMBERLEY KINKEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400639 | SUSAN ELAINE GEIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392683 | SUSAN ELAINE SPEARS BLACKWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412631 | SUSAN ELEANOR ADDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411211 | SUSAN ELISABETH BOWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393140 | SUSAN ELIZABETH CLANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402909 | SUSAN ELIZABETH HOLCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394148 | SUSAN ELIZABETH LETTEER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393171 | SUSAN ELIZABETH STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399659 | SUSAN ELLEN GUENZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429541 | SUSAN ESTAY DANIELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391374 | SUSAN F ANGEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426681 | SUSAN F KEGIN | BOX 735 | | | | CRESCENT | OK | 73028 | |
| 3402771 | SUSAN F LINDSAY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399153 | SUSAN FLUDE MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388267 | SUSAN FOREMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396804 | SUSAN FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402031 | SUSAN G BORCHERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401488 | SUSAN G SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410170 | SUSAN G UMPLEBY PEASNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410165 | SUSAN G UMPLEBY PEASNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981011 | SUSAN G UMPLEBY PEASNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406544 | SUSAN G UMPLEBY PEASNER ROY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394286 | SUSAN GAIL BLAKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388493 | SUSAN GARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393427 | SUSAN GIBSON OVERSTREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426682 | SUSAN GRACE CALKINS | 531 RESERVOIR ROAD | | | | WHITEFISH | MT | 59937 | |
| 3396947 | SUSAN GRIFFITH KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399673 | SUSAN H WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401763 | SUSAN HAGER & DON HAGER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404730 | SUSAN HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406607 | SUSAN HART THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807804 | SUSAN HAYWARD KLEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429531 | SUSAN HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391415 | SUSAN HERRICK BOSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405331 | SUSAN HILLSTROM-MASI 1985 REVOC TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429532 | SUSAN HILLSTROM-MASI 1985 REVOC TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409068 | SUSAN HINES BERRYHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413905 | SUSAN HOLLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390030 | SUSAN HUNTER MOODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429535 | SUSAN J FRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807805 | SUSAN J JUDYCKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398615 | SUSAN J KEYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807806 | SUSAN J MOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395551 | SUSAN J WESSLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402540 | SUSAN JANE LOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393506 | SUSAN JOHNSON YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807807 | SUSAN JUDYSKI REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389343 | SUSAN K SHELBY-POE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807808 | SUSAN K ZANIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432408 | SUSAN KAY BLOODWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395338 | SUSAN KAY COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404121 | SUSAN KERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391157 | SUSAN KRUCKENBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408729 | SUSAN L ASKEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406455 | SUSAN L BAKER-DILLINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807809 | SUSAN L BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403983 | SUSAN L CONNER SWANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395272 | SUSAN L CORDTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807810 | SUSAN L FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390061 | SUSAN L JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398991 | SUSAN L KNOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404274 | SUSAN L SCHENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411781 | SUSAN L SPARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398066 | Susan Lacy Sinclair Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807812 | SUSAN LAFRANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391496 | SUSAN LAMB GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396971 | SUSAN LAMBETH BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426685 | SUSAN LEE HILLESLAND | 1325 NW JACKSONVILLE AVENUE | | | | BEND | OR | 97701-2230 | |
| 3408788 | SUSAN LIN WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410616 | SUSAN LOGAN WHITMAN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393552 | SUSAN LOWRANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390425 | SUSAN LYNN HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388108 | SUSAN M AND DAVID M VOSS JTRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407550 | SUSAN M FASKEN HARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406609 | SUSAN M HART THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388639 | SUSAN M HOLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3389404 | SUSAN M KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426686 | SUSAN M LINDSEY | 1710 W WALLACE DR | | | | ENID | OK | 73703 | |
| 3429524 | SUSAN M MCQUEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403340 | SUSAN M PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398539 | SUSAN M POLIZZI, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980949 | SUSAN M POLIZZI, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393522 | SUSAN M SABIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397367 | SUSAN M SHOPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395986 | SUSAN M WINCHESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406740 | SUSAN M. EBERHARDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409845 | SUSAN MADELEY HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807813 | SUSAN MANGUM JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390138 | SUSAN MARIE RUMAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395679 | SUSAN MARIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396216 | SUSAN MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406330 | SUSAN MCCULLOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390870 | Susan McGough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401781 | SUSAN MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402396 | SUSAN MILLER SOKOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389454 | SUSAN MILLER-HACKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807815 | SUSAN MINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395376 | SUSAN MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393637 | SUSAN MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807816 | SUSAN N REAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404990 | SUSAN NADI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807817 | SUSAN NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426687 | SUSAN NEWCOMB MCDANIEL TST | PO BOX 69 | | | | ARDMORE | OK | 73402-0069 | |
| 3388912 | SUSAN NIXON | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392176 | SUSAN OSWALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408145 | SUSAN P HENDERSON REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409054 | SUSAN P PASCHALL TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395802 | SUSAN PATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426689 | SUSAN PERKINS | 1601 AURORA DR | | | | HUTCHINSON | KS | 67501-1223 | |
| 3408021 | SUSAN PRATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404941 | SUSAN RIEHM BRADEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397505 | SUSAN RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807819 | SUSAN ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391601 | SUSAN ROBERTS CHADWICK BRAME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397793 | SUSAN ROYCE HILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397652 | SUSAN S GRAVES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391008 | SUSAN S HOLLIDAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390762 | SUSAN S LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394468 | SUSAN S STRICKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3399538 | SUSAN S THATCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396469 | SUSAN SARAH FLANAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403413 | SUSAN SCHACHTERLE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389467 | SUSAN SCHALK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393517 | SUSAN SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400981 | SUSAN SCOGIN GALLAGHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391288 | SUSAN SCOTT MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397973 | SUSAN SCOTT ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401168 | SUSAN SEBOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395054 | SUSAN SIMPSON SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404679 | SUSAN SLOAN ONEILL 1986 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404678 | SUSAN SLOAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391438 | SUSAN SMITH KEMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394287 | SUSAN STIDHAM BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399087 | SUSAN STOWERS ROLFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408932 | SUSAN T HENEGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412451 | SUSAN TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388690 | SUSAN V GREEN KUHARIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426690 | SUSAN VANDIVER BRYANT | 1021 LAKE RIDGE DR | | | | RICHARDSON | TX | 75081-0000 | |
| 3394917 | SUSAN W WORDEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408039 | SUSAN W. WALKER AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413697 | SUSAN WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426692 | SUSAN WEST | 4915 TUSCANY GLEN CIRCLE | 301 | | | TAMPA | FL | 33619 | |
| 3391446 | SUSAN WILL FOGARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980291 | SUSAN WRINKLE, ESTATE OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426693 | SUSAN WRINKLE, ESTATE OF | 2005 DONNELL DRIVE | | | | BARNHART | MO | 63012 | |
| 3398778 | SUSAN ZORNS HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403528 | SUSANN HOUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405524 | SUSANNA MCFARLANE CONTINGENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391299 | SUSANNA MCFARLANE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402088 | SUSANNA PHILLIPS DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396562 | SUSANNAH SHEPPARD BENNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426694 | SUSANNE DOUCET CALHOUN | 2734 BEVERLY ROAD LOT 1 | | | | PASADENA | TX | 77503 | |
| 3393035 | SUSANNE L NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426695 | SUSANNE THORNTON FOSTER | 3520 LEATHERTOP DRIVE | | | | PLANO | TX | 75075 | |
| 3426696 | SUSIE BELLE BINDEL | 1212 WEST URAL DRIVE | | | | CARLSBAD | NM | 88220-0000 | |
| 3807820 | SUSIE BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395720 | SUSIE GEISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3388336 | SUSIE LEFLORE MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390598 | SUSIE M WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398614 | SUSIE MORTON FKA SUSI MCALLISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429526 | SUSIE MORTON FKA SUSI MCALLISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807821 | SUSIE POYNOR PITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397583 | SUSIE WILLYARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392026 | SUSSEX OIL AND GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426698 | SUSTAINABLE FORESTS LLC | 8400 POPLAR AVENUE | | | | MEMPHIS | TN | 38197 | |
| 3429528 | SUTHERLAND ENERGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426699 | SUTHERLAND WELL SERVICE INC | DRAWER 400 | | | | HEALDTON | OK | 73438 | |
| 3426700 | SUTTLES LOGGING INC | BOX 10725 | | | | MIDLAND | TX | 79702-7725 | |
| 3426701 | SUTTON COUNTY CLERK | 300 E OAK #3 | | | | SONORA | TX | 76950 | |
| 3392457 | SUTTON GRANDCHILDREN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403909 | SUVERN AND MARTHA P ODELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400275 | SUZAN RIEHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409733 | SUZANNE B KOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410077 | SUZANNE BAKER SISK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393266 | SUZANNE BARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807823 | SUZANNE BILLINGS DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388827 | SUZANNE BLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398933 | SUZANNE BOYD RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391429 | SUZANNE BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390860 | SUZANNE C ALLEN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400824 | SUZANNE C MARDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432397 | SUZANNE C VITERBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394867 | SUZANNE CAROL PANNILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390131 | SUZANNE CASTRO MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404361 | SUZANNE CECILE SHEHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980814 | SUZANNE CLARK SHIPWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411369 | SUZANNE CLARKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400505 | SUZANNE D MCINTYRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432503 | SUZANNE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388928 | SUZANNE DAVIS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392423 | SUZANNE ELIZABETH GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807825 | SUZANNE F GREENMAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410363 | SUZANNE GRADY CARNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389694 | SUZANNE HAYWARD KIMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409157 | SUZANNE HICKMAN BUCHHOLZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396541 | SUZANNE HOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401087 | SUZANNE K KLEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397539 | SUZANNE K MAGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405751 | SUZANNE K MAGEE TRUST NO 2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397094 | SUZANNE LAY FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405137 | SUZANNE LEE BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393214 | SUZANNE LEE THRONE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981001 | SUZANNE LEE THRONE & ALBERT R THRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426703 | SUZANNE LINDSAY BRADSHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411993 | SUZANNE M ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389027 | SUZANNE M VOLK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807826 | SUZANNE MABERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399766 | SUZANNE MAHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399187 | SUZANNE MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388102 | SUZANNE MCDANIEL LUNSFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426704 | SUZANNE MCSWAIN | 3079 S DETROIT WAY | | | | DENVER | CO | 80210 | |
| 3390194 | SUZANNE MCWORKMAN CROWDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413043 | SUZANNE NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407207 | SUZANNE P SUGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401215 | SUZANNE PARK WOOTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389259 | SUZANNE S MARTIN TRUST #5330 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401779 | SUZANNE S TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405695 | SUZANNE S WEEKS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807827 | SUZANNE SALAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403294 | SUZANNE SANDERS BILGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387977 | SUZANNE SELBER MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807828 | SUZANNE SHOEMAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397698 | SUZANNE SHOULTS NABOURS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391186 | SUZANNE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398370 | SUZANNE THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426707 | SUZANNE VITERBO | 1431 N MEDIO RIVER CIR | | | | SUGAR LAND | TX | 77478 | |
| 3406746 | SUZANNE W ZIMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400940 | SUZANNE WILLIAMS NASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410225 | SUZANNE WILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980603 | SUZANNE WRIGHT VOLLMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410893 | SUZANNE WRIGHT VOLLMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807830 | SUZANNE YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410971 | SUZETTA BEARD SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401127 | SUZETTE ESTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389881 | SUZETTE MARIE HOPKINS NEBLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807831 | SUZETTE ROGERS BROBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394517 | SUZY BROWN BARRIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387914 | SW OKLA STATE UNIV FOUND, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426708 | SW WELDING | PO BOX 639 | | | | LOVING | NM | 88256-0000 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426709 | SWABBING JOHN'S, INC | PO BOX 458 | | | | LINDSAY | OK | 73052 | |
| 3395693 | SWANSON COLORADO TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412712 | SWANSON, PETER BRIMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426710 | SWANTNER & GORDON INS AGCY-HO | 1500 CITYWEST BLVD STE 500 | | | | HOUSTON | TX | 77042 | |
| 3426711 | SWANTNER & GORDON INSURANCE | 1500 CITYWEST BLVD SUITE 500 | | | | HOUSTON | TX | 77042 | |
| 3394968 | SWARTZ/KLEIN FAMILY PRTNRSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429519 | SWC PRODUCTION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426712 | SWCA INC | PO BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| 3426713 | SWEATT CONSTRUCTION INC | 720 S TEXACO RD | | | | HOBBS | NM | 88240 | |
| 3426715 | SWEATT CONSTRUCTION, INC. | PO BOX 827 | | | | ARTESIA | NM | 88210 | |
| 3426716 | SWECO | P O BOX 15110 | | | | ODESSA | TX | 79768 | |
| 3426717 | SWEET CRUDE OILFIELD SERVICES | 868 38TH AVE EAST | | | | DICKINSON | ND | 58601 | |
| 3405911 | SWEET OIL PROPERTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426718 | SWEET'S WELL TESTING | RT 1 BOX 8850 | | | | VICI | OK | 73859 | |
| 3426719 | SWEETWATER COUNTY CLERK | 80 W FLAMING GORGE #150 | | | | GREEN RIVER | WY | 82935 | |
| 3426720 | SWEETWATER COUNTY SOLID | PO BOX 1493 | | | | ROCK SPRINGS | WY | 82902-1493 | |
| 3387304 | SWEETWATER COUNTY TREASURER | 80 WEST FLAMING GORGE WAY #139 | | | | GREEN RIVER | WY | 82935 | |
| 3426722 | SWEETWATER EC&M | 110 COUNTY ROAD 141 | | | | SWEETWATER | TX | 79556 | |
| 3387551 | SWEPI LP | Attn: Mhay Tangkeko | 200 North Dairy Ashford | Suite 8 | | Houston | TX | 77079 | |
| 3387552 | SWEPI LP | PO BOX 7247-6251 | | | | PHILADELPHIA | PA | 19170-6251 | |
| 3980858 | SWIFT ENERGY OPERATING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387787 | SWIFT ENERGY OPERATING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429000 | SWINDELL, JOSHUA WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426725 | SWING TRUCKING INC | PO BOX 199 | | | | WORLAND | WY | 82401-0199 | |
| 3426726 | SWIVEL RENTAL | PO BOX 82539 | | | | LAFAYETTE | LA | 70598 | |
| 3401386 | SYBIL D HEIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391235 | SYBIL WIBKER TIGERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807832 | SYBLE LUCILLE SHULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412454 | SYBLE STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407539 | SYDHAN, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392379 | SYDNEY ALDERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388626 | SYDNEY GENTRY GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394527 | SYDNEY L HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401673 | SYDNEY LADENSOHN STERN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400265 | SYDNEY M MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397325 | SYDNEY S DENIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409648 | SYDNEY S IVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412664 | SYDNEY SMITH MACPHERSON TR 3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397757 | SYDONIA SONNENBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3412546 | SYDTRAN, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405576 | SYLVESTER BOECKMAN AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406058 | SYLVESTER F WISNIEWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807833 | SYLVESTER STRENGTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403309 | SYLVIA A HAMMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410608 | SYLVIA A KNUTSVIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402711 | SYLVIA A ZELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397815 | SYLVIA ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807834 | SYLVIA ANN NORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408092 | SYLVIA ANNE PALMER WELLBORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410224 | SYLVIA B MOAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394678 | SYLVIA C COOMBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393980 | SYLVIA CRUMP SLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807835 | SYLVIA DEAN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391192 | SYLVIA DUNCAN KYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408523 | SYLVIA E SALE PESEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394398 | SYLVIA GOUGHNOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395268 | SYLVIA J BRADDICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404056 | SYLVIA J CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807836 | SYLVIA JANICE TALLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401299 | SYLVIA K SOLOMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980944 | SYLVIA L FOLLETT KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807837 | SYLVIA L FOLLETT KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389672 | SYLVIA L HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388929 | SYLVIA LACY KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390681 | SYLVIA NELL BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807838 | SYLVIA PETTIGREW, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807839 | SYLVIA R MCCORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807840 | SYLVIA RUTLEDGE BENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807841 | SYLVIA S CULPEPPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389749 | SYLVIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402507 | SYLVIA SHACKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402054 | SYLVIA STOHR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389128 | SYLVIA SUE BEARD LIPSCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390212 | SYMPSON FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429522 | SYNERGY EXPLORATION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426729 | SYNERGY RESOURCES CORPORATION | 1625 BROADWAY STE 300 | | | | DENVER | CO | 80202-4739 | |
| 3426730 | SYNERGY SERVICES INC | PO BOX 974750 | | | | DALLAS | TX | 75397-4750 | |
| 3426731 | SYSTEM ONE HOLDINGS LLC | PO BOX 644722 | | | | PITTSBURGH | PA | 15264-4722 | |
| 3426732 | T & B SERVICE, INC | P O BOX 2724 | | | | LUBBOCK | TX | 79408 | |
| 3390642 | T & C RUSSELL, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426733 | T & C TANK RENTAL & ANCHOR SER | 7450 W 130TH ST STE 410 | | | | OVERLAND PARK | KS | 66213-5200 | |
| 3426734 | T & C TANK RENTALS AND ANCHOR | 7450 W 130TH ST #410 | | | | OVERLAND PARK | KS | 66213 | |
| 3407902 | T & D MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426736 | T & J VALVE | PO BOX 1223 | | | | ARTESIA | NM | 88211-1223 | |
| 3426737 | T & J VALVE | PO BOX 61066 | | | | SAN ANGELO | TX | 76906 | |
| 3426738 | T & K SERVICES, INC. | P O BOX 67 | | | | CHRISTOVAL | TX | 76935 | |
| 3426739 | T & K TIRE & ALIGNMENT | 300 SW 5TH STREET | | | | CROSS PLAINS | TX | 76443 | |
| 3426740 | T & O OILFIELD SERVICE LC | PO BOX 247 | | | | REYDON | OK | 73660 | |
| 3426741 | T & R HOT OILING SERVICE, INC | PO BOX 1067 | | | | PERRY | OK | 73077 | |
| 3426742 | T & R OIL FIELD CONSTRUCTION | PO BOX 952 | | | | SWEETWATER | TX | 79556-0952 | |
| 3426743 | T & S PETROLEUM CONSULTANTS | 9400 SOUTH HWY 377 | | | | BROOKESMITH | TX | 76827 | |
| 3426744 | T & S SERVICE INC | PO BOX 973 | | | | GILLETTE | WY | 82717-0973 | |
| 3426745 | T & T COMMUNICATIONS | PO BOX 279 | | | | ELLISVILLE | MS | 39437 | |
| 3426746 | T & T COMPUTER PRODUCTS INC | PO BOX 14010 | | | | TULSA | OK | 74159-1010 | |
| 3426747 | T & T EARTH MOVERS, INC. | 152 COUNTY ROAD 320 | P O BOX 196 | | | SEMINOLE | TX | 79360 | |
| 3426748 | T & T FORKLIFT SERVICE, INC | PO BOX 623 | | | | LINDSAY | OK | 73052 | |
| 3426750 | T & T PIPE & SUPPLY INC. | PO DRAWER 1147 | | | | CRANE | TX | 79731 | |
| 3426751 | T & T WELDING SERVICES | PO BOX 279 | | | | ELLISVILLE | MS | 39437 | |
| 3426752 | T & T WELL SERVICES LLC | 12101 N MACARTHUR A407 | | | | OKLAHOMA CITY | OK | 73162 | |
| 3426753 | T AND A REPAIR LLC | 1125 S KANSAS | | | | LIBERAL | KS | 67901 | |
| 3413219 | T B JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393894 | T B WOFFORD ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413616 | T C CRAIGHEAD & COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411172 | T C CRAIGHEAD & COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406708 | T C ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807842 | T C LANGLEY & LENA LANGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409281 | T C RITTER & ALMA RITTER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426755 | T CHAIR LIVESTOCK COMPANY | 1026 BROWN ROAD | | | | GILLETTE | WY | 82718-8004 | |
| 3426756 | T CHAIR MINERAL LTD PRTNERSHIP | 1024 BROWN RD | | | | GILLETTE | WY | 82718 | |
| 3807843 | T CRUMPTON LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807844 | T D JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405865 | T E DAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391739 | T E HOWLE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394144 | T F GILLESPIE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426757 | T F HUDGINS INC | PO BOX 201913 | | | | HOUSTON | TX | 77216-1913 | |
| 3398599 | T F WEISS GST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426758 | T G TANKS | PO BOX 1864 | | | | ODESSA | TX | 79760 | |
| 3395370 | T GAGE HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404737 | T H AND BETTY MUSGROVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405089 | T H W & A D W LIV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807845 | T Hall Keyes, IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394457 | T HAROLD GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406145 | T HERRINGTON TR - K HERRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406146 | T HERRINGTON TR - T HERRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426759 | T HILL PRODUCTION SERVICES INC | P O BOX 424 | | | | BIG LAKE | TX | 76932 | |
| 3429513 | T I HARKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405559 | T J AND MARY EVELYN COKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807846 | T J HASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429514 | T J MINERAL PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426760 | T J SCARBROUGH INC | PO BOX 30 | | | | BUCKATUNNA | MS | 39322 | |
| 3807847 | T JEANETTE GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392807 | T JOHNWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426761 | T K STANLEY INC | PO BOX 31 | | | | WAYNESBORO | MS | 39367-0000 | |
| 3410509 | T L BECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426762 | T L HAIRSTON III | PO BOX 218 | | | | JOURDANTON | TX | 78026 | |
| 3426763 | T M COOK JR | 1415 MCCLAINE ROAD | | | | ARDMORE | OK | 73401 | |
| 3410419 | T M DINES MARTIAL #08435-00-0 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392538 | T M KEESEE JR TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981140 | T M KEESEE JR TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392824 | T M VAUGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405621 | T MILLER DAVIDGE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429515 | T P GAS COMPANY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426764 | T R C SERVICE COMPANY, INC | PO BOX 1386 | | | | GREENWOOD | AR | 72936 | |
| 3400956 | T R ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406147 | T R HERRINGTON TR - C GARTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406144 | T R HERRINGTON TR - K OXFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411763 | T R MILLER MILL CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429516 | T R TRAVIS MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426765 | T S DUDLEY LAND COMPANY INC | 5925 N ROBINSON AVENUE | | | | OKLAHOMA CITY | OK | 73118 | |
| 3409489 | T W BROWN INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398771 | T W WALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426766 | T&C TANK RENTAL & ANCHOR | 7450 W 130TH ST STE 410 | | | | OVERLAND PARK | KS | 66213-5200 | |
| 3426767 | T&R TRANSPORT | PO BOX 189 | | | | CROSBY | ND | 58730 | |
| 3426768 | T&S BLADING | 534 WILLIAMS AVENUE | | | | PLENTYWOOD | MT | 59254 | |
| 3426769 | T&S CONTRACTING INC | PO BOX 2 | | | | SIDNEY | MT | 59270 | |
| 3426770 | T&S MOBILE HEARING EXPRESS | 1279 PATRIOT STREET | | | | BILLINGS | MT | 59105-1525 | |
| 3426771 | T&T TESTERS INC | PO BOX 2364 | | | | MIDLAND | TX | 79702 | |
| 3807848 | T. ALANNA BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426772 | T. BAKER SMITH LLC | PO BOX 2266 | | | | HOUMA | LA | 70361 | |
| 4006454 | T. Baker Smith, LLC | 412 South Van Avenue | | | | Houma | LA | 70363 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4006454 | T. Baker Smith, LLC | Cade Evans | 2000 Kaliste Saloom Road, Suite 400 | | | Lafayette | LA | 70508 | |
| 3426773 | T.A.W. INC | PO BOX 960078 | | | | OKLAHOMA CITY | OK | 73196-0078 | |
| 3426774 | T.D. WILLIAMSON, INC. | PO BOX 972116 | | | | DALLAS | TX | 75397-2116 | |
| 4004825 | T.H. McElvain Oil & Gas LLLP | 1050 17th Street | Suite 2500 | | | Denver | CO | 80265 | |
| 3426775 | T.S.I. OILFIELD SERVICES, INC | PO BOX 86 | | | | CANADIAN | OK | 74425-0086 | |
| 3426776 | T/J INSPECTION TRAINING CENTER | 6600 S SOONER RD | | | | OKLAHOMA CITY | OK | 73135 | |
| 3405504 | T/U/W OF GRACE B BAEKELAND FBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429517 | T/U/W OF GRACE B BAEKELAND FBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426777 | T2 LAND RESOURCES LLC | PO BOX 1263 | | | | FT WORTH | TX | 76101 | |
| 3426778 | T3 ENERGY SVCS & WELLHEAD | PO BOX 201252 | | | | DALLAS | TX | 75320-1252 | |
| 3426779 | T3 PRESSURE CONTROL GROUP | 140 CYPRESS STATION DR | STE 225 | | | HOUSTON | TX | 77090 | |
| 3426780 | T-3 STRING UP, LLC | PO BOX 145 | | | | REYDON | OK | 73660 | |
| 3426781 | TA SERVICE, INC. | 241 REGENCY PARKWAY | | | | MANSFIELD | TX | 76063 | |
| 4263874 | TABAYOYONG JR, THEODORE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403478 | TABB INTERESTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390672 | TABITHA ECHOLS GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395028 | TABITHA L SULADIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426782 | TAC TRUCKING LLC | PO BOX 99 | | | | ALICE | TX | 78333 | |
| 3405678 | TACY WEEKS HAHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395905 | TADD WEBBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426783 | TADLOCK PIPE & RENTALS INC | PO BOX 16990 | | | | LAKE CHARLES | LA | 70616 | |
| 3426784 | TAE CHEOL & JUNG TAICK MIN | 115 YANKEE COURT | | | | BEAVER | PA | 15009 | |
| 3409961 | TAHIRA KHATOON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426785 | TAHOE LAND SERVICES LLC | 4900 RICHMOND SQ, SUITE 108 | | | | OKLAHOMA CITY | OK | 73118 | |
| 3426786 | TALAJAK INC | PO BOX 924 | | | | MERTZON | TX | 76941 | |
| 3409699 | TALIAFERRO FAMILY MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426787 | TALKPOINT | PO BOX 27346 | | | | NEW YORK | NY | 10087-7346 | |
| 3426788 | TALL CITY WELL SERVICE CO | PO BOX 7606 | | | | MIDLAND | TX | 79708 | |
| 3426789 | TALL CITY WELL SERVICE CO., LP | MAC S4101-251 | 100 W WASHINGTON 25TH FLOOR | | | PHOENIX | AZ | 85003 | |
| 3400407 | TALLEY MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529484 | Tallgrass Interstate Gas Transmission, LLC | 370 Van Gordon Street | | | | Lakewood | CO | 80228 | |
| 3426790 | TALLGRASS MIDSTREAM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407817 | TALON INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426791 | TALON/LPE | PO BOX 843 | | | | AMARILLO | TX | 79105-0843 | |
| 3401543 | TAMARA A SEYMOUR IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397516 | TAMARA ANN GRAMMER MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391375 | TAMARA BAIRD DYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3395902 | TAMARA D HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397506 | TAMARA HILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807849 | TAMARA L CHATMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807850 | TAMARA MICHELLE JONES GUNSET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807851 | TAMARA RENAE MANESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400889 | TAMARA RITCHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426792 | TAMARA SCHAFFER MAXIE | HC 70 BOX 9A | | | | LOVINGTON | NM | 88260 | |
| 3807852 | TAMERA MICHELLE GADDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402974 | TAMI PULTZ SPRAGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807853 | TAMMEY ROWLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807854 | TAMMI ECHOLS ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411214 | TAMMY BEREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403655 | TAMMY BRADISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393454 | TAMMY C CRUMP THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405563 | TAMMY CAROL ARMOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426795 | TAMMY D CATERING | 603 N SANTA FE | | | | PAULS VALLEY | OK | 73075 | |
| 3390470 | TAMMY DYNNESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807855 | TAMMY ELICE COPE CALHOUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388857 | TAMMY G CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392631 | TAMMY HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399084 | TAMMY J CHISM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426796 | TAMMY J. PIERCE | 5101 CHAUDRON ROAD | | | | MOLINO | FL | 32577 | |
| 3390404 | TAMMY KRAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807856 | TAMMY O DONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388962 | TAMMY R JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393016 | TAMMY R MASCHINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389006 | TAMMY STANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403968 | TAMMY VERKAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263711 | TAMPA MONEY INVESTMENTS LLC | RICHARD RADTKE MANAGER | 105 S BRADFORD AVE | | | TAMPA | FL | 33609-3001 | |
| 3818937 | TAMSEN  SUE CIPRIANO RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807857 | TAMSEN SUE CIPRIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426797 | TAMU SOCIETY OF PETROLEUM ENG | 3116 TAMU | HAROLD VANCE DEPT OF PE | | | COLLEGE STATION | TX | 77843-3116 | |
| 3426798 | TAMU SPE | 3116 TAMU - 407 RICHARDSON BLD | | | | COLLEGE STATION | TX | 77843-3116 | |
| 3426799 | TAMU SPE DVG MEMORIAL | 3116 TAMU - 407 RICHARDSON BDG | | | | COLLEGE STATION | TX | 77843-3116 | |
| 3807858 | TAMY BAILEY METZGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394120 | TANA HARTLEY YARANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411141 | TANA SUE HAGEN MERWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429506 | TANDEM ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3769529 | Tandem Hospital Partners, LLC | 1415 Louisiana ST STE 2700 | | | | Houston | TX | 77002-7349 | |
| 3426800 | TANGLEWOOD OILFIELD SERVCS LLC | PO BOX 1536 | | | | DECATUR | TX | 76234 | |
| 3401640 | TANGO PETROLEUM COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426801 | TANK TRUCKS INC | PO BOX 569 | | | | SAPULPA | OK | 74067 | |
| 3426802 | TANK WORKS | 916 WISE STREET | | | | KELLER | TX | 76248 | |
| 3393207 | TANKERSLEY REVOCABLE TR DTD 11-7-06 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414865 | TANKLOGIX, LLC | 1082 WEST 1700 NORTH | | | | LOGAN | UT | 84321 | |
| 3426804 | TANMAR RENTALS LLC | PO BOX 1376 | | | | EUNICE | LA | 70535 | |
| 3392548 | TANNA LYNN MITTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426805 | TANNIN ENERGY SERVICES INC | 130 S BERNARD ROAD | | | | BROUSSARD | LA | 70518 | |
| 3429507 | TANOS EXPLORATION II, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426807 | TANYA AND NOEL AMASON | PO BOX 118 | | | | PARON | AR | 72122-0118 | |
| 3807859 | TANYA ANN JACKSON IRREV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403857 | TANYA BREITEGGER SADEGHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426808 | TANYA COMBS AMASON | PO BOX 118 | | | | PARON | AR | 72122-0118 | |
| 3400296 | TANYA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399375 | TANYA L PROTZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432427 | TANYA LEA RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807860 | TANYA LYNN GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401678 | TANYA LYNN ROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391551 | TANYA R NESTELL-VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807861 | TANYA RANIA LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391708 | TANYA W SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429509 | Tapatio Oil And Gas Co LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426809 | TAPL | PO BOX 1342 | | | | TULSA | OK | 74101-1342 | |
| 3429510 | TAPS I Energy LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426810 | TAPSTONE ENERGY LLC | DEPT 96-0503 | | | | OKLAHOMA CITY | OK | 73196-0503 | |
| 3400720 | TARA FAIRLEY WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426811 | TARA L. HUNNICUTT | 2998 E 135TH PLACE | | | | THORNTON | CO | 80241 | |
| 3429500 | TARA M DOWD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401298 | TARA MAX INTERESTS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406037 | TARA R SCHILLER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413659 | TARA RAE HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396320 | TARECLOSE INVESTMENTS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529486 | Targa Liquids Marketing and Trade | 1000 Louisiana | Suite 4300 | | | Houston | TX | 77002 | |
| 3529475 | Targa Midstream Services LLC | 1000 Louisiana, Ste.4300,Rm 4527-G | | | | Houston | TX | 77002-5036 | |
| 4006696 | Targa Midstream Services, LLC | Law Ofc Patricia Williams Prewitt | 10953 Vista Lake Ct. | | | Navasota | TX | 77868 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 4006696 | Targa Midstream Services, LLC | Mr. Nick Vordokas | 1001 Louisiana, Suite 4300 | | | Houston | TX | 77002 | |
| 3529476 | Targa Pipeline Mid-Continent LLC | 110 W. 7th St. | Suite 2300 | | | Tulsa | OK | 74119 | |
| 3529477 | Targa Pipeline Mid-Continent WestOk LLC | 10155 Westmoor Drive | Building 3 | Suite 135 | | Westminster | CO | 80021 | |
| 3391480 | TARPLEY ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426812 | TARPON ENERGY SERVICES LLC | 1400 WOODLOCH FOREST DR STE 410 | | | | THE WOODLANDS | TX | 77380-1117 | |
| 3441153 | Tarpon Energy Services, LLC | A PTW Company | 1400 Woodloch Forest Drive, Suite 410 | | | The Woodlands | TX | 77380 | |
| 3441153 | Tarpon Energy Services, LLC | Department CH 19870 | | | | Palatine | IL | 60055 | |
| 3392211 | TARPON JUMPER, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426813 | TARPON PIPE & SUPPLY | PO BOX 52002 | | | | MIDLAND | TX | 79710-0000 | |
| 3426814 | TARRANT COUNTY CLERK | 100 WEST WEATHERFORD ST #B20 | RECORDS FILING OFFICE | | | FORT WORTH | TX | 76196 | |
| 3426815 | TARRANT COUNTY TAX ASSESSOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | |
| 3426816 | TARRENT COUNTY CLERK | 100 WEST WEATHERFORD | | | | FORT WORTH | TX | 76196-0401 | |
| 3426817 | TARRENT REGIONAL WATER DIST | 800 EAST NORTH SIDE DRIVE | | | | FORT WORTH | TX | 76102 | |
| 3426818 | TAS ENVIRONMENTAL SERVICES LP | 3929 CALIFORNIA PKWY EAST | | | | FORT WORTH | TX | 75119-0000 | |
| 3407242 | TAS ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769530 | TASC Environmental Services Ltd dba Vivicom | 2000 NASA Parkway | | | | Seabrook | TX | 77586-3420 | |
| 3426819 | TASC FACILITY SERVICES | 510 N SHERIDAN RED | SUITE B | | | TULSA | OK | 74115 | |
| 3426820 | TASCOSA OFFICE MACHINES | 223 W BROADWAY | | | | HOBBS | NM | 88240-6003 | |
| 3403495 | TASHA WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3417264 | TASHLIN, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407428 | TASK DEVELOPMENT INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411296 | TASLOG LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406745 | TAUBMAN MINERALS PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408551 | TAURUS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807862 | TAURUS DRILLING LTD 1980 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807863 | TAURUS OIL CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406006 | TAURUS ROYALTY CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397469 | TAWANA CHAMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426822 | TAX A/C CHOCTAW COUNTY | NELLSON STURDIVANT | 117 SOUTH MULBERRY | | | BUTLER | AL | 36904 | |
| 3426823 | TAX A/C ESCAMBIA COUNTY | JANET HOLLEY TAX COLLECTOR | PO BOX 1312 | | | PENSACOLA | FL | 32591 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426824 | TAX A/C SANTA ROSA COUNTY | ROBERT G MCCLURE TAX COLLECTOR | PO BOX 7100 | | | MILTON | FL | 32572 | |
| 3426825 | TAX ASSESSOR COLLECTOR | 14434 FM 59 | | | | MALAKOFF | TX | 75148-9772 | |
| 3426826 | TAX ASSESSOR COLLECTOR | PO BOX 257 | | | | FAIRFIELD | TX | 75840 | |
| 3426827 | TAX ASSESSOR COLLECTOR | PO BOX 967 | | | | MARSHALL | TX | 75671-0967 | |
| 3426828 | TAX ASSESSOR-COLLECTOR | PO BOX 257 | | | | FAIRFIELD | TX | 75840 | |
| 3426829 | TAX ASSESSOR-COLLECTOR | PO BOX 539 | | | | GROESBECK | TX | 76642 | |
| 3426830 | TAX COLLECTOR | PO BOX 70 | | | | EMORY | TX | 75440-0070 | |
| 3426831 | TAX COLLECTOR RAYWOOD LAMAIRE | PO BOX 307 | | | | ABBEVILLE | LA | 70511-0307 | |
| 3426832 | TAX COLLECTOR TAX A/C | PO BOX 130 | | | | GRETNA | LA | 70054 | |
| 3426833 | TAX MANAGEMENT GROUP | 5440 HARVEST HILL ROAD | SUITE 232 | | | DALLAS | TX | 75230 | |
| 3426834 | TAX OFFICE - FORT BEND ISD | PO BOX 200372 | | | | HOUSTON | TX | 77216-0372 | |
| 3426835 | TAXATION AND REVENUE DEPT | PO BOX 25127 | | | | SANTA FE | NM | 87504-5127 | |
| 3407189 | TAY MOR ENTERPRISES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406891 | TAYBECS ROYALTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426836 | TAYLOR COUNTY CAD | PO BOX 1800 | | | | ABILENE | TX | 79604 | |
| 3426837 | TAYLOR COUNTY CLERK | 300 OAK STREET, SUITE 100 | | | | ABILENE | TX | 79602 | |
| 3426838 | TAYLOR COUNTY TAX AUTHORITIES | PO BOX 620 | | | | PERRY | FL | 32348 | |
| 3426839 | TAYLOR CRANE SERVICE INC | PO BOX 386 | | | | DICKINSON | ND | 58602 | |
| 3426840 | TAYLOR DIRT CONSTRUCTION | 305 ROSELANE | | | | WINTERS | TX | 79567 | |
| 3426841 | TAYLOR ELECTRIC COOP INC | DEPT 1340/PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-1340 | |
| 3392277 | TAYLOR FAMILY LIV TST 6.14.01 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402009 | TAYLOR FAMILY LTD PTNRSHIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426842 | TAYLOR FENCE COMPANY | PO BOX 3125 | | | | GRAND JUNCTION | CO | 81502 | |
| 3426843 | TAYLOR IND IGNITION & CONTROLS | 109 ZONOLITE STREET | | | | LAFAYETTE | LA | 70508 | |
| 3400492 | TAYLOR JT LVG TST DTD 01/21/93 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404148 | TAYLOR LOWE HARTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400118 | TAYLOR MAYS WYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409830 | TAYLOR POLK & PAULA SUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426844 | TAYLOR POWER SYSTEMS INC | 947 INDUSTRIAL PARK DR | | | | CLINTON | MS | 39056-3225 | |
| 3426845 | TAYLOR ROCKY MOUNTAIN | 8300 SW 8TH ST | | | | OKLAHOMA CITY | OK | 73128 | |
| 3414866 | TAYLOR TELEPHONE COOP | 9796 Interstate 20 | | | | MERKEL | TX | 79536 | |
| 3414867 | TAYLOR TELEPHONE COOP | PO BOX 370 | | | | MERKEL | TX | 79536 | |
| 3529478 | Taylor Telephone Cooperative | PO Box 370, North Interstate 20 | | | | Merkel | TX | 79536 | |
| 3426847 | TAYLOR TROIANI | 1000 S DENVER APT | | | | TULSA | OK | 74119 | |
| 3402307 | TAYLOR V COOKSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397414 | TAYLOR, JAY LOUIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3429001 | TAYLOR, TINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410700 | TAY-MOR ENTERPRISES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426848 | TBH CONSTRUCTION, INC. | PO BOX 1079 | | | | FLOMATON | AL | 36441 | |
| 3412640 | TBL INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429502 | TBO OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426849 | TBS FACTORING SERVICE, LLC | PO BOX 210513 | | | | KANSAS CITY | MO | 64121-0513 | |
| 3426850 | TBS FACTORING SVC LLC | PO BOX 268827 | | | | OKLAHOMA CITY | OK | 73126-8827 | |
| 3426851 | TC CONSULTING INC | 327 E LOOP 338 | | | | ODESSA | TX | 79762 | |
| 3426852 | TC SAFETY INC | 3800 W FM 1788 | | | | MIDLAND | TX | 79707 | |
| 3426853 | TC SWABBING SERVICES, INC | P O BOX 50271 | | | | MIDLAND | TX | 79710-0271 | |
| 3735554 | TCB Contracting, Inc. | 935 WASHINGTON STREET | | | | CRAIG | CO | 81625 | |
| 3426855 | TCCONSULTING INC | 3800 W FM 1788 | | | | MIDLAND | TX | 79707 | |
| 3393891 | TCD EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426856 | TCEQ REVENUE SECTION | 12, 100 PARK 35 CIRCLE MC 214 | BUILDING A, THIRD FLOOR | | | AUSTIN | TX | 78753 | |
| 3426857 | TCI BUSINESS CAPITAL INC | 9185 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 3426858 | TCI BUSINESS CAPITAL, INC | 9185 PAYSPERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 3426859 | TCO FIELD SERVICE INC | PO BOX 11225 | | | | MIDLAND | TX | 79702 | |
| 3529479 | TCT | 405 S 4th Street | PO Box 671 | | | Basin | WY | 82410 | |
| 3414869 | TCT WEST, INC | 405 S. 4th Street | | | | BASIN | WY | 82410 | |
| 3426860 | TCT WEST, INC | P O BOX 671 | | | | BASIN | WY | 82410 | |
| 3426861 | TD BERRY INVESTMENT CO | PO BOX 518 | | | | STILLWATER | OK | 74076 | |
| 3807864 | TD MCGINNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980683 | TD MCGINNIS (DEAD) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426862 | TD OPERATING, INC. | PO BOX 1035 | | | | EL RENO | OK | 73036-1035 | |
| 3426863 | TD SERVICES LLC | PO BOX 274 | | | | BUFFALO | SD | 57720 | |
| 3529480 | TDS | PO Box 94510 | | | | Palatine | IL | 60094 | |
| 3426865 | TDS FISHING & RENTAL TOOLS | PO BOX 593 | | | | GILLETTE | WY | 82717-0593 | |
| 3426866 | TDS TELECOM SERVICES, LLC | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| 3426867 | TDS- TYRRELL DATA SERVICES INC | 9804 WHITHORN DR | | | | HOUSTON | TX | 77095 | |
| 3412218 | TDY INDUSTRIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429503 | TE TIGER OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426868 | TEAFF OIL COMPANY INC | 208 HWY 277 SOUTH | | | | SONORA | TX | 76950 | |
| 3399236 | TEAGAN RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426869 | TEAGUE ISD | CHARLES E JOHNSON A/C | 800 MAIN STREET | | | TEAGUE | TX | 75860 | |
| 3407329 | TEAL ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429504 | TEALWOOD PRODUCTION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407601 | TEALWOOD PRODUCTION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426871 | TEAM INDUSTRIAL SERVICES INC | PO BOX 842233 | | | | DALLAS | TX | 75284-2233 | |
| 3426872 | TEAM OIL TOOLS, LP | PO BOX 204532 | | | | DALLAS | TX | 75320-4532 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426873 | TEAM PRO SOLUTIONS INC | 7114 CONCHO MOUNTAIN | | | | HOUSTON | TX | 77069 | |
| 3426874 | TEAMCO ELECTRIC | PO BOX 3831 | | | | HOBBS | NM | 88240 | |
| 3426875 | TEAR DROP CATTLE COMPANY LLC | 10030 BRIDGER CANYON RD | | | | BOZEMAN | MT | 59715 | |
| 3426876 | TEC | PO BOX 22588 | | | | JACKSON | MS | 39225-2588 | |
| 3426877 | TEC WELL SERVICE INC | C/O AUSTIN BANK | 911 NW LOOP 281, STE 100 | | | LONGVIEW | TX | 75604 | |
| 3426878 | TECH ENTERPRISES LLC | 109 W LOVELADY | | | | HOBBS | NM | 88242-0000 | |
| 3426879 | TECH QUIP INC | PO BOX 201574 | | | | HOUSTON | TX | 77216-1574 | |
| 3426880 | TECH TAC COMPANY, INC | 355 WEST 400 NORTH | | | | VERNAL | UT | 84078 | |
| 3426881 | TECHCORR USA MANAGEMENT, LLC | DEPT 2004 PO BOX 660828 | | | | DALLAS | TX | 75266-0828 | |
| 3426882 | TECH-FLO CONSULTING LLC | PO BOX 2442 | | | | CONROE | TX | 77305 | |
| 3426883 | TECHNEAUX TECHNOLOGY SERVICES | 312 WESTGATE ROAD | | | | LAFAYETTE | LA | 70506 | |
| 3426884 | TECHNICAL SPECIALTIES INC | 30852 STATE HWY 181 | | | | SPANISH FORT | AL | 36527 | |
| 3426885 | TECHNICAL TOOLBOXES | PO BOX 980550 | | | | HOUSTON | TX | 77098 | |
| 3426886 | TECHNICAL WELL OPTIMIZATION | 2022 N PEPPER TREE CR | | | | CARLSBAD | NM | 88220-0000 | |
| 3406698 | TECHNICOLOR MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426888 | TECHNOLOGY SOLUTIONS | 4641 S BRADEN AVENUE | SUITE 100 | | | TULSA | OK | 74135 | |
| 3409947 | TECKLA OIL CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406050 | TECO ROYALTY COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426889 | TECOLOTE ENERGY OPERATING, LLC | DEPT 1015 | | | | TULSA | OK | 74182 | |
| 3807865 | TED BARONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388849 | TED CALANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429505 | TED CATHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400438 | TED COLLINS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399752 | TED COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405399 | TED D DLUGOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413995 | TED DRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403729 | TED F GAMBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429495 | TED FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429496 | TED M MCVAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413975 | TED M MCVAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399843 | TED MARKS HOLDING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807866 | TED O GROEBL JR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400196 | TED O. & MARY R. STANTON, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807867 | TED RALSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407597 | TED WEINER OIL PROPERTIES TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401831 | TEDALU M CARVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407847 | TEDDI LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3393837 | TEDDIE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426890 | TEDDY D FINDLEY | 105 SANSPREE LANE | | | | ATMORE | AL | 36502 | |
| 3432475 | TEDDY DELOY HINKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408996 | TEDDY GLEN FERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426891 | TEDDY HINKLE | 23580 N CR 3320 | | | | WYNNEWOOD | OK | 73098 | |
| 3392371 | TEDDY J GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412306 | TEDDY L HARTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426894 | TEDDY L LAMBETH | 460 TRAVELERS REST DRIVE | | | | FLOMATION | AL | 36441 | |
| 3426893 | TEDDY L LAMBETH | 460 TRAVELERS REST DRIVE | | | | FLOMATON | AL | 36441 | |
| 3412033 | TEDDY VICTOR TUCKER OP CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807869 | TEDFORD G HARTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426895 | TEE PEE TRUCKING | P O BOX 327 | | | | OZONA | TX | 76943 | |
| 3398541 | TEEKELL OIL & GAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404222 | TEEL R ACKERMAN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426896 | TEEMCO | 1600 EAST 19TH STREET | BLDG 5 | | | EDMOND | OK | 73013 | |
| 3405476 | TEIKYO LORETTO C/O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407198 | TEJA INVESTMENTS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426897 | TEJAS COMPLETION SOLUTIONS LP | 9185 SIX PINES DRIVE | | | | THE WOODLANDS | TX | 77380 | |
| 3429497 | TEJAS LEASE SERVICE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3530275 | Tejas Office Products | 1225 W 20th St | | | | Houston | TX | 77008 | |
| 3426899 | TEJAS OFFICE PRODUCTS INC | 1225 W 20TH STREET | | | | HOUSTON | TX | 77008 | |
| 3426900 | TEJAS OILFIELD SERVICE | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 3387444 | TEJAS PRODUCTION SERVICES, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426901 | TEJAS PRODUCTION SERVICES, INC | PO BOX 3368 | | | | VICTORIA | TX | 77903 | |
| 3426902 | TEJAS TRANSPORT COMPANY LLC | PO BOX 10427 | | | | CORPUS CHRISTI | TX | 78460 | |
| 3426903 | TEJAS TRUCKING INC | PO BOX 1767 | | | | ANDREWS | TX | 79714-0000 | |
| 3387381 | Tekell, Book, Allen & Morris | Bill Book; Kevin Didway | 1221 McKinney | Suite 4300 | | Houston | TX | 77010 | |
| 3426904 | TEKSUPPLY | 1395 JOHN FITCH BLVD | | | | SOUTH WINDSOR | CT | 06074 | |
| 3426905 | TELECOM SOLUTIONS | CHAD M ELLIOTT DBA | 235 S DOCK ROAD | | | ODESSA | TX | 79762 | |
| 3426906 | TELEDRIFT COMPANY | 2930 W SAM HOUSTON PARKWAY N | SUITE 300 | | | HOUSTON | TX | 77043 | |
| 3426907 | TELEDRIFT COMPANY | PO BOX 201801 | | | | DALLAS | TX | 75320-1801 | |
| 3426908 | TELEDRIFT COMPANY | PO BOX 677496 | | | | DALLAS | TX | 75267-7496 | |
| 3412204 | TELEDYNE INDUSTRIES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426909 | TELE-PRO COMMUNICATIONS INC | P O BOX 1585 | | | | SUGAR LAND | TX | 77487-1585 | |
| 4263760 | TELFER, GAVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807870 | TELISA M DANTZLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426910 | TELLUS OPERATING GROUP LLC | 602 CRESCENT PLACE #100 | | | | RIDGELAND | MS | 39157 | |
| 3426911 | TELVENT DTN LLC | 26385 NETWORK PLACE | | | | CHICAGO | IL | 60673-1263 | |
| 3393084 | TEM JOSEPH SEDGWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392004 | TEMA OIL AND GAS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426912 | TEMIN 1987 PARTNERSHIP | PO BOX 731680 | | | | DALLAS | TX | 75397-1680 | |
| 4263703 | TEMITOPE O OLUWASEUN-APO STELLA O OLUWASEUN-APO TEMITOPE O OLUWASEUN-APO JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807872 | TEMPIE L J SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404018 | TEMPLE BETH EL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263922 | TEMPLETON, CHRISTOPHER K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426913 | TEMSCO | PO BOX 5225 | | | | TYLER | TX | 75712 | |
| 3405860 | TEN MILE CEMETERY FUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397406 | TEN MINERAL PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394203 | TENA D KIBBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406517 | TENA R CLARK LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398999 | TENA WAYNETTE RIDENOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426914 | TENASKA | 11718 NICHOLAS ST. | | | | OMAHA | NE | 68154 | |
| 3529470 | Tenaska Energy, Inc. | 14302 FNB Parkway | | | | Omaha | NE | 68154-5212 | |
| 3529471 | Tenaska Marketing Ventures | 14302 FNB Parkway | | | | Omaha | NE | 68154 | |
| 3406723 | TENDEL I LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429499 | TENEXPLO CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818943 | TENISON  OIL COMPANY OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393129 | TENISON OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429488 | TENKAY RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807873 | TENNA C SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426915 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 3426916 | TENNESSEE SECRETARY OF STATE | 312 ROSA L. PARKS 6TH FLR | WILLIAM R SNODGRASS TOWER | | | NASHVILLE | TN | 37243 | |
| 3426917 | Tensas Delta Expl Co, LLC | 333 Texas Street, Suite 2121 | | | | Shreveport | LA | 71101-3697 | |
| 3407783 | TENSE N TUMLINSON LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426918 | TEOCALI ENERGY LLC | 511 16TH STREET #600 | | | | DENVER | CO | 80202 | |
| 3426919 | TEP ANADARKO BASIN OPERATING | 90 S 7TH ST #4800 | | | | MINNEAPOLIS | MN | 55402 | |
| 3400001 | TEP ROCKY MOUNTAIN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426920 | TEPPCO CRUDE PIPELINE LP | 601 TRAVIS STREET | | | | HOUSTON | TX | 77002 | |
| 3429490 | TE-RAY ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413336 | TE-RAY ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388976 | TE-RAY ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3807874 | TERENCE P PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389485 | TERES CHRISTIAN SIAKEL WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411177 | TERESA A BEALE FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426921 | TERESA A CLARK | 519 GRANDVIEW RD | | | | SEBASTOPOL | CA | 95472-2925 | |
| 3387952 | TERESA A HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395604 | TERESA A KLATTENHOFF NEWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545670 | Teresa A. Beale Family Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394760 | TERESA A. PETERSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400672 | TERESA ANN CLARK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426922 | TERESA ANN DUNAGIN | PO BOX 282 | | | | NEW SMYRNA BEACH | FL | 32170 | |
| 3392421 | TERESA ANN LOCKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391760 | TERESA ANN ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407972 | TERESA BETH PRESLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429491 | TERESA DAMERON SATTAWHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426923 | TERESA D'ANN WATSON | 1006 S E SULLIVAN DRIVE | | | | LAWTON | OK | 73501 | |
| 3411888 | TERESA DIANE FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807875 | TERESA ECHOLS WILKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403150 | TERESA FRANCES FREY BEAUREGARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807876 | TERESA GAMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399705 | TERESA HARPER MCHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390941 | TERESA HAWKINS LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807877 | TERESA IVERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405068 | TERESA K BARTLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401907 | TERESA K RUTHERFORD LEBEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396468 | TERESA KAY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807878 | TERESA LARUE KOPENHEIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410665 | TERESA LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393919 | TERESA LEE FINKLEA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390148 | TERESA LEE PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807879 | TERESA LEET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406430 | TERESA LUBY TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396523 | TERESA LYNN STERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391589 | TERESA M HESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412180 | TERESA M MAHANA TRUST 1/22/98 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410983 | TERESA MARY DURKIN WILKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389735 | TERESA RENEE GREEN KILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807880 | TERESA RHODES CANNON LIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403665 | TERESA ROBERTS KRONSCHNABL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400515 | TERESA SMITH ROBERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404793 | TERESA VINSON TILMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388339 | TERESA WITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397013 | TERESE BIDEGARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3403927 | TERESEA L BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398710 | TERESSA HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413059 | TERI BRECHEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397098 | TERI JONES HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387485 | Teri L Kessel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401316 | TERI LYN DELEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410274 | TER-MAR ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399322 | TERMINAL LAND COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426928 | TERMINIX OF WYOMING | PO BOX 4747 | | | | CASPER | WY | 82604 | |
| 3426929 | TERMINIX PROCESSING CENTER | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| 3426930 | TERRA FIRMA CONSULTING LLC | 10 STONE SPRINGS CIRCLE | | | | THE WOODLANDS | TX | 77381-6319 | |
| 3392533 | TERRA PETRO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426931 | TERRA RENEWAL LLC | PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-1814 | |
| 3408354 | TERRA ROSA ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408355 | TERRA ROSA ROYALTY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426932 | TERRA SERVICES LLC | PO BOX 975583 | | | | DALLAS | TX | 75397-5583 | |
| 3426933 | TERRACO ENVIRONMENTAL SERVICES | PO BOX 18 | | | | MARLOW | OK | 73055 | |
| 3389623 | TERRACO L.L.C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426934 | TERRACON CONSULTANTS INC | PO BOX 843358 | | | | KANSAS CITY | MO | 64184-3358 | |
| 3405407 | TERRANCE A PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426935 | TERRAPIN WELL SERVICE | PO BOX 88 | | | | LOS ALTOS | CA | 94023-0088 | |
| 3426936 | TERRELL COUNTY CLERK | PO DRAWER 410 | | | | SANDERSON | TX | 79848 | |
| 3429493 | TERRELL EDWARD LANDRUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818948 | TERRENCE  AGAN RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818692 | TERRENCE  W TERRILL RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393496 | TERRENCE AGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397405 | TERRENCE C KABANUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399271 | TERRENCE G MCGREEVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409900 | TERRENCE JOHN DUNIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408477 | TERRENCE W TERRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398898 | TERRI BEACH WOODROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400813 | TERRI HOLSTER GRASSBAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392562 | TERRI L GERBER MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391178 | TERRI L SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392254 | TERRI L TILFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403027 | TERRI S HALLECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404455 | TERRICHA BURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401429 | TERRIE L JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397479 | TERRISA THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389063 | TERRY A BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807881 | TERRY A BOUTWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3807882 | TERRY A MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432450 | TERRY A MORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807883 | TERRY A. BROWN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405592 | TERRY AND BONNIE FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405326 | TERRY AND DIANNE MANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405667 | TERRY AND LINDA SHANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404525 | TERRY ANN BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807884 | TERRY ANN KAWASMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807885 | TERRY BAILEY BEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404526 | TERRY BROWN TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392725 | TERRY C GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412596 | TERRY C HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405269 | TERRY CAHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426937 | TERRY CO APPRAISAL DIST | PO BOX 426 | | | | BROWNFIELD | TX | 79316-3205 | |
| 3542311 | Terry County Appraisal District, collecting property taxes for The County of Terry, Texas, Terry County Hospital District and South Plains Underground Water Conservation District | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 3542311 | Terry County Appraisal District, collecting property taxes for The County of Terry, Texas, Terry County Hospital District and South Plains Underground Water Conservation District | P.O. Box 426 | | | | Brownfield | TX | 79316-0426 | |
| 3387293 | TERRY COUNTY CLERK | 500 W MAIN | RM 105 | | | BROWNFIELD | TX | 79316 | |
| 3405260 | TERRY CROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412157 | TERRY D AND BARBARA CALLICOAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395994 | TERRY D WILLINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426939 | TERRY DAN HADNOT | 1427 W IOWA AVENUE | | | | CHICKASHA | OK | 73018 | |
| 3388277 | TERRY DIANE CHAMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405105 | TERRY DISNEY ARCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389327 | TERRY DOHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426940 | TERRY DON MARRIOTT | 3766 CHILDRESS STREET | | | | HOUSTON | TX | 77005 | |
| 3390154 | TERRY E BOOTHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426941 | TERRY EGAN | PO BOX 473 | | | | BEACH | ND | 58621 | |
| 3405310 | TERRY ELLEN REILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426942 | TERRY FILLER | 13611 118TH ST., NW | | | | ARNEGARD | ND | 58835 | |
| 3406473 | TERRY G MCINTURFF TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807887 | TERRY G TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393618 | TERRY GLEN GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3401097 | TERRY H HINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389933 | TERRY J HENLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389934 | TERRY J HENLEY & JANE A HENLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403804 | TERRY J RIGBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400390 | TERRY J RIGBY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807888 | TERRY J. LOVETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807889 | TERRY JAN THORNTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409262 | TERRY JEROME POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807890 | TERRY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398696 | TERRY K HOWELL & GINNY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807891 | TERRY L & TRUDY HEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399365 | TERRY L CONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409504 | TERRY L HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400136 | TERRY L KENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413809 | TERRY L MATRAVERS ROTH IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429482 | TERRY L MATRAVERS ROTH IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390077 | TERRY L RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429483 | TERRY L. HELMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429484 | TERRY L. STUDDARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980862 | TERRY L. STUDDARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404560 | TERRY LEE CARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393289 | TERRY LEE CUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411349 | TERRY LEE MOORE SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403995 | TERRY LEE TRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429485 | TERRY LEE WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401903 | TERRY M THORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432451 | TERRY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404575 | TERRY MCCOOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407689 | TERRY MCILVAIN & VIRGINIA LEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399104 | TERRY MEYERS ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412928 | TERRY MICHAEL THOMAS & PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404308 | TERRY MOELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426943 | TERRY OLIN & TAMMI L LEE | 9400 HARBOUR VIEW LN | | | | FORT WORTH | TX | 76179 | |
| 3393877 | TERRY OWEN TROUTMAN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388816 | TERRY PICKELSIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393514 | TERRY R MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426944 | TERRY R PITT CONSTRUCTION INC | 180 POLLUX DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| 3426945 | TERRY RIGSBY | PO BOX 775 | | | | FRANKSTON | TX | 75763 | |
| 3389971 | TERRY S CRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389026 | TERRY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401578 | TERRY STIDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807892 | TERRY STRENGTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405984 | TERRY T SELLERS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389349 | TERRY TOOTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394101 | TERRY W &ALICE E PRIEST LVG TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388937 | TERRY W COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397624 | TERRY W MCCRACKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410357 | TERRY W SHEELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400918 | TERRY W WAGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426947 | Terry W. Horn | 1187 N. County Lane | | | | Rockwall | TX | 75087 | |
| 3390615 | TERRY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429002 | TERRY, JOHN THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263894 | TERRY, KATHLYN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426948 | TERRY'S PROPANE CO INC | 24901 STATE HIGHWAY 74 | | | | WASHINGTON | OK | 73093 | |
| 3426949 | TERRY'S PUMPING SERVICE | 1112 N GRANADA | | | | ODESSA | TX | 79763 | |
| 3426950 | TERVITA LLC | PO BOX 840730 | | | | DALLAS | TX | 75284-0730 | |
| 3396278 | TERWILLIGER PROPERTY CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404604 | TERYL LEE TRENCHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426951 | TESCO CORPORATION (US) | PO BOX 730525 | C/O J P MORGAN CHASE | | | DALLAS | TX | 75373-0525 | |
| 3426952 | TESCO SERVICES INC | PO BOX 203408 | | | | HOUSTON | TX | 77216-3408 | |
| 3529472 | Tesoro Logistics Rockies | 1801 California Street | Suite 1200 | | | Denver | CO | 80202 | |
| 3769531 | Tesoro Refining and Marketing Company | 1801 California Street | Suite 1200 | | | Denver | CO | 80202 | |
| 3529473 | Tesoro Refining and Marketing Company | 1801 California, Ste 1200 | | | | Denver | CO | 80202 | |
| 3426953 | TESSCO | PO BOX 1999 | | | | MIDLAND | TX | 79702 | |
| 3426954 | TESSCO ENERGY SERVICES INC | P O BOX 1999 | | | | MIDLAND | TX | 79702 | |
| 3544902 | TESSCO Energy Services, Inc. | Attention: Nicole Vann | P.O. Box 1999 | | | Midland | TX | 79702 | |
| 3544902 | TESSCO Energy Services, Inc. | Nicole E. Vann | Executive Assistant | 1031 Andrews Highway, Suite 450 | | Midland | TX | 79702 | |
| 3807893 | TEST TRUST FBO H NEWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818857 | TESTA  ROSSA, INC. WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413924 | TESTA ROSSA, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426955 | TESTCO | PO BOX 4223 | | | | MIDLAND | TX | 79704-0000 | |
| 3426957 | TESTERS, INC. | PO BOX 83437 | | | | OKLAHOMA CITY | OK | 73148-1437 | |
| 3391144 | TETON PROPERTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426958 | TETRA PRODUCTION TESTING | PO BOX 841185 | | | | DALLAS | TX | 75284 | |
| 3426959 | TETRA TECHNOLOGIES INC | PO BOX 841185 | | | | DALLAS | TX | 75284-1185 | |
| 3429487 | TEX ZIA PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807894 | TEXACO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426960 | TEXANA MIDSTREAM COMPANY L P | 18615 TUSCANY STORE SUITE 380 | | | | SAN ANTONIO | TX | 78258 | |
| 3818600 | TEXAS  A&M UNIVERSITY SYSTEM RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3818588 | TEXAS  MANNEN REV TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405337 | TEXAS A & M UNIVERSITY SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426961 | TEXAS A&M AADE STUDENT SECTION | 3116 TAMU - 407 RICHARDSON BLD | | | | COLLEGE STATION | TX | 77843 | |
| 3426962 | TEXAS A&M FOUNDATION | 401 GEORGE BUSH DRIVE | | | | COLLEGE STATION | TX | 77840 | |
| 3426963 | TEXAS A&M UNIVERSITY 12TH MAN | PO BOX 2800 | | | | COLLEGE STATION | TX | 77841-2800 | |
| 3426964 | TEXAS ANCHOR | 200 DAVIS ROAD | | | | BIG SPRING | TX | 79720 | |
| 3407467 | TEXAS AND NEW MEXICO EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387553 | Texas Attorney General | Civil Division | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| 3412819 | TEXAS BAPTIST HM FOR CHILDREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405713 | TEXAS BAPTIST MEN INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426965 | TEXAS CEMENTING SERVICES INC | 2620 EAST CORRAL | | | | KINGSVILLE | TX | 78363 | |
| 3426966 | TEXAS CHILDREN'S HOSPITAL | 1919 S BRAESWOOD | SUITE 5214 | | | HOUSTON | TX | 77030 | |
| 3407638 | TEXAS CHRISTIAN UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426967 | TEXAS COMISSION ON | PO BOX 13089 | | | | AUSTIN | TX | 78711-3089 | |
| 3426968 | TEXAS COMM ENVIRONMENTAL QULTY | MC-214, CASHIERS OFFICE | PO BOX 13088 | | | AUSTIN | TX | 78711-3088 | |
| 3426969 | TEXAS COMMISSION ENVIRONMENTAL QUALITY | 12100 PARK 35 CIRCLE | BUILDING A | | | AUSTIN | TX | 78753 | |
| 3426970 | TEXAS COMMUNICATIONS | 902 ARROYO ST | | | | SAN ANGELO | TX | 76903 | |
| 3426971 | TEXAS COMPTROLLER | 111 E. 17TH ST. | | | | AUSTIN | TX | 78774 | |
| 3426972 | TEXAS COMPTROLLER OF PUBLIC | PO BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| 4391209 | Texas Comptroller of Public Accounts | Attention: Revenue Accounting Division | Kara K Siewert, Accounts Examiner | 111 E. 17th Street | | Austin | TX | 78711 | |
| 4369635 | Texas Comptroller of Public Accounts | Kara K Siewert | Accounts Examiner | 111 E. 17th Street | Attention: Revenue Accounting Division | Austin | TX | 78711 | |
| 4369632 | Texas Comptroller of Public Accounts | Kara Siewert | 111 E. 17th Street | | | Austin | TX | 78711 | |
| 4392927 | Texas Comptroller of Public Accounts | Kara Siewert | Accounts Examiner | 111 E. 17th Street | | Austin | TX | 78774 | |
| 4369635 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548 | MC-008 | Austin | TX | 78711-2548 | |
| 4369632 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | PO Box 15248 | MC-008 | Austin | TX | 78711 | |
| 4377814 | Texas Comptroller of Public Accounts | Office of the Attorney General - Bankruptcy & | Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 3414608 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4369632 | Texas Comptroller of Public Accounts | Revenue Accounting | Attn: Bankruptcy | PO Box 13528 | | Austin | TX | 78711 | |
| 4391209 | Texas Comptroller of Public Accounts | Revenue Accounting Division | Attention: Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711 | |
| 4369635 | Texas Comptroller of Public Accounts | Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711 | |
| 4377814 | Texas Comptroller of Public Accounts | Revenue Accounting Division - Attention: | Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711 | |
| 3735612 | TEXAS COMPTROLLER OF PUBLIC ACCOUTS | PO BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| 4378162 | Texas Comptroller Public Accounts | Kara K Siewert | Accounts Examiner | Attention: Revenue Accounting Division | 111 E. 17th Street | Austin | TX | 78711 | |
| 4378162 | Texas Comptroller Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548 | MC-008 | Austin | TX | 78711 | |
| 4378162 | Texas Comptroller Public Accounts | Revenue Accounting Division | Attention: Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711 | |
| 3426973 | TEXAS COMPUTER WORKS INC | PO BOX 2832 | | | | BELLAIRE | TX | 77402-2832 | |
| 3426974 | TEXAS COUNTY CLERK | PO BOX 197 | | | | GUYMON | OK | 73942 | |
| 3395777 | TEXAS CRUDE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426975 | TEXAS DEPARTMENT OF STATE | PO BOX 149347 | | | | AUSTIN | TX | 78714-9347 | |
| 3426976 | TEXAS DEPT OF STATE HEALTH | PO BOX 149347 | CASH RECEIPTS MC 2005 DSHS | | | AUSTIN | TX | 78714-9347 | |
| 3396994 | TEXAS EAGLE OIL COMPANY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426977 | TEXAS ELECTRICAL SERVICES | PO BOX 446 | | | | BROWNFIELD | TX | 79316 | |
| 3426978 | TEXAS ENERGY SERVICES LLC | PO BOX 2108 | | | | ALICE | TX | 78333 | |
| 3426979 | TEXAS ENERGY SERVICES, LP | P O BOX 2108 | | | | ALICE | TX | 78333 | |
| 3426980 | TEXAS ENVIRONMENTAL | PO BOX 369 | | | | JUSTIN | TX | 76247 | |
| 3426981 | TEXAS EQUIPMENT RENTAL, LLC | PO BOX 260932 | | | | CORPUS CHRISTI | TX | 78426-0932 | |
| 3414871 | TEXAS EXCAVATION SAFETY | 11880 Greenville Ave | Suite 120 | | | Dallas | TX | 75243-3568 | |
| 3414870 | TEXAS EXCAVATION SAFETY | PO BOX 678058 | | | | DALLAS | TX | 75267-8058 | |
| 3410173 | TEXAS HEALTH PRESBYTERIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426983 | TEXAS INDEP PROD & RO | 919 CONGRESS AVE | SUITE 1000 | | | AUSTIN | TX | 78701 | |
| 3426984 | TEXAS INDUSTRIAL ENGINE INC | PO BOX 590 | | | | GEORGE WEST | TX | 78022 | |
| 3980605 | TEXAS LAND & ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410923 | TEXAS LAND & ROYALTY COMPANY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392543 | TEXAS MANNEN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426985 | TEXAS MAXIMUM CONSTRUCTION CO | PO BOX 1436 | | | | DECATUR | TX | 76234 | |
| 3426986 | TEXAS MUTUAL INSURANCE CO | PO BOX 841843 | | | | DALLAS | TX | 75284-1843 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3426987 | TEXAS NEW MEXICO POWER COMPANY | PO DRAWER 1960 | | | | PECOS | TX | 79772 | |
| 3426988 | TEXAS OIL & GAS ASSOCIATION | 304 WEST 13TH STREET | | | | AUSTIN | TX | 78701-1823 | |
| 3392246 | TEXAS PACIFIC LAND TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412389 | TEXAS PACIFIC OIL COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429477 | TEXAS PETROLEUM INVESTMENT CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426989 | TEXAS PETROLEUM INVESTMENT CO | PO BOX 674167 | | | | DALLAS | TX | 75267-4167 | |
| 3410158 | TEXAS PRESBYTERIAN FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426990 | TEXAS PRIDE FUELS LTD | 1300 HWY 199 E | | | | SPRINGTOWN | TX | 76082 | |
| 3426991 | TEXAS QUALITY CHEMICALS, INC. | 8316 W I-20 | | | | MIDLAND | TX | 79706 | |
| 3410231 | TEXAS ROYALTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409127 | TEXAS SCOTTISH RITE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3426992 | TEXAS SCOTTISH RITE HOSPITAL | 2222 WELBORN STREET | | | | DALLAS | TX | 75219 | |
| 3426993 | TEXAS SCOTTISH RITE HOSPITAL | ATTENTION: CONTROLLER | PO BOX 199300 | | | DALLAS | TX | 75219-9300 | |
| 3426994 | TEXAS SOUTHERN CRANE SERVICES | PO BOX 357 | | | | SANDIA | TX | 78383 | |
| 3426995 | TEXAS STATE COMPTROLLER | 111 E 7TH STREET | | | | AUSTIN | TX | 78774-0100 | |
| 3426996 | TEXAS STATE GENERAL LAND OFFICE | 1700 N CONGRESS AVE | STEPHEN F AUSTIN BLDG | | | AUSTIN | TX | 78701 | |
| 3426997 | TEXAS STEEL CONVERSION INC | PO BOX 4768 | | | | HOUSTON | TX | 77210-4768 | |
| 3426998 | TEXAS TANK TRUCKS INC | PO BOX 1723 | | | | BRECKENRIDGE | TX | 76424 | |
| 3426999 | TEXAS TECH FOUNDATION INC | BOX 45025 | | | | LUBBOCK | TX | 79409 | |
| 3405733 | TEXAS WESLEYAN UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412045 | TEXAS WILLIAM ALLEN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427000 | TEXAS WORKFORCE COMMISSION | P O BOX 149037 | | | | AUSTIN | TX | 78714-9037 | |
| 3401636 | TEXAS-ELLIS PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403300 | TEXAS-FRANK TRUST 1 11/20/97 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807895 | TEXAS-FRANK TRUST II 11/20/97 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407581 | TEXCO PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807896 | TEXCO-ARKOMA RLTY PROG II LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427001 | TEX-EAST ICE MACHINES | 316 S COMMERCE STREET | | | | KILGORE | TX | 75662 | |
| 3427002 | TEXERRA | 75 WUTHERING HTS DRIVE | | | | COLORADO SPRINGS | CO | 80921 | |
| 3427003 | TEXHOMA LAND CONSULTANTS INC | 770 WEST ROCK CREEK ROAD | SUITE 117 | | | NORMAN | OK | 73069 | |
| 3402618 | TEXHOMA MINERAL CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391390 | TEXIE NASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428683 | TEX-ISLE SUPPLY, INC. | PO BOX 301504 | | | | DALLAS | TX | 75373-1504 | |
| 3427004 | TEXLAND PETROLEUM INC | 777 MAIN STREET | SUITE 3200 | | | FORT WORTH | TX | 76102 | |
| 3427005 | TEX-MEX RENTALS LLC | 2604 NW COUNTY ROAD | | | | HOBBS | NM | 88240 | |
| 3427006 | TEXOMA TRUCKING, LLC | PO BOX 7693 | | | | MOORE | OK | 73153 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427007 | TEXON, LP | 11757 KATY FREEWAY, STE 1400 | | | | HOUSTON | TX | 77079 | |
| 3413220 | TEXONA PETROLEUM COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427008 | TEXSON SUPPLY LLC | PO BOX 61694 | | | | MIDLAND | TX | 79711 | |
| 3427009 | TEXSTAR ACQUISITION LP | ATTN KIM NORRIS | 300 E SONTERRA BLVD STE 1250 | | | SAN ANTONIO | TX | 78258 | |
| 3427010 | TEXSTAR OILFIELD SERVICES LLC | PO BOX 1508 | | | | LEVELLAND | TX | 79336 | |
| 3807897 | TEZARAH E REAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427011 | TFH LTD CO | PO BOX 132 | | | | HOBBS | NM | 88241 | |
| 3427012 | TFH RENTAL TOOLS | PO BOX 132 | | | | HOBBS | NM | 88240 | |
| 3427013 | TFI SERVICES, INC. | PO BOX 4346, DEPT 367 | | | | HOUSTON | TX | 77210-4346 | |
| 3427014 | TFORCE ENERGY SERVICES INC | 3800 E 42ND ST STE 417 | | | | ODESSA | TX | 79762-5928 | |
| 3387480 | TGR SERVICES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427016 | TGR SERVICES LLC | 4 SAGEBRUSH TRAIL | | | | ARTESIA | NM | 88210 | |
| 3427017 | TGS | PO BOX 344 | | | | COTULLA | TX | 78014 | |
| 3807898 | TGT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427018 | TH HILL ASSOCIATES INC | 13100 WORTHAM CENTER DR | SUITE 300 | | | HOUSTON | TX | 77065 | |
| 3427019 | TH HILL ASSOCIATES, INC | 7676 HILLMONT, SUITE 360 | | | | HOUSTON | TX | 77040 | |
| 3807899 | TH MCELVAIN OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807900 | THAD M DYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807901 | THAD SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395496 | THAD SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397775 | THADD H KOONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427020 | THALIA J FULKERSON | PO BOX 169 | | | | PRINGLE | SD | 57773-0169 | |
| 3818946 | THARP  MINERALS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393294 | THARP MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427021 | THARS FEED AND RANCH INC | 100 SOUTH BURMA ROAD | | | | GILLETTE | WY | 82718 | |
| 3394200 | THASANA PLANALP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818657 | THE  CHAS M MCCANN 1998 FAM TR RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818785 | THE  DALLAS FAMILY TRUST OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818790 | THE  HAUBENREISER FAMILY TRUST OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818768 | THE  J&S PHALEN ROYALTY TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818611 | THE  LYONS FOUNDATION (RI/ORRI) RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818781 | THE  TURNER W FAMILY REV TRST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427022 | THE 100 CLUB | 5555 SAN FELIPE #1750 | | | | HOUSTON | TX | 77056 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3411004 | THE 57-84 MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427023 | THE AJAX INVESTMENT COMPANY | P.O. BOX 3460 | | | | BROKEN ARROW | OK | 74013-3460 | |
| 3406305 | THE ALAN LINZ KAHN FAM TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429478 | THE ALAN LINZ KAHN FAM TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398598 | THE ALBERT AND ANNA KAHN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405565 | THE ALLAR COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807902 | THE ALLEN WHALEY FAIR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410180 | THE ALLIANCE TRUST PLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427025 | THE AMB FAMILY TRUST 9 28 1999 | REF: 205087000 | ENCORE ENERGY PARTNERS ESCROW | | | ST PAUL | MN | 55107 | |
| 3427026 | THE AMERICAN LEGION | 5745 LEE ROAD | | | | INDIANAPOLIS | IN | 46216 | |
| 3406239 | THE ANTHONY & ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409128 | THE ARMSTRONG CHILDRENS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414089 | THE ARMSTRONG COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403907 | THE ARNO MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427028 | THE ARTESIA LUMBER CO. | PO BOX 5564 | | | | MIDLAND | TX | 79704 | |
| 3427029 | THE ASHTON HOTEL | 610 MAIN STREET | | | | FORT WORTH | TX | 76102 | |
| 3404050 | THE BALDWIN LTD PARTNERSHP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406675 | THE BALL FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807903 | THE BANK N A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409113 | THE BANK OF KREMLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427030 | THE BANK OF NOVA SCOTIA | 250 Vesey Street | | | | NEW YORK | NY | 10281 | |
| 3427031 | THE BANK OF NOVA SCOTIA | GWS - DERIVATIVE | PRODUCTS ACCOUNTING | | | TORONTO | ON | M5H 1H1 | Canada |
| 3411621 | THE BARBARA G SMITH LIVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427032 | THE BAREN HEALEY TRUST | PO BOX 888 | | | | DAVIS | OK | 73030-0778 | |
| 3388971 | THE BARTON FAMILY TRUST 8-6-96 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807904 | THE BASS MANAGEMENT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396690 | THE BECKY O MCFARLAND REV TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427033 | THE BETTY J CHAMPMAN TRUST | 820 N NOBLE AVENUE | | | | WATONGA | OK | 73772 | |
| 3387975 | THE BISHOP WHIPPLE SCHOOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396606 | THE BLACK HADDEN PENNINGTON LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807905 | THE BOARD OF EDUCATION OF ISD-80 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404223 | THE BOOTH BRICKER FUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427034 | THE BOSWORTH COMPANY LTD | PO BOX 3449 | | | | MIDLAND | TX | 79702-3449 | |
| 3807906 | THE BUDD WOLLESON TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807907 | THE BUDD WOLLESON TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410250 | THE BUDD WOLLESON TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427035 | THE BUGMAN | 2622 W WASHINGTON | | | | ARTESIA | NM | 88210 | |
| 3392753 | THE BULLOCK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411317 | THE CAPPS CHILDREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3807908 | THE CAROLYN SUE SWARTZ COWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427037 | THE CAVINS CORPORATION INC | 1800 BERING DRIVE, SUITE 825 | | | | HOUSTON | TX | 77057 | |
| 3388410 | THE CDE REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427039 | THE CERTEX CO INC | 7086 S REVERE PKWY #100 | | | | CENTENNIAL | CO | 80112 | |
| 3401959 | THE CH FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405737 | THE CHARLES TAUBMAN FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410302 | THE CHAS M MCCANN 1998 FAM TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408548 | THE CHAYAH CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412234 | THE CHILDREN'S MERCY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427040 | THE CHURCH OF CHRIST | PO BOX 665 | | | | HINTON | OK | 73047 | |
| 3427041 | THE CLARKE III, LLC | PO BOX 1117 | | | | SHAWNEE | OK | 74802-1117 | |
| 3396136 | THE COCEK REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427042 | THE CODY | 232 W YELLOWSTONE | | | | CODY | WY | 82414 | |
| 3427043 | THE CODY ENTERPRISE, LP | P O BOX 1090 | | | | CODY | WY | 82414 | |
| 3427044 | THE COLBORN COMPANY, INC | P O BOX 329 | | | | ANDREWS | TX | 79714 | |
| 3391468 | THE COLEMAN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427045 | THE COPY SHOP LLC | 5 EAST 5TH ST | | | | TULSA | OK | 74103 | |
| 3404069 | The Corrigan-Goddard Ranch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407132 | THE CORWIN D DENNEY FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3542287 | The County of Anderson, Texas | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 3542287 | The County of Anderson, Texas | P.O. Drawer 1990 | | | | Palestine | TX | 75802-1990 | |
| 3542181 | The County of Callahan, Texas, collecting property taxes for Cross Plains Independent School District | 100 W. 4th, Suite 101 | | | | Baird | TX | 79504-5300 | |
| 3542181 | The County of Callahan, Texas, collecting property taxes for Cross Plains Independent School District | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 3542297 | The County of Cherokee, Texas | 135 South Main | | | | Rusk | TX | 75785-1351 | |
| 3542297 | The County of Cherokee, Texas | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 3544099 | The County of Eastland Eastland, Texas | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 3544099 | The County of Eastland Eastland, Texas | P.O. Box 389 | | | | Eastland | TX | 76448-0389 | |
| 3542308 | The County of Henderson, Texas, collecting property taxes for itself and for LaPoynor Independent School District | c/o McCreary Law Firm | P.O. Box 669 | | | Athens | TX | 75751-0669 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3542308 | The County of Henderson, Texas, collecting property taxes for itself and for LaPoynor Independent School District | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 3544133 | The County of Runnels, Texas | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 3544133 | The County of Runnels, Texas | P.O. Box 517 | | | | Ballinger | TX | 76821-0517 | |
| 3401052 | THE CRUMP TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4011074 | The Cunningham Family Revocable Living Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4011074 | The Cunningham Family Revocable Living Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427046 | THE CURRENT CONNECTION | 305 MAIN AVE | | | | LEMMON | SD | 57638-1419 | |
| 3399092 | THE DANIEL OR BETTY TEDRICK TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397155 | THE DANIEL P HAERTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427047 | THE DANIELS FAMILY | 13579 CR 388 | | | | SIDNEY | MT | 59270 | |
| 3395403 | THE DARKS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405688 | THE DARLING DAUGHTERS PTSP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429480 | THE DAUBE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427048 | THE DAUGHTRY FAMILY TRUST | 1770 CR 345 | | | | CHARLOTTE | TX | 78011 | |
| 3393495 | THE DAVEY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408093 | THE DAVID B MANN MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406185 | THE DEBILL FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402734 | THE DEBORAH GAIL SWARTZ BURGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398112 | THE DENTON FAMILY REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427050 | THE DEPOSITORY TRUST COMPANY | PO BOX 27590 | | | | NEW YORK | NY | 10087-7590 | |
| 3427051 | THE DEPOT | 117 S. BENT | | | | POWELL | WY | 82435 | |
| 3406902 | THE DEWITT WALKER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406411 | THE DEWOODY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403453 | THE DIANE WOODWARD-FROST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427052 | THE DING PRO, INC | 1008 SOUTH STREET | | | | POWELL | WY | 82435 | |
| 3413856 | THE DOLF FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429481 | THE DOLF FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429470 | THE DOROTHY N LEWIS IRREVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406095 | THE DRAKE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429471 | THE DRAKE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406238 | THE DUANE & DOROTHY MOREDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407679 | THE DUBLIN COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429472 | THE DUKE MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414201 | THE DUKE MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427053 | THE DUSTY WAGON CARWASH | PO BOX 110 | | | | SILT | CO | 81652 | |
| 3401531 | THE DWYER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3980888 | THE DWYER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429473 | THE DWYER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429474 | THE EASTLAND OIL CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403892 | THE EDDIE BROWN REVOCABLE TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529474 | The Energist | 10260 Westherimer, Suite 300 | | | | Houston | TX | 77042 | |
| 3427054 | THE ENERGISTS LTD | 10260 WESTHEIMER #300 | | | | HOUSTON | TX | 77042 | |
| 3409217 | THE ENGLISH ROYALTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432464 | THE ESTATE KING TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981030 | THE ESTATE OF CARL GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405419 | THE ESTATE OF CARL GLENN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389702 | THE ESTATE OF DONNA GAYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3550855 | The Estate of Elizabeth S. Crocker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807912 | THE ESTATE OF GEORGE A GEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807913 | THE ESTATE OF H H HOLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807914 | THE ESTATE OF KENNETH MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429475 | THE ESTATE OF MARY ALICE FORTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406364 | THE ESTATE OF MARY BLANTON AULER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410713 | THE ESTATE OF NORMAN LYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429464 | THE ESTATE OF NORMAN LYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405210 | THE ESTATE OF WILLIAM P SEVERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395748 | THE ESTATE OFJEANETTE B OGDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427056 | THE EVANGELICAL LUTHERAN ST | P O BOX 8 | | | | HINTON | OK | 73047 | |
| 3429465 | THE FAMILY TRUST CREATED PER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414594 | THE FAMILY TRUST CREATED PER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429466 | THE FASKEN FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427057 | THE FIBER COMPOSITE COMPANY INC | 3604 BETHEL DRIVE | | | | BIG SPRING | TX | 79720 | |
| 3409761 | THE FLYING L L TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397434 | THE FRANK AND MARILYN BUDDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413146 | The Fulton Family Trust DTD May 12, 2010 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413146 | The Fulton Family Trust DTD May 12, 2010 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427058 | THE GARDEN CITY GROUP | P O BOX 9000 #6508 | | | | MERRICK | NY | 11566-9000 | |
| 3427059 | THE GENEVIEVE JOHNSON EST TRST | PO BOX 73070 | | | | NORMAN | OK | 73070 | |
| 3408411 | THE GERALD D KLASSEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411687 | THE GILL ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427060 | THE GLOVE WAGON | 11748 GLENCOE COURT | | | | THORNTON | CO | 80233 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427061 | THE GLOVER COMPANY | PO BOX 948 | | | | OZONA | TX | 76943-0948 | |
| 3391275 | THE GOFF UNITED METHODIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394245 | THE GRAVES ESTATE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397762 | THE GRAY OIL AND GAS CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413367 | THE GRAYROCK CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406089 | THE HABEDANK FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399195 | THE HAL A McVEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4004804 | The Hal A. McVey Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4004804 | The Hal A. McVey Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409751 | THE HALL FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389461 | THE HAMILL FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529463 | The Hanover Insurance Company | Attn: Bond Department | 440 Lincoln Street | | | Worcester | MA | 01653 | |
| 4008970 | The Hanover Insurance Company | c/o Gina Shearer | Strasburger & Price, LLP | 2600 Dallas Parkway, Suite 600 | | Frisco | TX | 75034 | |
| 4009994 | The Hanover Insurance Company | Joseph Brenstrom | Surety Claims | 440 Lincoln Street | | Worcester | MA | 01615-0141 | |
| 3409234 | THE HARDING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394564 | THE HARRISON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427062 | THE HARTFORD | PO BOX 660916 | | | | DALLAS | TX | 75266-0916 | |
| 3399250 | THE HEIMAN IRREVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407247 | THE HELEN JONES FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405970 | THE HENDERSON RANCH AND MINERALS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427064 | THE HOLMES ORGANIZATION | 1350 S BOULDER AVE STE 1000 | | | | TULSA | OK | 74101 | |
| 3400341 | THE HOMER & HARRIET BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980399 | THE HOMER & HARRIET BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427065 | THE HORTON ADVANTEDGE | 121 W CHARLOTTE ST | | | | BROKEN ARROW | OK | 74011 | |
| 3427066 | THE HOUSTON PHOTOBOOTH | 1019 MILL SHADOW COURT | | | | SUGARLAND | TX | 77498 | |
| 3391331 | THE HYDE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529464 | The Insource Group, Inc | 12221 Merit Drive, Suite 1000 | | | | Dallas | TX | 75251 | |
| 3391843 | THE INT'L MISSION BOARD OF THE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427067 | THE J W GREEN CONTRACTORS INC | PO BOX 400 | | | | OVERTON | TX | 75684 | |
| 3396741 | THE J&S PHALEN ROYALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398558 | THE J.E. AND L.E. MABEE FOUNDATION, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429468 | THE JACK POT IRR TR DTD 9-2-97 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403656 | THE JAMES C & LAUREL L CASPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411581 | THE JAMES N YARMUK AND VALLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980345 | THE JAMES R & CELIA STIVASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405883 | THE JARVIS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395431 | THE JEAN E SNYDER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406377 | THE JEAN Q SMITH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405211 | THE JEAN SZENASY FMY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392644 | THE JERNIGAN PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427068 | THE JIM SAM CAMP | 2519 FAIRWAY DRIVE | | | | SUGARLAND | TX | 77478 | |
| 3807920 | THE JOE PASQUALI FAMILY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389701 | THE JOHN W G TUTHILL FAMIY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411269 | THE JOHNSON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403104 | THE JOSEPH AND ROBIN SCHMIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427069 | THE JOURNAL RECORD | PO BOX 26370 | | | | OKLAHOMA CITY | OK | 73126-0370 | |
| 3411168 | THE JOY PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400470 | THE KAREN URSINI TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402116 | THE KAY DIANE BOWLES REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429469 | THE KAY STANLEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409831 | THE KAY STANLEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411391 | THE KEATING FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807921 | The Keyes Management Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405634 | THE KNUDTSON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427071 | THE LAMPLIGHTER INN | 234 EAST FIRST STREET | | | | POWELL | WY | 82435 | |
| 3406260 | THE LARRY T HODGES REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429458 | THE LAURA B BATEMAN REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427072 | THE LAW OFFICE OF CRAIG NEWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403504 | THE LESLIE MAYERON REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395891 | THE LILLIAN WARREN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427073 | THE LINCOLN NATIONAL LIFE | PO BOX 0821 | | | | CAROL STREAM | IL | 60132-0821 | |
| 3429459 | THE LIND OIL AND GAS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429460 | THE LINDA ANN ROSEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414120 | THE LINDA ANN ROSEN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388146 | THE LINDA G DUFFY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395461 | THE LINDER 2003 FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981089 | THE LINDER 2003 FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409971 | THE LONG TRUSTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427074 | THE LOUISIANA LAND & | PO BOX 22295 | NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| 3413017 | THE LOWRY FAMILY 4-L REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405388 | THE LYLE QUALLEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427075 | THE LYNN IMMEL REV TR | 955 BUSHEY STREET | | | | FAIRBANKS | AK | 99712 | |
| 3389754 | THE LYONS FOUNDATION (RI/ORRI) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427076 | THE M G THOMPSON TRUST | PO BOX 900 | | | | BEGGS | OK | 74421 | |
| 3427077 | THE MAGMA TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807923 | THE MARIE QUOSS WORTZ TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409349 | THE MARILYN SMITH BRANCH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427078 | THE MARION GROUP | 7026 OLD KATY RD STE 249 | | | | HOUSTON | TX | 77024-2125 | |
| 3389354 | THE MARSTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390160 | THE MARY E CALLIHAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406041 | THE MCCOY FAMILY LIMITED PART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427079 | THE MCDANIEL COMPANY | 12900 PRESTON ROAD | SUITE 415 | | | DALLAS | TX | 75230 | |
| 3393184 | THE MCKEE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3588366 | The McKenzie Family Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413261 | THE MCNEILL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394210 | THE MEADORS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427081 | THE MERCURY BAROQUE ENSEMBLE | 3400 MAIN ST | | | | HOUSTON | TX | 77002-9515 | |
| 3807924 | THE MGAJA PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412930 | THE MILDRED ORRELL FAM TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396236 | THE MILLER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427082 | THE MONAHANS NEWS | PO BOX 767 | | | | MONAHANS | TX | 79756 | |
| 3427083 | THE MONAHANSNEWS | 107 W 2ND STREET | | | | MONAHANS | TX | 79756-4235 | |
| 3413861 | THE MR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429461 | THE MR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427084 | THE MUDLOGGING COMPANY USA LP | 6741 SATSUMA DRIVE | | | | HOUSTON | OK | 77041-2707 | |
| 3427085 | THE NANCY L WHITE REVOCABLE | PO BOX 2148 | | | | KERRVILLE | TX | 78028 | |
| 3427086 | THE NANCY ROSE GODWIN | RT 1, BOX 30 | | | | WATONGA | OK | 73772 | |
| 3981023 | THE NANNELL DICKEY RUCKENBROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406502 | THE NANNELL DICKEY RUCKENBROD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427087 | THE NASH BOOKS | PO BOX 5562 | | | | MIDLAND | TX | 79704 | |
| 3412659 | THE NEATHERY B FULLER REV LIV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427088 | THE NETWORK | 333 RESEARCH COURT | | | | NORCROSS | GA | 30092 | |
| 3427089 | THE NETWORK ARCHITECT INC | 9830 NW 31ST PLACE | | | | SUNRISE | FL | 33351-7032 | |
| 3427090 | THE NEW MULTA TRINA DITCH | PO BOX 118 | | | | SILT | CO | 81652 | |
| 3427091 | THE OFFICE SHOP, INC | P O BOX 65 | | | | COWLEY | WY | 82420 | |
| 3412806 | THE OGLE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769532 | THE Ohio Oil Company, et al | c/o Marathon Oil Corporation | 555 San Felipe Street | | | Houston | TX | 77056-2723 | |
| 3427093 | THE ORIGINAL DENT SHOP | 301 N DIXIE | | | | ODESSA | TX | 79761 | |
| 3405420 | THE OSWALD LIVING TRUST 4/21/08 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406563 | THE OTTO T HABEDANK REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427094 | THE OUTSOURCE GROUP | 15 E. 5TH ST | SUITE 2900 | | | TULSA | OK | 74103 | |
| 3412846 | THE OXLEY FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410312 | THE PARET FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427095 | THE PARTS HOUSE INC | 1000 RAILROAD AVE | | | | RIFLE | CO | 81650-3514 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396830 | THE PAUL H DUDLEY REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427096 | THE PAUL J WILLIAMS FOUNDATION | 7004 CALEN COURT | | | | MIDLAND | TX | 79707 | |
| 3427097 | THE PERFORATORS LLC | PO BOX 335 | | | | ROOSEVELT | UT | 84066 | |
| 3406214 | THE PERSELLIN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429462 | THE PETER AND PAULA FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408281 | THE PFANENSTIEL COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3982364 | The Philip T. Sharples Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404768 | THE PICARD GROUP, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407235 | THE PINION GROUP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399518 | THE POOR FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401974 | THE POWELL IRREVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980432 | THE POWELL IRREVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393537 | THE POWER SIBLINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427098 | THE PRINTING STATION INC | 601 SHOFFNER STREET | | | | EAST BREWTON | AL | 36426 | |
| 3407978 | THE PROSPECT COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404931 | THE PROTESTANT EPISCOPAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396539 | THE QUAIL TRST AGRMNT DT6/7/93 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427099 | THE QUINTIN LITTLE CO INC | PO BOX 1509 | | | | ARDMORE | OK | 73402-1509 | |
| 3429452 | THE QUINTIN LITTLE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414237 | THE QUINTIN LITTLE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408595 | THE QUINTIN LITTLE COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410969 | THE R W NORTON ART FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408560 | THE RAMSEY TRUST DTD 12/14/95 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405705 | THE RAY & BESSIE KRAVIS FOUND. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405798 | THE RD & RM MINISTER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429453 | THE REAVES AGENCY 401(K) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980555 | THE RENEE NORTHCUTT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409080 | THE RENEE NORTHCUTT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427100 | THE RESEARCH FACTORY | 104 S WOLCOTT #735 | | | | CASPER | WY | 82601 | |
| 3402698 | THE RESERVE PETROLEUM COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427101 | THE RESOURCE GROUP | 5100 E SKELLY DRIVE | SUITE 405 | | | TULSA | OK | 74135 | |
| 3427102 | THE REYNOLDS COMPANY | PO BOX 671344 | | | | DALLAS | TX | 75267-1344 | |
| 3427103 | THE ROBERT B. RINER AND ROBBIE | 310 HCR 2318 | | | | ABBOTT | TX | 76621 | |
| 3391941 | THE ROBERT L & KAREN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396898 | THE ROBERT LOUIS RORSCHACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391502 | THE ROBERT W SITTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807925 | THE ROBERT WOOD FAIR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427104 | THE ROCK TRUCKING LLC | 705 E HUMBLE | | | | HOBBS | NM | 88240 | |
| 3398312 | THE ROGER T & HOLLY L ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980845 | THE ROGER T & HOLLY L ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414511 | THE ROXANNE WRIGHT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3429454 | THE ROXANNE WRIGHT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413486 | THE ROY G BARTON SR & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429455 | THE ROY G BARTON SR & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406160 | THE ROYSDON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392247 | THE RUDMAN PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412799 | THE RUSSELL FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391094 | THE SALVATION ARMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429457 | THE SALVATION ARMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412235 | THE SALVATION ARMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429446 | THE SARAH B RINGER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390408 | THE SCHNUERLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981055 | THE SCHNUERLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427105 | THE SCOTT REV LIV TRUST | 271 U S HIGHWAY 277 | | | | CEMENT | OK | 73017 | |
| 3407229 | The Sewanne Corporation | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409141 | THE SHANI NORTHCUTT TRUST OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980690 | THE SHANI NORTHCUTT TRUST OF 9/18/2011, RENEE NORTHCUTT & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399706 | THE SHERI C MACRORY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427106 | THE SINGLETON FAMILY TRUST | 3541 WEST FOXES DEN DRIVE | | | | TUCSON | AZ | 85745 | |
| 3412030 | THE SKELTON FAMILY REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412890 | THE SMOKLER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400673 | THE SONTINA CLARK ROSE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427107 | THE SOUTH TEXAS SUPPLY CO INC | 1064 W HIGHWAY 85 | | | | DILLEY | TX | 78017 | |
| 3412531 | THE SOUTHWESTERN OK DISTRICT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405766 | THE STACY AND KELLY SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396665 | THE STARK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427108 | THE STATE TREASURER OF TEXAS | PO DRAWER 12967 | CAPITOL STATION | | | AUSTIN | TX | 78711-2967 | |
| 3393994 | THE STEPHENS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427109 | THE STEWART ORGANIZATION LP | PO BOX 166708 | | | | IRVING | TX | 75016 | |
| 3411109 | THE STUBER MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427110 | THE SUBSURFACE LIBRARY | PO BOX 2538 | | | | MIDLAND | TX | 79702-2538 | |
| 3407801 | THE SULLIVAN FAMILY PTNSHP A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427111 | THE SULTON COMPANY INC | PO BOX 730564 | | | | DALLAS | TX | 75373-0564 | |
| 3401173 | THE SUMMERLEE FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427112 | THE SUMMIT | 15 WEST SIXTH STREET | | | | TULSA | OK | 74119 | |
| 3427113 | THE SUPPLY HOUSE INC | PO BOX 10188 | | | | BURBANK | CA | 91510 | |
| 3427114 | THE SYDCO SYSTEM INC | PO BOX 9 | | | | FOSS | OK | 73647 | |
| 3409782 | THE TERMO COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427115 | THE TERRACE | P O BOX 2715 | | | | CODY | WY | 82414 | |
| 3427116 | THE TESCO CORP. | 2425 CORTEZ CIRCLE | | | | ARDMORE | OK | 73401 | |
| 3390567 | THE THOMAS M, HELEN MCKEE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3406057 | THE THOMSEN COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406057 | THE THOMSEN COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429447 | THE TOBI ROSEN TRAVIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414121 | THE TOBI ROSEN TRAVIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427117 | THE TREAT EM RITE CORPORATION | PO BOX 214 | | | | PEARSALL | TX | 78061 | |
| 3427118 | THE TURBULATOR CO LLC | 8805 GATEWAY TERRACE | | | | OKLAHOMA CITY | OK | 73149 | |
| 3399563 | THE TURNER W FAMILY REV TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388142 | THE UNION PRINTERS HOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4503371 | The United States of America on behalf of the Eastern Oklahoma Regional Office, BIA | Jessie Durham | 3100 West Peak Boulevard | | | Muskogee | OK | 74401 | |
| 4503371 | The United States of America on behalf of the Eastern Oklahoma Regional Office, BIA | United States Attorney's Office, Southern District of Texas | Rick Kincheloe, Assistant United States Attorney | 1000 Louisiana Street, Suite 2300 | | Houston | TX | 77002 | |
| 3427119 | THE UNIVERISTY OF TEXAS SYSTEM | PO BOX 553 | | | | MIDLAND | TX | 79702-0553 | |
| 3427120 | THE UNIVERSITY OF GEORGIA | 394 S MILLEDGE AVE #100 | | | | ATHENS | GA | 30602 | |
| 3807927 | THE UNIVERSITY OF NEW MEXICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402519 | THE UNIVERSITY OF OKLAHOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429448 | THE UNIVERSITY OF OKLAHOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427122 | THE UNIVERSITY OF TEXAS | PO BOX 7759 | | | | AUSTIN | TX | 78713 | |
| 3427123 | THE UNIVERSITY OF TEXAS SYSTEM | PO BOX 579 | UNIVERSITY LANDS ACCOUNTING OFFICE | | | AUSTIN | TX | 78767-0579 | |
| 3393158 | THE VALERIE J MOSES LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807928 | THE VIRGINIA FAIR GOWIN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427124 | THE WAGGONERS TRUCKING | PO BOX 301420 | | | | DALLAS | TX | 75303-1420 | |
| 3427125 | THE WAGGONERS TRUCKING | PO BOX 31357 | | | | BILLINGS | MT | 59107-1357 | |
| 3427126 | THE WALL STREET TRANSCRIPT | 622 THIRD AVENUE | 34TH FLOOR | | | NEW YORK | NY | 10017 | |
| 3392911 | THE WALTER D. & JEANETTA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980288 | THE WARREN & JEANNE KLURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427127 | THE WARREN & JEANNE KLURE | 20469 BARREL RD | | | | RIVERSIDE | CA | 92507 | |
| 3427128 | THE WATER WORKS | 313 S CANAL | | | | CARLSBAD | NM | 88220-0000 | |
| 3389534 | THE WEBB SCHOOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4359470 | The Welch Family Trust | Wendy Welch | 329 3rd Ave E | | | Kalispell | MT | 59901 | |
| 3413863 | THE WEST TEXAS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427129 | THE WHITESTAR CORPORATION | 777 SOUTH WADSWORTH BLVD | SUITE 4-250 | | | LAKEWOOD | CO | 80226 | |
| 3429450 | THE WILEY FAIRCHILD FAM TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414081 | THE WILEY FAIRCHILD FAM TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402505 | THE WILLIAM K WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401624 | THE WILLIAM R WIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427131 | THE WRIGHT CLEANING COMPANY | 609 NIGHTSHADE CT | | | | NEW CASTLE | CO | 81647 | |
| 3427132 | THE YOUTH DEVELOPMENT CENTER | 7941 KATY FREEWAY, PMB 150 | | | | HOUSTTON | TX | 77024 | |
| 3807930 | THEIMER LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391725 | THELMA A CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397110 | THELMA ANN CRAWFORD ANGLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400983 | THELMA ARLENE BURKHALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427133 | THELMA BEATTY | 719 W MCKINLEY | | | | HAUGHTON | LA | 71037 | |
| 3429451 | THELMA BECKER MITCHELL | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807931 | THELMA BROOKS ANDREOTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427134 | THELMA F NEILL REV TRUST | 4131 N PORTLAND | | | | OKLAHOMA CITY | OK | 73112 | |
| 3807932 | THELMA FEIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401340 | THELMA HELEN POMARANTZ REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427135 | THELMA HOWELL | 12503 130TH STREET | | | | LINDSAY | OK | 73052 | |
| 3807935 | THELMA IRBY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393459 | THELMA JEAN ARRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397060 | THELMA JOAN HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406380 | THELMA JONES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807937 | THELMA L FEIST ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807939 | THELMA L MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389178 | THELMA L. GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390440 | THELMA LEE SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807940 | THELMA SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807941 | THELMA STAFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395367 | THELMA V HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980632 | THELMA W JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427136 | THELMA W JONES | PO BOX 642072 | | | | SAN FRANCISCO | CA | 94164-2072 | |
| 3396999 | THEMUS M WOODRUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392762 | THEO AND LINDA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807942 | THEO F KINDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389764 | THEO MERLE BRIDGEFARMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392763 | THEO R JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427137 | THEO THOMPSON III | 7739 LA VERDURA DRIVE | | | | DALLAS | TX | 75248-3142 | |
| 3981126 | THEODORA BEAUMONT YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807943 | THEODORA BEAUMONT YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427138 | THEODORA GAMBLE PARRINO | 2013 PLYMOUTH ROCK DRIVE | | | | RICHARDSON | TX | 75081 | |
| 3818749 | THEODORE  EDWARD MORGAN JR RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818849 | THEODORE  W FORGERON JR RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399561 | THEODORE & JUDY PREBLE FAM TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387844 | THEODORE EDWARD MORGAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388312 | THEODORE G. DEBRECENI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3400086 | THEODORE HAATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389979 | THEODORE JESCHKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427139 | THEODORE OSBORN STARK | 1316 NOLAN BLVD | | | | MADISON | AL | 35758 | |
| 3396417 | THEODORE S. CAVALLO | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807945 | THEODORE SCOTT, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393118 | THEODORE U MARSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807946 | THEODORE V GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404269 | THEODORE W FORGERON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410693 | THEODORE W VIOLETT REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403800 | THERESA A TORRANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980276 | THERESA ANDREWS INDIVIDUALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427140 | THERESA ANDREWS INDIVIDUALLY | 16128 PODERIO CT | | | | RAMONA | CA | 92065 | |
| 3807947 | THERESA BYRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402995 | THERESA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387933 | THERESA H SCARBOROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396422 | THERESA HAUGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388983 | THERESA JAN DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405164 | THERESA K WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402304 | THERESA L. ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807948 | THERESA M SAWYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807949 | THERESA MCGUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409010 | THERESA NAN THORNTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401275 | THERESA R HARDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427141 | THERESA RUSHING | 935 ELDRIDGE, PMB 169 | | | | SUGARLAND | TX | 77478 | |
| 3807950 | THERESA WALTON DURR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401038 | THERESA YORGENSEN ROLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427142 | THERESSA M HENDERSON TRSTEE OF | RR1 BOX 27C | | | | GEARY | OK | 73040 | |
| 3427143 | THERMAL SCIENTIFIC INC | PO BOX 314 | | | | ODESSA | TX | 79760-0000 | |
| 3413006 | THERMAPLE C. TILFORD JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427144 | THERMO ELECTRON CORPORATION | PO BOX 742775 | | | | ATLANTA | GA | 30374-2775 | |
| 3427145 | THERMO FLUIDS, INC | 39354 TREASURY CENTER | | | | CHICAGO | IL | 60694-9300 | |
| 3427146 | THERMO PROCESS INSTRUMENTS | P O BOX 711998 | | | | CINCINNATI | OH | 45271-1998 | |
| 3807951 | THERMON COFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427147 | THERMOPOLIS HARDWARE & MERC | 158 HWY 20 SOUTH | | | | THERMOPOLIS | WY | 82443 | |
| 3807952 | THERON JIMMY RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427148 | THETA ENTERPRISES INC | 1901 E LAMBERT RD STE 108 | | | | LA HABRA | CA | 90631-0502 | |
| 3427149 | THETA OILFIELD SERVICES INC | PO BOX 731948 | | | | DALLAS | TX | 75373-0187 | |
| 3427150 | THIS BUD'S FOR YOU | 13318 WESTHEIMER | SUITE 300 | | | HOUSTON | TX | 77077 | |
| 3427151 | THL TOP HAND LEASE SERVICE LLC | PO BOX 889 | | | | PREMONT | TX | 78375-0889 | |
| 3408346 | THOMAS A BAUMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3408094 | THOMAS A BROWN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807953 | THOMAS A CLARK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413953 | THOMAS A CONNERY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429440 | THOMAS A CONNERY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427152 | THOMAS A JACOBER | 513 FRANKLIN AVENUE | | | | EDWARDSVILLE | IL | 62025-2306 | |
| 3400337 | THOMAS A JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390222 | THOMAS A LINDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393092 | THOMAS A MILLER III TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807954 | THOMAS A NATHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408332 | THOMAS A PROCTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402349 | THOMAS A SCHICKEDANZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395978 | THOMAS A SEIDEL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390187 | THOMAS A TOMPKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807955 | THOMAS A TRUTNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427153 | THOMAS ACID & TOOL SERVICE INC | PO BOX 1707 | | | | DUNCAN | OK | 73534 | |
| 3404352 | THOMAS ALAN CADENHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401743 | THOMAS ALAN PATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399191 | THOMAS ALFRED WILLIAMS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396869 | THOMAS ALLAN DYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807956 | THOMAS AND GRACE MASINGALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392329 | THOMAS B DONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398082 | THOMAS B LEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408628 | THOMAS B LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397097 | THOMAS B REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388460 | THOMAS BARBIE TRUST/ 26-FEB-99 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980424 | THOMAS BARBIE TRUST/ 26-FEB-99 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402469 | THOMAS BERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392043 | THOMAS BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807958 | THOMAS BLEVINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393593 | THOMAS BRADFORD COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429442 | THOMAS BRENT CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395631 | THOMAS BRUCE GREEN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389795 | THOMAS BRUCE ZORNS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397336 | THOMAS BURKE SIGLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411282 | THOMAS C CARLSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412621 | THOMAS C GENTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390472 | THOMAS C HAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401353 | THOMAS C LEWIS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427156 | THOMAS C MCRAE | 9927 STONEFIELD PLACE | | | | SAN ANTONIO | TX | 78254-6749 | |
| 3427157 | THOMAS C MCRAE TRUST | 9927 STONEFIELD PLACE | | | | SAN ANTONIO | TX | 78254-6749 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3807960 | THOMAS C PATTON REVOC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429443 | THOMAS C RINEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407713 | THOMAS C ROLFSTAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427158 | THOMAS C SNIDER | 22534 E 1080 ROAD | | | | CLINTON | OK | 73601 | |
| 3394506 | THOMAS C. MILNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403421 | THOMAS CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807961 | THOMAS CHARLES SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807962 | THOMAS CHESLEY BEDFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398909 | THOMAS CLARK HUIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403952 | THOMAS CLAYBORN LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392752 | THOMAS CLINTON HAMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395232 | THOMAS COWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404969 | THOMAS CRAIG COWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396774 | THOMAS CRAIG INVESTMENTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401625 | THOMAS CRANFILL CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395508 | THOMAS CRAWFORD WYCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394519 | THOMAS CREWS WARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807963 | THOMAS CUROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396686 | THOMAS D MCADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396996 | THOMAS D MCGOWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390349 | THOMAS D MOSES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807964 | THOMAS D NORTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396233 | THOMAS D PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396754 | THOMAS D SAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393737 | THOMAS D STEWART MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402268 | THOMAS D TARPLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388541 | THOMAS D WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427160 | THOMAS DALE CRUMP JR AND | PO BOX 748 | | | | HAYNESVILLE | LA | 71038 | |
| 3395749 | THOMAS DALTON WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391167 | THOMAS DANIEL ZION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807965 | THOMAS DANTZLER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391300 | THOMAS DARRELL DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402343 | THOMAS DAVID DEASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427161 | THOMAS DAVID LACKEY | 1404 E MAIN | | | | STIGLER | OK | 74462 | |
| 3408676 | THOMAS DAVID MARCHANT | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397985 | THOMAS DAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393078 | THOMAS DOUGLAS FRENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427162 | THOMAS DOYLE BALDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387887 | THOMAS E AND LOLA R PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807966 | THOMAS E BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411406 | THOMAS E BOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408289 | THOMAS E CRISWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807967 | THOMAS E DOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3399351 | THOMAS E HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411752 | THOMAS E HELLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402170 | THOMAS E HICKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807968 | THOMAS E HOOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408946 | THOMAS E JENNINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404504 | THOMAS E MARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411470 | THOMAS E MCMILLAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412074 | THOMAS E MCMILLAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389104 | THOMAS E MEADOWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395289 | THOMAS E MORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807969 | THOMAS E PITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427163 | THOMAS E REEKS | 13537 MESA VERDE DRIVE | | | | YUCAIPA | CA | 92399 | |
| 3405378 | THOMAS E SUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412881 | THOMAS E WILLIAMS TRUST #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391394 | THOMAS E. & EDNA SHOWS, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408981 | THOMAS E. NIX, JR., REV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401818 | THOMAS EDWARD NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807971 | THOMAS EDWIN PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427164 | THOMAS ENERGY SERVICES INC | PO BOX 200701 | | | | DALLAS | TX | 75320-0701 | |
| 3395947 | THOMAS ERIK WILLIAMSON MINOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399592 | THOMAS F & LINDA D TEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400629 | THOMAS F BLEDSOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396179 | THOMAS F DARGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397352 | THOMAS F IGOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388104 | THOMAS F MASTIN IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398429 | THOMAS F THOMPSON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981038 | THOMAS F THOMPSON & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388658 | THOMAS F. HODGE, JR. FAM TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429434 | THOMAS FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414514 | THOMAS FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807972 | THOMAS FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392083 | THOMAS FORTSON MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398248 | THOMAS FRANCIS HUFF SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427166 | THOMAS FUEL | BOX 875 | | | | STERLING CITY | TX | 76951-0000 | |
| 3427167 | THOMAS FUELS LUBE & CHEM INC | PO BOX 4317 | | | | VICTORIA | TX | 77903-4317 | |
| 3389450 | THOMAS G CLOUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390236 | THOMAS G FARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397162 | THOMAS G PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401452 | THOMAS G THIGPIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404660 | THOMAS GAVIN RASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394837 | THOMAS GEORGE KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414458 | THOMAS GORDONLLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3398893 | THOMAS GOUGER III TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807974 | THOMAS GREGORY ADKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411267 | THOMAS H DIXON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807975 | THOMAS H FINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388319 | THOMAS H GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401539 | THOMAS H HAMMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396380 | THOMAS H STALLWORTH, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807977 | THOMAS H WHARTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408216 | THOMAS H WILLIAMS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395500 | THOMAS H. CRUTCHFIELD AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405396 | THOMAS H. TREVILION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427169 | THOMAS HARVEY | 784 ANDOVER CIRCLE | | | | WINTER SPRINGS | FL | 32708 | |
| 3407499 | THOMAS HAYWARD HUNGERFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393343 | THOMAS HENRY PUCKETT & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807978 | THOMAS HERSHAL LANCASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427170 | THOMAS HILLPUFF TRUST | 1320 LAKE STREET | | | | FT WORTH | TX | 76102-4590 | |
| 3398008 | THOMAS I ALEXANDER IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405640 | THOMAS J & BETTY M EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405148 | THOMAS J & ELEANOR B KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427172 | THOMAS J BOLAND | PO BOX 621 | | | | CASPER | WY | 82602-0621 | |
| 3411271 | THOMAS J EVANS REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402451 | THOMAS J FERRARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407143 | THOMAS J FERRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394041 | THOMAS J GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387519 | Thomas J Henry Injury Attorneys, Attorney: Ashley M. Robert, Case Manager: Jamie Mallard | Attn. Ashley M Roberts | 521 Starr St. | | | Corpus Christi | TX | 78401 | |
| 3405149 | THOMAS J KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401532 | THOMAS J RATHMANN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429436 | THOMAS J RATHMANN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807980 | THOMAS J SOUMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408856 | THOMAS J SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412470 | THOMAS J SWEENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429437 | THOMAS J TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413635 | THOMAS J TAYLOR ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427175 | THOMAS J. SOUMIE | 423 TARA LEE AVE. | | | | MEDICAL LAKE | WA | 99022 | |
| 3807981 | THOMAS JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405557 | THOMAS JAKIE HARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429438 | THOMAS JAMES HINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394031 | THOMAS JARVIS STEWART ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398041 | THOMAS JERRY BOLIEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398357 | THOMAS JOE PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3397388 | THOMAS KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394870 | THOMAS KENNAN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807982 | THOMAS KYGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412700 | THOMAS L BENEDICT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807983 | THOMAS L BERNINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407646 | THOMAS L GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411642 | THOMAS L MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427178 | THOMAS L NAYLOR ESTATE | C/O COMP PUB ACTS - UNCLM PROP | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| 3427179 | THOMAS L THOMPSON | 10700 WHEAT FIRST DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| 3398366 | THOMAS L WHITE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807985 | THOMAS L WYLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410091 | THOMAS L. HENDRIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807986 | THOMAS LANGLEY II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399999 | THOMAS LAVANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427180 | THOMAS LEASE SERVICE, LLC | PO BOX 1088 | | | | PERRYTON | TX | 79070 | |
| 3398003 | THOMAS LEE HUTCHESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402198 | THOMAS LEE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402731 | THOMAS LEE WISDOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807988 | THOMAS LEFLORE & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400033 | THOMAS LEWIS HUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390873 | THOMAS LLOYD GRAYSON SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393719 | THOMAS LOUIS & EVA JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396096 | THOMAS LOWELL LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394303 | THOMAS LYON DOUGLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406241 | THOMAS M COLLEY RESIDUAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410420 | THOMAS M DINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398080 | THOMAS M GAMMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401835 | THOMAS M MAGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427181 | THOMAS M RAPER | 2406 CHURCHILLS FERRY | | | | RICHMOND | TX | 77406 | |
| 3807989 | THOMAS M SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399239 | THOMAS M WOLDERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412358 | THOMAS M. WOLTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409218 | THOMAS MARTIN ELLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399832 | THOMAS MAXWELL TOLER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807990 | THOMAS MAZUR IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399179 | THOMAS MCKENZIE HOOTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407202 | THOMAS MCRAE SLOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807991 | THOMAS MINTON BURCHFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390211 | THOMAS MITCHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406141 | THOMAS MITCHELL SCRUGGS JR TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427182 | THOMAS MITCHELL WEBB ET UX | TAMMY WEBB | 502 MEAD | | | VICTORIA | TX | 77904 | |
| 3807992 | THOMAS MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398427 | THOMAS O WINFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429439 | THOMAS OPERATING COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413768 | THOMAS OPERATING COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807993 | THOMAS P FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387929 | THOMAS P RIDLEY II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429428 | THOMAS P SWOFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427183 | THOMAS PAINE 2006 TR DTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427184 | THOMAS PETROLEUM LTD | PO BOX 202699 | | | | DALLAS | TX | 75320-2699 | |
| 3427185 | THOMAS PETROLEUM, LLC | PO BOX 677289 | | | | DALLAS | TX | 75267-7289 | |
| 3388562 | THOMAS POTRAMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391663 | THOMAS POUND (TED) PUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407813 | THOMAS R AUGUSTINE SHELTER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410025 | THOMAS R BROWN FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401975 | THOMAS R COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391683 | THOMAS R CONROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429430 | THOMAS R CRADDICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407152 | THOMAS R HASSETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411998 | THOMAS R JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406849 | THOMAS R MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409134 | THOMAS R MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410890 | THOMAS R NICKOLOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429431 | THOMAS R SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404501 | THOMAS R WILLIAMSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408893 | THOMAS RALEIGH CONNER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387454 | Thomas Ray Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392706 | THOMAS RAY PAGITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807994 | THOMAS RAY SIVLEY ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405506 | THOMAS RAY SIVLEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395535 | THOMAS RAY STIRLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393282 | THOMAS REILLY MCDUGALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427187 | THOMAS REPROGRAPHICS INC | PO BOX 740967 | | | | DALLAS | TX | 75374-0967 | |
| 3395501 | THOMAS RICHARD KNIGHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405532 | THOMAS ROBERTSON FRANZEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807995 | THOMAS ROLLINS HARDIN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807996 | THOMAS ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807997 | THOMAS ROSS COLBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401479 | THOMAS S COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3807998 | THOMAS S HENDERSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397894 | THOMAS S PLATZER & LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412537 | THOMAS SAMUEL JAMESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3391174 | THOMAS SANFORD AUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808000 | THOMAS SCOTT HUSTON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408261 | THOMAS SCOTT STERLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395901 | THOMAS SEABORN FARRIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399050 | THOMAS SHANNON TEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808001 | THOMAS SHEEHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401102 | THOMAS STEVEN MCHORSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404048 | THOMAS STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410240 | THOMAS T HOLLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409280 | THOMAS T RITTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399993 | THOMAS THOMAN HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427188 | THOMAS TOOLS/THOMAS TUBING | 1200 ENCLAVE PARKWAY | MAILDROP 417 | | | HOUSTON | TX | 77077 | |
| 3397467 | THOMAS TORGERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808002 | THOMAS TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808003 | THOMAS W ELLISON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427189 | THOMAS W HALL | 3001 THOMAS ROAD | | | | BREWTON | AL | 36426 | |
| 3392651 | THOMAS W KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413246 | THOMAS W LEACH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395095 | THOMAS W MCBATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407158 | THOMAS W PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263721 | THOMAS W TROMPETER TERESA L TROMPETER JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413889 | THOMAS W WALLER, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808004 | THOMAS W. NEAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808005 | THOMAS WADE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394269 | THOMAS WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395550 | THOMAS WARREN KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427190 | THOMAS WAYNE THORNTON | 6004 FRONT ROYAL | | | | AUSTIN | TX | 78746 | |
| 3391497 | THOMAS WELDON TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398122 | THOMAS WESLEY WILLIAMS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390047 | THOMAS WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808006 | THOMAS WILLIAM HANGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392060 | THOMAS WILLIAM HANGER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411894 | THOMAS WILLIAM SHOOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412540 | THOMAS WWROTEN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399575 | THOMAS Z CRISWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545999 | Thomas, Callie M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263663 | THOMAS, RAHSAAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390995 | THOMASSON PARTNER ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427193 | THOMPSON & ASSOCIATES INC | PO BOX 132479 | | | | TYLER | TX | 75713-2479 | |
| 3387382 | Thompson & Knight | Anthony Campiti; Matthew Mitzner | 1722 Routh Street | Suite 1500 | | Dallas | TX | 75201 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427194 | THOMPSON & KNIGHT LLP | 333 CLAY STREET SUITE 3300 | | | | HOUSTON | TX | 77002 | |
| 3427195 | THOMPSON & KNIGHT LLP | PO BOX 660684 | | | | DALLAS | TX | 75266-0684 | |
| 3427196 | THOMPSON BROTHERS DRILLING INC | 538 MOSELLE SEMINARY ROAD | | | | MOSELLE | MS | 39459 | |
| 3427197 | THOMPSON BROTHERS VENTURES LLC | 59 GOLDEN EAGLE ROAD | | | | GREENWOOD VILLAGE | CO | 80121-2120 | |
| 3427198 | THOMPSON ENGINEERING | PO BOX 874 | | | | FLOMATON | AL | 36441 | |
| 3427199 | THOMPSON FIELD SERVICES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401515 | THOMPSON GAS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427201 | THOMPSON LAYDOWN LLC | PO BOX 70190 | | | | ODESSA | TX | 79769 | |
| 3427202 | THOMPSON LAYDOWN MACHINES LLC | PO BOX 70190 | | | | ODESSA | TX | 79769 | |
| 3427203 | THOMPSON MACHINE LLC | 1835 RINGOLD STREET | | | | FLOMATON | AL | 36441 | |
| 3978645 | Thompson, C. Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397041 | Thompson, Marjorie Christy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4007852 | Thompson, Philip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427204 | THOMSON FINANCIAL LLC | P O BOX 5136 | | | | CAROL STREAM | IL | 60197-5136 | |
| 3529465 | Thomson Reuters | 2395 Midway Rd | | | | Carroliton | TX | 75006 | |
| 3427205 | THOMSON REUTERS (MARKETS) LLC | PO BOX 415983 | | | | BOSTON | MA | 02241 | |
| 3735625 | Thomson Reuters (Tax & Accounting) LLC. | PO BOX 6016 | | | | CAROL STREAM | IL | 60197-6016 | |
| 3427206 | THOMSON REUTERS (TAX & ACCTG) | PO BOX 6016 | | | | CAROL STREAM | IL | 60197-6016 | |
| 3427207 | THOMSON REUTERS GRC (ACCELUS) | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 3427208 | THOMSON REUTERS TAX & ACCTG | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 3427209 | THORCO HOLDINGS LLC | 814 EAST WILSON | | | | BORGER | TX | 79007 | |
| 3429422 | THORNTON OPERATING CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429003 | THORNTON, CHRISTOPHER DUANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392440 | THOROUGHBRED PROPERTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427211 | THORPE-SUNBELT INC | DEPARTMENT 86 | PO BOX 4346 | | | HOUSTON | TX | 77210 | |
| 3389074 | THORSON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405767 | THRASH FAMILY A SHARE UA DATED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395023 | THRASH ROYALTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402881 | THREE AMIGOS OIL & GAS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398386 | THREE CENTS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427212 | THREE D WELL SERVICE LP | PO BOX 1869 | | | | EUNICE | NM | 88231-1869 | |
| 3399483 | THREE FLYING MONKEYS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980383 | THREE FLYING MONKEYS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429423 | THREE FORKS ENERGY PARTNERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429424 | THREE FORKS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429425 | THREE FORKS RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427213 | THREE FORKS RESOURCES | 555 17TH ST STE 975 | | | | DENVER | CO | 80202-3914 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3769533 | THREE FORKS RESOURCES LLC, CONQUISTADOR VENTURES LTD, GLENWOOD RESOURCES INC., MILE HIGH VENTURES LLC, MILLER OIL & GAS ASSETS LLC AND ROEC INC. | 1515 WAZEE | STE 350 | | | DENVER | CO | 80202 | |
| 3405888 | THREE G OIL & GAS, L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404299 | THREE M OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427215 | THREE PART ADVISORS LLC | PO BOX 92698 | | | | SOUTHLAKE | TX | 76092 | |
| 3808007 | THREE RIVERS ENERGY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429426 | THREE RIVERS OPERATING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427216 | THREE RIVERS WELL SERVICE INC | 20 FLY CREEK LANE | | | | BROADUS | MT | 59317 | |
| 3391366 | THREE SISTERS ROYALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427217 | THRESIA DERRICK | 164 E MCNEILL ST | | | | STEPHENVILLE | TX | 76401 | |
| 3427218 | THRONE LAW OFFICE PC | PO BOX 1056 | | | | SHERIDAN | WY | 82801 | |
| 3427219 | THRONE RANCH COMPANY | P.O. BOX 1056 | | | | SHERIDAN | WY | 82801-1056 | |
| 3414559 | THRU LINE O&G MULTI STATE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414563 | THRU LINE O&G TX LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427221 | THRU TUBING SOLUTIONS | PO BOX 203379 | | | | DALLAS | TX | 75320 | |
| 3427223 | THRU TUBING SYSTEMS INC | 4102 HIGHWAY 90 WEST | | | | NEW IBERIA | LA | 70560 | |
| 3427224 | THRUBIT LLC | DEPT 563 PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 3396951 | THRUSTON BROCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427225 | THT TRUCKING LLC | PO BOX 489 | | | | ROCKWALL | TX | 75087 | |
| 3427226 | THUNDER BASIN ENVIRONMENTAL | 377 CUMMINGS AVENUE | | | | BUFFALO | WY | 82834 | |
| 3519401 | Thunder Basin Environmental Consulting, Inc. | Bruce Bandorick | 377 Cummings Avenue | | | Buffalo | WY | 82834 | |
| 3427227 | THUNDER BASIN FORD, LLC | PO BOX 969 | | | | GILLETTE | WY | 82717 | |
| 3427228 | THUNDER CREEK GAS SERVICES LLC | 1331 SEVENTEENTH STREET #1100 | | | | DENVER | CO | 80202 | |
| 3529466 | Thunder Creek Gas Services, LLC | 717 Seventeenth Street | Suite 1500 | | | Denver | CO | 80202 | |
| 3408820 | THUNDER ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427229 | THUNDER JET EXPRESS LLC | PO BOX 1742 | | | | HOBBS | NM | 88240 | |
| 3414257 | THUNDER OIL & GAS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427230 | THUNDER RIDGE TRUCKING & | PO BOX 34 | | | | FAIRVIEW | WY | 83119 | |
| 3409585 | THURMAN NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395051 | THURMAN QUINCY SKAINS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427231 | THURMOND-MCGLOTHLIN INC | PO BOX 806 | | | | WOODWARD | OK | 73802 | |
| 3427232 | THURMOND-MCGLOTHLIN INC | PO BOX 873168 | | | | KANSAS CITY | MO | 64187-3168 | |
| 4007507 | Thurmond-McGlothlin, Inc. | 1161 South Main | | | | Hennessey | OK | 73742 | |
| 3407508 | THYRA HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808008 | TI VALLEY EXPLORATION, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3391160 | TIA P CREAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427234 | TIBBETTS PUMPING | PO BOX 1964 | | | | MONAHANS | TX | 79756 | |
| 3429004 | TIBBETTS, JOHN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427235 | TIBCO SOFTWARE INC | LOCKBOX #7514 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7514 | |
| 3414133 | TIBUC INVESTMENT CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429416 | TIBUC INVESTMENT CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427236 | TIDY TOILETS | PO BOX 1027 | | | | MABANK | TX | 75147 | |
| 3404820 | TIER HYDROCARBON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980496 | TIER HYDROCARBON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427237 | TIER TWO CHEMICAL REPORTING | MC 2005 | PO BOX 149347 | | | AUSTIN | TX | 78714-9347 | |
| 3427238 | TIER TWO CHEMICAL RPT PRO | CASH RECEIPTS - MC 2005 | PO BOX 149347 | | | AUSTIN | TX | 78714-9347 | |
| 3808009 | TIERNEY MICHELE GOGGAN NORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427239 | TIERRA EXPLORATION INC | PO BOX 2188 | | | | HOBBS | NM | 88241 | |
| 3407389 | TIERRA OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394491 | TIFFANY A LUBKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427240 | TIFFANY JAYE FILLOON | 8338 LAKESHORE DR | | | | DEXTER | IA | 50070 | |
| 3427241 | TIFFANY K EDMUNDS | 1356 PENNSYLVANIA AVE | | | | VANDEMERE | NC | 28587 | |
| 3398511 | TIFFANY M HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396870 | TIFFANY SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808010 | TIFFANY SUE STINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427242 | TIGER TRUCKS INC | PO BOX 270 | | | | SEMINOLE | OK | 74818-0270 | |
| 3427243 | TILCO TESTERS LLC | P O BOX 643 | | | | ENID | OK | 73702-0643 | |
| 3427244 | TILFORD PINSON EXPL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3589902 | Tilford, Kermit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405179 | TILFORD, MARILYN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427245 | TILLEY JANITORIAL SERVICES | POST OFFICE BOX 572 | | | | POWELL | WY | 82435 | |
| 3427246 | TILLEY TRUCKING LLC | RT 2 BOX 175A | | | | MARLOW | OK | 73055-8121 | |
| 3427247 | TILLMAN & ASSOC CONSULTING LLC | BILLING DEPT | PO BOX 1195 | | | MUSTANG | OK | 73064 | |
| 3412975 | TIM BRUUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429418 | TIM C THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769684 | Tim D Morley & Victoria Castle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3769684 | Tim D Morley & Victoria Castle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402542 | TIM D STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427248 | TIM FORCE TIN SHOP INC | PO BOX 646 | | | | CASPER | WY | 82602 | |
| 3408540 | TIM GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400342 | TIM H MURPHREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407210 | TIM J & PEGGY E KEATING JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407209 | TIM J KEATING & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427249 | TIM KING | 748 ROAD 8 | | | | POWELL | WY | 82436 | |
| 3808012 | TIM L JETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390808 | TIM NOVAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427250 | TIM PUST | 302 7TH AVE SW | | | | SIDNEY | MT | 59270 | |
| 3408273 | TIM REDHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427251 | TIM SNELSONS PUMPING UNIT | 7812 WEST I 20 | | | | MIDLAND | TX | 79706 | |
| 3808013 | TIM THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808014 | TIM THOMAS IRREV TRUST 7-25-06 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808015 | TIM TOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409084 | TIM URBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394539 | TIM VOELKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398575 | TIM W MUNSON LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427252 | TIM W OLSON CONSTRUCTION INC | P O BOX 513 | | | | BUFFALO | SD | 57720 | |
| 3388260 | TIM WADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808016 | TIM WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413062 | TIM YOUNG & DOROTHY YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427253 | TIMBERLANDS SANITARY LANDFILL | PO BOX 842186 | | | | DALLAS | TX | 75284-2186 | |
| 3411455 | TIMBERLINE ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427254 | TIMBERLINE SVC & REPAIR INC | PO BOX 4158 | | | | CASPER | WY | 82604 | |
| 3427255 | TIMBERVEST PARTNERS II ALABAMA | 3715 NORTHSIDE PARKWAY | SUITE 2-500 | | | ATLANTA | GA | 30327 | |
| 3427256 | TIMCO SERVICE AND SUPPLY | 100A NORTH HIGHWAY 14 16 | PO BOX 3200 | | | GILLETTE | WY | 82717-3200 | |
| 3427257 | TIMESLICE TECHNOLOGY INC | 61 BRIAR HOLLOW LANE | | | | HOUSTON | TX | 77027-9315 | |
| 3410162 | TIMMERMAN FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398988 | TIMMY ALLEN CARLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432471 | TIMMY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393541 | TIMMY RICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402264 | TIMOTHY & ANGIE Y HOPKINS, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427258 | TIMOTHY &MARY DOLORES ALLWARDT | 2715 N MILDRED AVENUE | | | | CHICAGO | IL | 60614 | |
| 3403733 | TIMOTHY A BOWES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413888 | TIMOTHY B WALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429419 | TIMOTHY B WALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808017 | TIMOTHY BLAKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808018 | TIMOTHY C WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389283 | TIMOTHY CAMPBELL LINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395665 | TIMOTHY CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395296 | TIMOTHY D DIEHL & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808019 | TIMOTHY D HEMMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808020 | TIMOTHY D HEREFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411943 | TIMOTHY D MCCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392321 | TIMOTHY D WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412984 | TIMOTHY DALE HENRICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397684 | TIMOTHY DALE SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394208 | TIMOTHY DUANE BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391789 | TIMOTHY DWYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427259 | TIMOTHY E DUNCAN | 1777 SO HARRISON ST P 1 | | | | DENVER | CO | 80210 | |
| 3808021 | TIMOTHY EDWIN PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390410 | TIMOTHY F HATRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408766 | TIMOTHY FAIRCLOTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394058 | TIMOTHY G BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808022 | TIMOTHY G SELLWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410558 | TIMOTHY GLENN HITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402265 | TIMOTHY HOPKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427260 | TIMOTHY ICKES | 1445 35TH STREET | | | | LOS ALAMOS | NM | 87544 | |
| 4263609 | TIMOTHY J BRECKEN LISA E BRECKEN NICHOLAS BRECKEN JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399149 | TIMOTHY J FEDORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390958 | TIMOTHY J RITTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388247 | TIMOTHY J SNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390250 | TIMOTHY J. BRAZIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392448 | TIMOTHY JAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399761 | TIMOTHY JUSTICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392880 | TIMOTHY L DONOGHUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406107 | TIMOTHY L JAMES ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427262 | TIMOTHY L KELLEY | C/O VINTAGE PETROLEUM INC | PO BOX 1018 | | | FLOMATON | AL | 36441 | |
| 3405116 | TIMOTHY L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391719 | TIMOTHY L WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410412 | TIMOTHY LEE JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395873 | TIMOTHY LOWE HARTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411071 | TIMOTHY M CURUTCHET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432462 | TIMOTHY MANNEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395914 | TIMOTHY MARK KIRBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808023 | TIMOTHY MEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427264 | TIMOTHY MICHAEL BAKER | 7403 WACO AVE #1 | | | | LUBBOCK | TX | 79423 | |
| 3427265 | TIMOTHY MONROE RICHARDS | 3636 S ALAMEDA ST #B-186 | | | | CORPUS CHRISTI | TX | 78411 | |
| 3410864 | TIMOTHY O GARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390255 | TIMOTHY PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432437 | TIMOTHY PUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389970 | TIMOTHY R BEALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808024 | TIMOTHY R MALLARD DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396472 | TIMOTHY REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427266 | TIMOTHY S & DONNA M HARDCASTLE | 35281 130TH ST | | | | WAYNE | OK | 73095 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3808025 | TIMOTHY S DOUGLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808026 | TIMOTHY STEINHAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392042 | TIMOTHY SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413128 | TIMOTHY T SCHOWALTER REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407116 | TIMOTHY W & LINDA L WAITS TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427267 | TIMOTHY W LAKE | 203 UPLAND AVE | | | | HORSHAM | PA | 19044 | |
| 3407945 | TIMOTHY W MULHOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427268 | TIM'S TIRES | PO BOX 494 | 1904 SOUTH STOCKTON AVE | | | MONAHANS | TX | 79756 | |
| 3427269 | TIM'S TRUCKING LLC | PO BOX 340 | | | | ELK CITY | OK | 73648 | |
| 3808028 | TINA ANN SHERVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409030 | TINA BAILEY ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411478 | TINA BOGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388069 | TINA COLISTA COCKERELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404402 | TINA DOBYNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427270 | TINA DOBYNS | PO BOX 1881 | | | | LEXINGTON | OK | 73051 | |
| 3397300 | TINA GAIL RODGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432492 | TINA RUSSELL HAINBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406511 | TINA THRASH TORELLI TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427271 | TINDALL RECORD STORAGE LTD | 630 N FREEWAY #300 | | | | FORT WORTH | TX | 76102-1715 | |
| 3394644 | TINNIE NOWOTNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529993 | Tinsley, Verba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429420 | TINY BELLE ANTHONY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388769 | TINY BELLE WILLIAMSON ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387989 | TINY DULIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427274 | TIPCO OILFIELD SERVICES | 2200 TODD DRIVE | | | | MIDLAND | TX | 79705 | |
| 3391066 | TIPPIT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395629 | TIPTON B LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3546138 | Tipton, Jean Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427275 | TIRE DEN INC | 202 INDUSTRIAL DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| 3427276 | TISCO INC | PO BOX 1969 | | | | GRAND JUNCTION | CO | 81502 | |
| 3390896 | TISHOMINGO INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427277 | TITAN DRILLING LLC | PO BOX 369 | | | | WOODWARD | OK | 73802 | |
| 3427278 | TITAN FIELD SERVICE | PO BOX 113 | | | | SILT | CO | 81652 | |
| 3735526 | Titan Field Services LLC | PO BOX 113 | | | | SILT | CO | 81652 | |
| 3427279 | TITAN MACHINERY, INC | 1728 OLD HARDIN ROAD | | | | BILLINGS | MT | 59101 | |
| 3427280 | TITAN OIL FIELD SERVICES LLC | PO BOX 1808 | | | | DICKINSON | ND | 58601 | |
| 3389942 | TITAN STC, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429410 | TITAN STC, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427281 | TITAN TANKS & VESSELS, LLC | PO BOX 202336 | | | | DALLAS | TX | 75320-2336 | |
| 3427282 | TITAN WELL SERVICE LLC | PO BOX 340 | | | | DOVER | OK | 73734 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3411290 | TITANIUM ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427283 | TITANLINER, INC. | 4100 INTERNATIONAL PLAZA #538 | | | | FORT WORTH | TX | 76109 | |
| 3427284 | TITOS TRUCKING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406622 | TJ & M GOOD MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396573 | TJ BAR LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410426 | TJF LLC AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427285 | TJ'S SODA/MEDIA BLASTING | PO BOX 8056 | | | | ROSWELL | NM | 88202-8056 | |
| 3404095 | TK DRILLING CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429412 | TKO OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413998 | TKO OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409609 | TKO ROYALTY PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427287 | TL MCNEESE TRUCKING | 106 E 20TH | | | | CRANE | TX | 79731 | |
| 3410262 | TL SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429413 | TLC ENERGY INVESTMENTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406633 | TLC LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387435 | TLJ CONTRACTING SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427288 | TLJ CONTRACTING SERVICE | TONY L JAMES DBA | P. O. BOX 1045 | | | MCCAMEY | TX | 79752 | |
| 3396262 | T-L-K, AN OK CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427289 | TLO LLC | PO BOX 209047 | | | | DALLAS | TX | 75320-9047 | |
| 3429414 | TLW INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429415 | TLW INVESTMENTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406136 | TLW TRUST SUB TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429404 | TLX INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427290 | T-M SERVICE COMPANY INC | PO BOX 1443 | | | | ENGLEWOOD | CO | 80150 | |
| 3769534 | TMR EXPLORATION | PO BOX 5625 | | | | Bossier City | LA | 71171-5625 | |
| 3427291 | TMR EXPLORATION INC | P O BOX 5625 | | | | BOSSIER CITY | LA | 71171-5625 | |
| 3427292 | TMS CHEMICAL DRILLING & PRODUCTION CO. | PO BOX 8303 | | | | MIDLAND | TX | 79708 | |
| 3427293 | TNT AUTO SERVICE LLC | 739 MONDELL ST | | | | THERMOPOLIS | WY | 82443 | |
| 3427294 | TNT CRANE & RIGGING INC | PO BOX 300587 | | | | HOUSTON | TX | 77230 | |
| 3427295 | TNT HYDRO LINE INC | PO BOX 981 | | | | GILLETTE | WY | 82717 | |
| 3427296 | TNT OIL FIELD SUPPLY | 710 W BROADWAY | | | | HOBBS | NM | 88240-0000 | |
| 3427297 | TNT WELL SERVICE INC | 3 GAGE RD | | | | ROUNDUP | MT | 59072 | |
| 3399234 | TOBE DAYL WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398058 | TOBEY FORNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429406 | TOBI ROSEN TRAVIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414117 | TOBI ROSEN TRAVIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414125 | TOBI ROSEN TRUST #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414129 | TOBI ROSEN TRUST #2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808029 | TOBIAS MCCARTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413014 | TOBY FREAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407215 | TOBY FULLBRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393545 | TOBY M TATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427298 | TODCO PROPERTIES, INC. | 1818 W. LINDSEY, SUITE A-102 | | | | NORMAN | OK | 73069 | |
| 3818850 | TODD  M KRINGEN RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397102 | TODD A HOWARD & SHELLY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393922 | TODD ALAN COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389998 | TODD ALBRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399332 | TODD ANAWATY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808030 | TODD BARNARD DARWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402606 | TODD CHRISTOPHER MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408556 | TODD D. LIMKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432415 | TODD E STRICKLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808031 | TODD EPHRAIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808032 | TODD H PRIDGEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401352 | TODD HUDDLESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432501 | TODD J CROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390365 | TODD J HERAUF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429408 | TODD LAFFERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735557 | Todd Lopez | c/o Jaramillo Law Firm, PC | Attn: David Joseph Jaramillo | 505 Roma Ave. NW | | Albuquerque | NM | 87102 | |
| 3392212 | TODD M BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429409 | TODD M KRINGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404428 | TODD M KRINGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397778 | TODD M. WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407334 | TODD MACLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404635 | TODD R. HELF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409767 | TODD SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412114 | TODD T MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393456 | TODD TROUTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388209 | TODD WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427299 | TODDS HOTSHOT & OILFIELD | 2464 BLACK OAK COURT | | | | BLANCHARD | OK | 73010 | |
| 3427300 | TODPAT LLC | PO BOX 4357 | | | | ODESSA | TX | 79760 | |
| 3410496 | TOFTE ENERGY PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413087 | TOGE FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429398 | TOKLAN OIL AND GAS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398498 | TOLAR N HAMBLEN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818687 | TOLBERT  SMITH LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408801 | TOLBERT SMITH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396341 | TOLBERT WAYNE HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394285 | TOLBERT WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427302 | TOLEDO MUDLOGGING INC | PO BOX 1209 | | | | MANY | LA | 71449 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3406681 | TOLES COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407696 | TOLES-COM-LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808033 | TOLITHA BROADSTREET JENNINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818880 | TOM  D DYCHES OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408033 | TOM & FRANCES LEACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427303 | TOM & HELEN TONKIN FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390705 | TOM & PHYLLIS CIVITELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404313 | TOM A SIMMONS III & CAROLE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392003 | TOM AND JEAN JARMON 2001 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390875 | TOM AND SHARON LUDWIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390135 | TOM B GOODELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429399 | TOM B RAMEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396120 | TOM C & DONNAH J CRATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412171 | TOM C BARNSLEY FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408817 | TOM C HOWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410392 | TOM CONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400379 | TOM D DYCHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409230 | TOM DUGAN FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406781 | TOM E JOHNSON LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429402 | TOM E VANDIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398695 | TOM F VANZANDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390237 | TOM FARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808036 | TOM FORD, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411548 | TOM FOUTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808037 | TOM G TILSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387345 | TOM GREEN CO APPRAISAL DIST | PO BOX 3307 | | | | SAN ANGELO | TX | 76902-3307 | |
| 3586437 | Tom Green County Appraisal District | c/o Dean & Dean | PO Box 3544 | | | San Angelo | TX | 76903 | |
| 3427307 | TOM GREEN COUNTY CLERK | 124 W BEAUREGARD STREET | | | | SAN ANGELO | TX | 76903 | |
| 3427308 | TOM GREEN COUNTY TAC | 113 W BEAUREGARD AVE | | | | SAN ANGELO | TX | 76903-5834 | |
| 3427309 | TOM GRIFFITH WATER WELL & | 320 MAYSON AVENUE | | | | COLUMBIA | MS | 39429 | |
| 3399417 | TOM H GILLILAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389371 | TOM HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427310 | TOM HARRIS DBA | 2931 COUNTY STREET 2773 | | | | CHICKASHA | OK | 73018 | |
| 3393988 | TOM HUTCHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427311 | TOM J & PAULINE M LEVI | 9101 BROOKWOOD DR | | | | MISWEST CITY | OK | 73130 | |
| 3427312 | TOM JOINER & ASSOC INC | PO BOX 1490 | | | | TUSCALOOSA | AL | 35403 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427313 | TOM KENNANN & WINNIE KENNANN | PO BOX 202 | | | | EUNICE | NM | 88231-0000 | |
| 3402362 | TOM KILPATRICK REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427314 | TOM KNIGHT | 204 NORTH PIERCE | | | | EL CASON | CA | 92020 | |
| 3389740 | TOM L ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808038 | TOM L FRASER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400866 | TOM L KISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407807 | TOM L. SCOTT, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808039 | TOM LAVERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401405 | TOM LOVETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406346 | TOM M NICKELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407217 | TOM M SLOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391152 | TOM MARKWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405600 | TOM MICHAEL HUMPHRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409242 | TOM MILLER PROPERTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391175 | TOM NOVAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405110 | TOM O MONCRIEF 1967 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429403 | TOM O MONCRIEF 1967 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808040 | TOM OBENCHAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413807 | TOM P HEATH ROTH IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429392 | TOM P HEATH ROTH IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427316 | TOM P JOHNSON | 4419 N 47TH PLACE | | | | PHOENIX | AZ | 85018 | |
| 3429393 | TOM P STEPHENS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411429 | TOM P WILLIAMSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394272 | TOM PARKER ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401819 | TOM R COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411444 | TOM R CORNISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404074 | TOM R SCHULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410519 | TOM RADEKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410518 | TOM RADEKE AND JOAN RADEKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427317 | TOM RILEY | 4547 AROSE LANE | | | | MEMPHIS | TN | 38118 | |
| 3401789 | TOM S BURRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407317 | TOM S HARRISON IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411212 | TOM SALE CROCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389190 | TOM SCHNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808041 | TOM SULLIVAN, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808042 | TOM TALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427318 | TOM THORP TRANSPORTS INC | P O BOX 523 | | | | MERTZON | TX | 76941 | |
| 3808043 | TOM W HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808044 | TOM WATSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980508 | TOM WEST JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808045 | TOM WEST JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427319 | TOMAHAWK PUMPING, LLC | P O BOX 2202 | | | | CARLSBAD | NM | 88221-2202 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427320 | TOMAHAWK TREATING SERVICE LLC | PO BOX 403 | | | | DOUGLAS | WY | 82633 | |
| 3407946 | TOMARCO LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3541356 | Tomball Independent School District | Michael J. Darlow | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| 3541356 | Tomball Independent School District | P.O. Box 276 | | | | Tomball | TX | 77377 | |
| 3411222 | TOMCAT ROYALTY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398976 | TOMI KYE KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407363 | TOMLINSON LIMITED L.L.C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407265 | TOMLINSON MINERALS JT VENTURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407266 | TOMLINSON MINERALS JV 2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390552 | TOMLINSON REALTY CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391659 | TOMMIE ANN MCCANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808046 | TOMMIE B BENGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405655 | TOMMIE BARNSLEY BENGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393489 | TOMMIE CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808047 | TOMMIE GRIGSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808048 | TOMMIE L LITTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808049 | TOMMIE LOU HARGROVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410215 | TOMMIE MARIE HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398317 | TOMMIE SHERRARD OUZTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395383 | TOMMIE TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818939 | TOMMY  R ISBELL RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808050 | TOMMY & MARLEE LANGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398282 | TOMMY BOLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808051 | TOMMY C AND SHARON R HANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808052 | TOMMY C JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407139 | TOMMY CLINT OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410207 | TOMMY D ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808053 | TOMMY D. SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399205 | TOMMY DREW CAUTHORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413257 | TOMMY E & MARILYN BOUQUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427322 | TOMMY E DAVIS | ROUTE 2 BOX 41A | | | | GEARY | OK | 73040 | |
| 3808054 | TOMMY FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409983 | TOMMY G WARFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408562 | TOMMY GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808055 | TOMMY GENE SCHNAUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413018 | TOMMY GENE TEDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394677 | TOMMY GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411970 | TOMMY H ATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390517 | TOMMY HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409795 | TOMMY HICKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391264 | TOMMY HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3404316 | TOMMY ISAAC JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398463 | TOMMY ISIDOR BASLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396027 | TOMMY J TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399125 | TOMMY J TIDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389080 | TOMMY L STEELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410717 | TOMMY LEE PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808056 | TOMMY LEON ADKINS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427323 | TOMMY LESLEY WALL | DBA R&T SERVICES | PO BOX 826 | | | BURNS FAT | OK | 73624-0826 | |
| 3429394 | TOMMY LEWIS QUALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407898 | TOMMY LUTES AND BECKY LUTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400779 | TOMMY MACK CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427324 | TOMMY MOSLEY | PO BOX 105 | | | | PECOS | TX | 79772 | |
| 3402335 | TOMMY NEAL THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393849 | TOMMY R ISBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411722 | TOMMY ROBERT HICKMAN JJ GS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411723 | TOMMY ROBERT HICKMAN JJH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411725 | TOMMY ROBERT HICKMAN WAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411724 | TOMMY ROBERT HICKMAN WAH GS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808057 | TOMMY ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392687 | TOMMY S BANHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407191 | TOMMY STELLA KEPNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392513 | TOMMY TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395632 | TOMMY W DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427325 | TOMMY WHITE SUPPLY CO INC | PO BOX 1709 | | | | MIDLAND | TX | 79702-1709 | |
| 3808058 | TOMMYE O'DELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401816 | TOMMYLU GROTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429395 | TOMMYS OILWELL DRILLING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263893 | TOMPKINS, VICKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429005 | TOMPKINS, VICKIE CARRUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427326 | TOM'S HOTSHOT SERVICE | PO BOX 1496 | | | | ELK CITY | OK | 73648 | |
| 3427327 | TOM'S TIRE LUBE & DETAIL | PO BOX 385 | | | | BRONTE | TX | 76933 | |
| 3412595 | TONGANOXIE MAPLE GROVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427328 | TONGUE RIVER ROYALTIES | 4545 S MONACO STREET NO 144 | | | | DENVER | CO | 80237 | |
| 3396347 | TONI A PHILIPS CORCORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808059 | TONI BANDO SOOKRAJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808060 | TONI JEAN PARDUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400339 | TONI K JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427329 | TONI KAY POWERS | 9548 HIGHWAY 30 | | | | REYDON | OK | 73660 | |
| 3808061 | TONI L WELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412551 | TONI LAFFERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808062 | TONI LYNN ENGLISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396385 | TONI MCDANIEL BUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396449 | TONI WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409596 | TONIA MICHELLE BOUIS MURPHREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400291 | TONIA WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404932 | TONIE GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402547 | TONJA L RANSOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390090 | TONNIE L DEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981005 | TONNIE L DEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400047 | TONY ANN RANDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398381 | TONY ARMSTRONG 1996 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808063 | TONY D MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427331 | TONY D TUCKER | PO BOX 207 | | | | LOVING | NM | 88256-0000 | |
| 3400697 | TONY DICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393950 | TONY G CHESNUTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412651 | TONY KEVIN MCCORMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401738 | TONY L ADAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394007 | TONY LEASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409651 | TONY LYNN BOGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400245 | TONY N MASSINGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389106 | TONY NOVAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404783 | TONY PICCOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432425 | TONY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427332 | TONY SMITH | 3402 SAN VICENTE LANE | | | | KATY | TX | 77450 | |
| 3392104 | TONY STEPHEN HENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393181 | TONY W. BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392054 | TONY WANGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404740 | TONYA COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388484 | TONYA DANTZLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390043 | TONYA HASKELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808064 | TONYA MULDER SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394410 | TONYA R WITHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399645 | TONYA T RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388691 | TONYA WILDMAN MAILLIARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427333 | TONY'S OILFIELD SERVICES INC | 817 HOUSTON STREET | | | | LEVELLAND | TX | 79336 | |
| 3427334 | TONY'S PUMP & SUPPLY, INC | PO BOX 554 | | | | KINGFISHER | OK | 73750 | |
| 3427336 | TOOLPUSHERS SUPPLY CO | PO BOX 1714 | | | | CASPER | WY | 82602 | |
| 3427337 | TOOZ CONSTRUCTION, INC. | 4038 3RD AVENUE WEST | | | | DICKINSON | ND | 58601 | |
| 3427338 | TOP DAWG OILFIELD SERVICES | PO BOX 784 | | | | ODESSA | TX | 79760-0000 | |
| 3427339 | TOP DAWG SERVICES | PO BOX 933 | | | | EUNICE | NM | 88231-0000 | |
| 3427340 | TOP LINE RENTAL LLC | PO BOX 2290 | | | | HENDERSON | TX | 75653 | |
| 3981012 | TOP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3406470 | TOP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427342 | TOP ROUSTABOUT & BACKHOE SVC L | PO BOX 10845 | | | | MIDLAND | TX | 79702-0000 | |
| 3427343 | TOPOGRAPHIC LAND SURVEYORS | 6709 NORTH CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73116 | |
| 3427344 | TOPRO OIL & GAS, LLC | PO BOX 408 | | | | LARKSPUR | CO | 80118-0408 | |
| 3735558 | Tops Inc | 3077 Outlet Center Drive | | | | SEALY | TX | 77474 | |
| 3808065 | TORCH ENERGY ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808066 | TORCH ENERGY ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429396 | TOREADOR RESOURCES CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412741 | TORI ANN LUNDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427345 | TORI B MONTGOMERY | PO BOX 757 | | | | SILVERHILL | AL | 36576 | |
| 3427346 | TORNADO COMBUSTION | 4831 US HWY 90 | | | | ALLEYTON | TX | 78935 | |
| 3427347 | TOROMONT ENERGY SYSTEMS | 10815 TELGE RD | | | | HOUSTON | TX | 77095 | |
| 3403664 | TORON AUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427348 | TORQUE TOOLS INC | PO BOX 12251 | | | | SPRING | TX | 77391 | |
| 3427349 | TORQUED UP ENERGY SERVICES INC | P O BOX 203259 | | | | DALLAS | TX | 75320-3259 | |
| 3427350 | TORYS LLP | 79 WELLINGTON ST W STE 300 | BOX 270 TD CENTRE | | | TORONTO | ON | M5K 1N2 | Canada |
| 3529467 | Total CAD Systems | 480 N. Sam Houston Pakwy | | | | Houston | TX | 77060 | |
| 3427351 | TOTAL CAD SYSTEMS, INC | 480 N SAM HOUSTON PKWY E | SUITE 350 | | | HOUSTON | TX | 77060 | |
| 3427352 | TOTAL COMM | PO BOX 692046 | | | | TULSA | OK | 74169 | |
| 3427353 | TOTAL COMPRESSION & MEASUREMENT | PO BOX 203718 | | | | HOUSTON | TX | 77216-3718 | |
| 3427354 | TOTAL DEPTH RENTALS | PO BOX 1004 | | | | WILLISTON | ND | 58802 | |
| 3427355 | TOTAL ENERGY SERVICES | 100 NORTH FREEWAY | SUITE 100 | | | CONROE | TX | 77301 | |
| 3427356 | TOTAL EQUIPMENT | 812 DOUGLAS AVE | | | | BREWTON | AL | 36426 | |
| 3427357 | TOTAL MACHINE | PO BOX 2987 | | | | GRETNA | LA | 70054-2987 | |
| 3427358 | TOTAL OFFICE SOLUTION OF WEST TEXAS | 1601 N LEE STREET | | | | ODESSA | TX | 79761 | |
| 3427359 | TOTAL OILFIELD SERVICES OF OK | PO BOX 974830 | | | | DALLAS | TX | 75397-4830 | |
| 3427360 | TOTAL OPERATIONS & PRODUCTION | 12614 W COUNTY ROAD 91 | | | | MIDLAND | TX | 79707 | |
| 3427361 | TOTAL PUMP & SUPPLY LLC | PO BOX 548 | | | | CARENCRO | LA | 70520 | |
| 3427362 | TOTAL ROD CONCEPTS INC | 8505 TECHNOLOGY FOREST PL #702 | | | | THE WOODLANDS | TX | 77381 | |
| 3427363 | TOTAL SAFETY U.S., INC | P O BOX 974686 | | | | DALLAS | TX | 75397-4686 | |
| 3427365 | TOTAL WELLHEAD & RENTAL TOOLS | PO BOX 1068 | | | | PERRYTON | TX | 79070 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3735901 | TOTAL WIRELESS DATA, INC. | 9500 WESTGATE RD #205 | | | | OKLAHOMA CITY | OK | 73162 | |
| 3427366 | TOTAL WIRELESS DATA, INC. | PO BOX 22663 | | | | OKLAHOMA CITY | OK | 73123-1663 | |
| 3427367 | TOTALFUNDS BY HASLER | PO BOX 30193 | | | | TAMPA | FL | 33630-3193 | |
| 3427368 | TOTEM OIL SERVICES | 14175 HIGHWAY 1 | | | | VIVIAN | LA | 71082 | |
| 3427369 | TOTEM OIL SERVICES TX INC | 14175 HIGHWAY 1 | | | | VIVIAN | LA | 71082 | |
| 3735680 | Totem Well Service | PO BOX 415 | | | | ARTESIA | NM | 88210 | |
| 3427370 | TOTEM WELL SERVICE, LLC | PO BOX 415 | | | | ARTESIA | NM | 88210 | |
| 3389572 | TOURMALINE EXPLORATION CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427371 | TOWER COMMUNICATION & | PO BOX 3674 | | | | GILLETTE | WY | 82717 | |
| 3407263 | TOWER ROCK ROYALTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411032 | TOWER ROYALTY COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427372 | TOWN OF BARTONVILLE | 1941 EAST JETER ROAD | | | | BARTONVILLE | TX | 76226 | |
| 3427373 | TOWN OF FLOWER MOUND | 2121 CROSSTIMBERS ROAD | | | | FLOWER MOUND | TX | 75028 | |
| 3414873 | TOWN OF SILT | Attn: President or General Counsel | 231 N. 7th Street | | | SILT | CO | 81652 | |
| 3414874 | TOWN OF SILT | PO BOX 70 | | | | SILT | CO | 81652 | |
| 3414876 | TOWN OF WAMSUTTER | 231 McCormick Street | | | | WAMSUTTER | WY | 82336-6000 | |
| 3414875 | TOWN OF WAMSUTTER | PO BOX 6 | | | | WAMSUTTER | WY | 82336 | |
| 3427376 | TOWNES PRESSLER PETROLEUM | 550 CLUB DRIVE #100 | | | | MONTGOMERY | TX | 77316 | |
| 3411128 | TOWNSEND OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427377 | TOWNSEND WEED CONTROL INC | 621 34TH STREET | | | | WORLAND | WY | 82401 | |
| 3808067 | TOYCE F FANNIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427378 | TOYE RUTH HICKS PAYNE | 1257 CASINO ROAD | | | | NACONA | TX | 76255 | |
| 3388678 | TOZZI MINERAL MANAGEMENT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808068 | TP ALLEN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427380 | TPG TRANSPORT | 2701 Sunset Ridge Drive | Suite 700 | | | Rockwall | TX | 75032 | |
| 3427381 | TPL ARKOMA INC | 110 W 7TH #2300 | | | | TULSA | OK | 74119 | |
| 4006688 | TPL Arkoma, Inc. | Law Ofc Patricia Williams Prewitt | 10953 Vista Lake Ct. | | | Navasota | TX | 77868 | |
| 4006688 | TPL Arkoma, Inc. | Mr. Gerald Shrader | 110 W. 7th St., Suite 2300 | | | Tulsa | OK | 74119 | |
| 3427382 | TPS, LLC | P O BOX 841321 | | | | DALLAS | TX | 75284-1321 | |
| 3427383 | TP-SWDW CO., LC | PO BOX 605 | | | | PLAINS | TX | 79355 | |
| 3427384 | TR LEGAL EDISCOVERY | 4111 PERIMETER CENTER PLACE | | | | OKLAHOMA CITY | OK | 73112-2308 | |
| 3427385 | TRABAJO DEL SPEAR LP | PO BOX 1684 | | | | MIDLAND | TX | 79702 | |
| 3427386 | TRACE ANALYSIS INC | 6701 ABERDEEN AVE STE 9 | | | | LUBBOCK | TX | 79424-0000 | |
| 3427387 | TRACER SUPPLY COMPANY INC | BOX 3732 | | | | SAN ANGELO | TX | 76902 | |
| 3427388 | TRACERCO | 4106 NEW WEST DRIVE | | | | PASADENA | TX | 77507 | |
| 3395258 | TRACEY DIANN ELLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3808069 | TRACEY PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427389 | TRACEY RICHARDSON | 4 SAGEBRUSH TRAIL | | | | ARTESIA | NM | 88210 | |
| 3808070 | TRACEY S JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402970 | TRACI C HURST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427390 | TRACI ELLIOTT NELSON | 8325 MUIRWOOD TRAIL | | | | FORT WORTH | TX | 76137 | |
| 3404282 | TRACI ELLIOTT-NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399289 | TRACI LYNN B KISTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407216 | TRACI NYBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427391 | TRACIE JONES FRANKLIN | 3417 SEDAILA RANCH ROAD | | | | ROANOKE | TX | 76262 | |
| 3390374 | TRACIE KIM SHIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429387 | TRACIE RAY WHITTEMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427392 | TRACT RESEARCH & ACQUISITION | PO BOX 230 | | | | BULLARD | TX | 75757 | |
| 3427393 | TRACTOR & EQUIPMENT CO. | P O BOX 58201 | | | | TUKWILA | WA | 98138-1201 | |
| 3427394 | TRACTOR EQUIPMENT CO | P O BOX 30158 | | | | BILLINGS | MT | 59107 | |
| 3394008 | TRACY ANDRESS MGMT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401939 | TRACY ANN CORNUTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413130 | TRACY ATCHLEY BARSALOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400315 | TRACY BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408641 | TRACY D MARION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390580 | TRACY DAWN RUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400413 | TRACY DEAS HUMPHREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808071 | TRACY DREW MCCLENAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391257 | TRACY GULCYNSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412750 | TRACY H MOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808072 | TRACY HOLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390510 | TRACY J AND ROBERT V HOLLIDAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395193 | TRACY LEANN WOOTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399114 | TRACY LEE-CHAMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808073 | TRACY LYNN ATCHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391942 | TRACY MILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412899 | TRACY MOWDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427396 | TRACY PARROTT | PO BOX 682 | | | | MCALESTER | OK | 74502 | |
| 3808074 | TRACY PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396895 | TRACY R SWARTZENDRUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395035 | TRACY REGINA OWENS LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403555 | TRACY S HERMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404885 | TRACY SHORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402332 | TRACY SINAST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394492 | TRACY V LUBKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411295 | TRADEWINDS PROPERTIES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429388 | TRADITIONS-CHURCH 2010, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3529468 | Trafigura Trading LLC | 5 Houston Centre,1401 McKinney, Ste 1500 | | | | Houston | TX | 77010 | |
| 3395671 | TRAIL RIDGE ENERGY GROUP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414246 | TRAJAN DEVELOPMENT CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427397 | TRAMPUS BILL HENDERSON | 5571 ACR 312 | | | | FRANKSTON | TX | 75763 | |
| 3429007 | TRAN, VAN AI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427398 | TRANEX PARTNERSHIPS | 6998 MAN O' WAR BLVD | | | | LEXINGTON | KY | 40509 | |
| 3427399 | TRANS PECOS INSTRUMENTS | PO DRAWER 71 | | | | PECOS | TX | 79772 | |
| 3427400 | TRANS PECOS TRUCKING LLP | PO BOX 3588 | | | | ODESSA | TX | 79760 | |
| 3427401 | TRANS TEX CEMENTING SERVICES, LLC | P O BOX 50455 | | | | MIDLAND | TX | 79710 | |
| 3412223 | TRANSAMERICAN ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427402 | TRANSCONTINENT OIL COMPANY | 621 17TH STREET, SUITE 2501 | | | | DENVER | CO | 80293 | |
| 3427403 | TRANSUNION RISK & ALTERNATIVE | PO BOX 209047 | | | | DALLAS | TX | 75320-9047 | |
| 3396429 | TRANSWESTERN ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427405 | TRANSZAP, INC. | DEPT 3597 | PO BOX 123597 | | | DALLAS | TX | 75312-3597 | |
| 3388279 | TRANT L KIDD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427406 | TRANTER INC | 75 REMITTANCE DRIVE, STE 6189 | 1900 OLD BURK HWY | | | CHICAGO | IL | 60675-6189 | |
| 3429390 | TRAP ROCK OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808076 | TRAPP FAMILY REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427407 | TRASHAWAY DUNCAN DISPOSAL | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 3409748 | TRAUTWEIN FAMILY,LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427409 | TRAVEL SERVICE EVERYWHERE | 306 MAIN STREET | | | | FORT WORTH | TX | 76102 | |
| 3427410 | TRAVELERS | 13607 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 3432379 | Travelers Casualty & Surety Company of America | 1 Tower Square | | | | Hartford | CT | 06183 | |
| 3414135 | TRAVELERS EXPLORATION CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411297 | TRAVERLERS REST CEMETERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398831 | TRAVIS A & MAUREEN G HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403893 | TRAVIS AVENUE BAPTIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400448 | TRAVIS ELLIOT HUFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404354 | TRAVIS ENERGY GROUP INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427413 | TRAVIS GOLSON | PO BOX 57 | | | | CROSS PLAINS | TX | 76443 | |
| 3412036 | TRAVIS JAY AND TANYA LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980693 | TRAVIS JAY AND TANYA LYNETTE CHAKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427414 | Travis King | PO Box 815 | | | | Frankston | TX | 75763 | |
| 3432467 | TRAVIS KRACHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427415 | TRAVIS KRACHT | 4604 S 334TH DR | | | | TONOPAH | AZ | 85354-8271 | |
| 3389223 | TRAVIS M ABNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397851 | TRAVIS MIKELL WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388048 | TRAVIS S SHIPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429391 | TRAVIS SELBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389637 | TRAVIS T COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429380 | TRAVIS WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413986 | TRAVIS WARD DBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980922 | TRAVIS WARD DBA REPUBLIC NATL BANK ENERGY OPR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413568 | TRAVIS WARD FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399328 | TRAVIS WARD FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429381 | TRAVIS WARD FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980382 | TRAVIS WARD FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407926 | TRAYLOR CHILDRENS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808077 | TRAYLOR CHILDREN'S TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427416 | TRC CONSULTANTS LC | 120 DIETERT AV | SUITE 100 | | | BOERNE | TX | 78006 | |
| 3427417 | TRC CONSULTANTS, LC | 120 DIETERT AVE., SUITE 100 | | | | BOERNE | TX | 78006 | |
| 3980636 | TRC ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411443 | TRC ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427418 | TRC ROD SERV OF TEXAS INC | PO BOX 8487 | | | | MIDLAND | TX | 79708 | |
| 3427419 | TRC ROD SERVICES OF OKLAHOMA, | PO BOX 7659 | | | | WOODLANDS | TX | 77387-7659 | |
| 3427420 | TRC ROD SERVICES OF TEXAS, INC | 1400 WOODLOCH FOREST DR, STE 170 | | | | THE WOODLANDS | TX | 77380 | |
| 3427421 | TRC SERVICES OF TEXAS INC | 1400 WOODLOCH FOREST DRIVE | SUITE 170 | | | THE WOODLANDS | TX | 77380 | |
| 3427422 | TREASURER ST OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION | 55 ELM STREET | | | HARTFORD | CT | 06106 | |
| 3427423 | TREASURER ST OF TENNESSEE | UNCLAIMED PROPERTY DIVISION | P. O. BOX 198649 | | | NASHVILLE | TN | 37219 | |
| 3427424 | TREASURER STATE OF IOWA | P O BOX 10430 | | | | DES MOINES | IA | 50306-0005 | |
| 3427425 | TRECOBY SERVICES LLC | PO BOX 5106 | | | | GILLETTE | WY | 82717-5106 | |
| 3400129 | TREK RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413726 | TREMONT ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427426 | TRENCOR ENTERPRISES INC | PO BOX 773 | | | | SPEARMAN | TX | 79081 | |
| 3427427 | TREND COMMUNICATIONS LLC | PO BOX 747 | | | | BROUSSARD | LA | 70518 | |
| 3427428 | TREND SERVICES INC | PO BOX 747 | | | | BROUSSARD | LA | 70518-0000 | |
| 3389571 | TRENT FORD SNOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389320 | TRENT PRODUCTION CO PENSION P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405007 | TREPCO PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427430 | TRES C LLC | 1318 N NOBLE | | | | WATONGA | OK | 73772 | |
| 3427431 | TRES MANAGEMENT INC | 7011 NORTH ROBINSON | | | | OKLAHOMA CITY | OK | 73116 | |
| 3407021 | TRES RIOS MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390048 | TRESSA EASTRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388394 | TREVA L ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411933 | TREVA LAVONNE MATHIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400626 | TREVALYN SABRINA HOLT ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3543984 | Trevilion, Thomas H. and Dorothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394663 | TREVOR CLAYBORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394872 | TREVOR POLLARD TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394103 | TREVOR TRUBITSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427432 | TREY TRUCKS LTD | P O BOX 366 | | | | CRANE | TX | 79731 | |
| 3427433 | TRI BEST INC | 1462 DERBY CT | | | | SAN ANGELO | TX | 76904-9560 | |
| 3735915 | TRI BEST INC | 1946 VALLEYVIEW | | | | SAN ANGELO | TX | 76904 | |
| 3427434 | TRI COUNTY ELECTRIC COOP INC | PO BOX 880 | | | | HOOKER | OK | 73945-0880 | |
| 3427435 | TRI COUNTY FIRE EXTINGUISHERS | PO BOX 309 | | | | RIFLE | CO | 81650 | |
| 3427436 | TRI COUNTY PUMP SERVICE | 799 LANE 9 | | | | POWELL | WY | 82435 | |
| 3427437 | TRI ENERGY ASSET | 13910 CHAMPION FOREST DRIVE | SUITE 105 | | | HOUSTON | TX | 77069 | |
| 3427438 | TRI ENERGY ASSET MANAGEMENT | 13910 CHAMPION FOREST DRIVE | SUITE 105 | | | HOUSTON | TX | 77069 | |
| 3427439 | TRI R SERVICES INC | 3811 TUMBLEWEED TRAIL | | | | MIDLAND | TX | 79707 | |
| 3427440 | TRI SEN SYSTEMS CORPORATION | 16920 N TEXAS AVENUE | SUITE C-11 | | | WEBSTER | TX | 77598 | |
| 3409962 | TRI STAR MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427441 | TRI STAR PROTECTOR SERVICE CO | PO BOX 14232 | | | | HUMBLE | TX | 77347 | |
| 3427442 | TRI STATE INDUSTRIES, INC | P O BOX 254 | | | | GILLETE | WY | 82717 | |
| 3427443 | TRI STATE OIL RECLAIMERS, INC. | 1770 OTTO ROAD | | | | CHEYENNE | WY | 82001-9502 | |
| 3427444 | TRI STATE SERVICES, LLC | P O BOX 1095 | | | | BAKER | MT | 59313-1095 | |
| 3427445 | TRI TEX TECH, INC | 4611 LANGLAND RD, STE 104 | | | | DALLAS | TX | 75244 | |
| 3427446 | TRIAD LAND SERVICES LLC | PO BOX 7668 | | | | TYLER | TX | 75711-7668 | |
| 3427447 | TRIAD OPERATING CORP | 6 NE 63RD STREET, SUITE 220 | | | | OKLAHOMA CITY | OK | 73105 | |
| 3427448 | TRIAD PIPE & STEEL COMPANY | 9225 KATY FREEWAY STE 400 | | | | HOUSTON | TX | 77024 | |
| 3427449 | TRIANGLE ELECTRIC INC | PO BOX 789 | | | | WILLISTON | ND | 58801 | |
| 3427450 | TRIANGLE ROYALTY CORPORATION | 1019 WETERWOOD PARKWAY | SUITE A | | | EDMOND | OK | 73034 | |
| 3427451 | TRIANGLE USA PETROLEUM CORP | PO BOX 912712 | | | | DENVER | CO | 80291-2712 | |
| 3427452 | TRIANGLE WELL SERVICE CO | PO BOX 1159 | 1295 PRICE ROAD | | | PAMPA | TX | 79066 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3406682 | TRIBO PRODUCTION CO. LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427453 | TRICAN WELL SERVICE LP | PO BOX 677418 | | | | DALLAS | TX | 75267 | |
| 3427454 | TRICIA AMADOR WOLIVER RLA ASLA | 6825 STUDEBAKER DRIVE | | | | MCKINNEY | TX | 75071 | |
| 3427455 | TRICIA MATTSON | 19435 AVENIDA PRESA | | | | MURRIETA | CA | 92562 | |
| 3429383 | TRICON ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427456 | TRIDENT STEEL CORPORATION | 12825 FLUSHING MEADOWS DR #110 | | | | ST LOUIS | MO | 63131-1837 | |
| 3404557 | TRIGG -CONROW LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429384 | TRIGG DRILLING CO 1978 I JV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410903 | TRIGG FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427457 | TRIGG MARQUISS | BOX 68 | | | | STORY | WY | 82842 | |
| 3410901 | TRIGG OIL & GAS LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398441 | TRIGG OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427459 | TRI-LIFT SERVICES, INC | 5325 N HWY 74 | | | | CRESCENT | OK | 73028 | |
| 3427460 | TRIMAC TRANSPORTATION STH INC | 1550 West G Street | | | | La Porte | TX | 77571 | |
| 3427462 | TRIMAN INCORPORATED | PO BOX 891323 | | | | OKLAHOMA CITY | OK | 73189 | |
| 3818908 | TRINA  DEAN WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396969 | TRINA DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3586423 | Trinidad ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 3548400 | Trinidad ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 3427463 | TRINITY ENVIRONMENTAL SWD LLC | 6300 BRIDGEPOINT PARKWAY | BLDG 2, SUITE 210 | | | AUSTIN | TX | 78730 | |
| 3387554 | TRINITY ENVIRONMENTAL SWD LLC | Attn: President and General Counsel | 13443 Highway 71 W | Suite 200 | | Bee Cave | TX | 78738 | |
| 3388221 | TRINITY EPISCOPAL CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396569 | TRINITY LAND AND MINERALS, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396572 | TRINITY LAND AND MINERALS, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429374 | TRINITY MANAGEMENT COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427464 | TRINITY MANAGEMENT CONSULTING | 1600 LINCOLN ST, SUITE 2100 | | | | DENVER | CO | 80264-2101 | |
| 3735553 | Trinity Operating (USG) LLC | 601 Travis | | | | Houston | TX | 77002 | |
| 3427465 | TRINITY PUMP & NEW CENTURY | 815 S TURNER | | | | HOBBS | NM | 88240-0000 | |
| 3427466 | TRINITY RIVER TRANSPORTATION | 1721 BOSTON AVE | | | | BRIDGEPORT | TX | 76426 | |
| 3405465 | TRINITY UNITED METHODIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429375 | TRINITY UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406968 | TRINITY UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808078 | TRINITY USA PARTNERSHIP LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414878 | TRINITY VALLEY ELECTRIC CO INC | 1800 E US Highway 243 | | | | KAUFMAN | TX | 75142-0370 | |
| 3427467 | TRINITY VALLEY ELECTRIC CO INC | PO BOX 1228 | | | | KAUFMAN | TX | 75142-1228 | |
| 3427468 | TRINOVA ENERGY SERVICES INC | PO BOX 682045 | | | | HOUSTON | TX | 77268-2045 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427469 | TRIONZ LLC | PO BOX 423 | | | | ARTESIA | NM | 88211-0423 | |
| 3427470 | TRIPLE 8 ENTERPRISES INC | PO BOX 96677 | | | | OKLAHOMA CITY | OK | 73143 | |
| 3427471 | TRIPLE AAA SAFETY TRAINING | 509 10TH STREET SE | | | | WATFORD CITY | ND | 58854 | |
| 3735520 | Triple AAA Safety/Training Inc. | 509 10TH STREET SE | | | | WATFORD CITY | ND | 58854 | |
| 3400031 | TRIPLE B HOLDING COMPANY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410199 | TRIPLE B LAND AND TIMBER CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427472 | TRIPLE B OILFIELD SVC, INC. | PO BOX 791 | | | | ELK CITY | OK | 73648 | |
| 3427473 | TRIPLE BBB HOTSHOT | 2266 NE 1083RD AVENUE | | | | RED OAK | OK | 74563 | |
| 3389244 | TRIPLE C LAND & CATTLE CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427474 | TRIPLE C PRODUCTION SERVICE | PO BOX 1148 | | | | YORKTOWN | TX | 78164 | |
| 3427475 | TRIPLE C SERVICES | PO BOX 969 | | | | GILMER | TX | 75644 | |
| 3808079 | TRIPLE C TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427476 | TRIPLE D RENTAL TOOLS LLC | PO BOX 10167 | | | | MIDLAND | TX | 79702-7167 | |
| 3427477 | TRIPLE G ROUSTABOUT SVC INC | PO BOX 1008 | | | | BIG LAKE | TX | 76932 | |
| 3427478 | TRIPLE G SUPPLY | PO BOX 865 | GARDEN CITY HIGHWAY NORTH | | | BIG LAKE | TX | 76932 | |
| 3427479 | TRIPLE H ENGINE SERVICE INC | PO BOX 565 | | | | LOVINGTON | NM | 88260 | |
| 3407590 | TRIPLE H RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427480 | TRIPLE H SWAB LLC | PO BOX 768 | | | | WOODWARD | OK | 73802 | |
| 3427481 | TRIPLE J CONSULTING LLC | PO BOX 2362 | | | | ELK CITY | OK | 73648-2362 | |
| 3427482 | TRIPLE J TRUCKING | PO BOX 3198 | | | | HOBBS | NM | 88241-3198 | |
| 3427483 | TRIPLE L INC | PO BOX 1130 | | | | LANDER | WY | 82520 | |
| 3427484 | TRIPLE L SALES | P O BOX 2202 | 3460 BIGHORN AVE | | | CODY | WY | 82414 | |
| 3427485 | TRIPLE L SERVICE | 6102 89TH ST | | | | LUBBOCK | TX | 79424-0832 | |
| 3427486 | TRIPLE L SERVICES LLC | PO BOX 64443 | | | | LUBBOCK | TX | 79464-4443 | |
| 3427487 | TRIPLE L VACUUM SERVICES LLC | PO BOX 212 | | | | ELSA | TX | 78543 | |
| 3427488 | TRIPLE M GAS MEASUREMENT, INC. | PO BOX 1523 | | | | VICTORIA | TX | 77902 | |
| 3427489 | TRIPLE O SLABBING, INC. | 2830 W 9TH AVE | | | | DENVER | CO | 80204 | |
| 3427490 | TRIPLE R SERVICES LLC | P O BOX 2630 | | | | WILLISTON | ND | 58802 | |
| 3427491 | TRIPLE S ELECTRIC INC | P O BOX 1333 | | | | HOBBS | NM | 88241 | |
| 3427492 | TRIPLE S INVESTMENTS LLC | 46 DAHLIA | | | | CASPER | WY | 82604 | |
| 3427493 | TRIPLE S LAWN CARE | 1291 ACR 321 | | | | FRANKSTON | TX | 75763 | |
| 3427494 | TRIPLE S LEASE WORK | 414 S. GRANDVIEW | | | | ODESSA | TX | 79761 | |
| 3427495 | TRIPLE S SERVICES | 253 STAR RD | | | | QUINTON | OK | 74561 | |
| 3427496 | TRIPLE T HOTSHOT | PO BOX 1131 | | | | MUSTANG | OK | 73064 | |
| 3427497 | TRIPLE T OILFIELD HOTSHOT | PO BOX 1131 | | | | MUSTANG | OK | 73064 | |
| 3429376 | TRIPLE T RESOURCES CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427498 | TRIPLE Z OILFIELD SERVICE | PO BOX 943 | | | | MCCAMEY | TX | 79752 | |
| 3427499 | TRI-PLEX BACKHOE SERVICE LLC | 3201 COUNTY ROAD W | | | | ACKERLY | TX | 79713 | |
| 3427500 | TRIPLEX PUMP TRUCK SERVICE | PO BOX 625 | | | | EDGEWOOD | TX | 75117 | |
| 3429377 | TRIPOWER RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427501 | TRI-POWER TRADING CO., INC. | 4618 AIRPARK BLVD | | | | DULUTH | MN | 55811 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427502 | TRIPPLE S OILFIELD & CONSTRUCTION INC | P O BOX 69739 | | | | ODESSA | TX | 79769 | |
| 3818702 | TRI-STATE  MINERALS LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427503 | TRI-STATE INDUSTRIAL GRP LLC | 24225 N COUNSIL ROAD | | | | EDMOND | OK | 73025 | |
| 3427504 | TRI-STATE INDUSTRIES INC | PO BOX 254 | | | | GILLETTE | WY | 82717 | |
| 3408227 | TRI-STATE MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427506 | TRISTREAM EAST TEXAS LLC | 10370 RICHMOND AVE, SUTIE 400 | | | | HOUSTON | TX | 77042 | |
| 3529457 | Tristream East Texas, LLC | 10370 Richmond Avenue | Suite 400 | | | Houston | TX | 77042 | |
| 3427507 | TRISUN ENERGY SERVICES LTD | 7501 MILLER ROAD 2 | | | | HOUSTON | TX | 77049 | |
| 3395938 | TRITEX PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396257 | TRITIUM RESOURCES, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427509 | TRITON ENVIRONMENTAL, LLC | 5433 NEWPORT STREET | | | | COMMERCE CITY | CO | 80022 | |
| 3427510 | TRITON HARDBANDING SERVICE LLC | PO BOX 892225 | | | | OKLAHOMA CITY | OK | 73189-2225 | |
| 3394356 | TRITON INVESTMENTS DBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427511 | TRIUMPH DOWNHOLE SERVICES | DEPT 939 PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 3406519 | TRIUMPH RESOURCES CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427512 | TRM LLC | PO BOX 730 | | | | HOBBS | NM | 88241 | |
| 3397813 | TROCHTA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407262 | TROG FUND I LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427513 | TROGLIN TANK GAUGE SERVICE LLC | 125 PRAIRIE HAWK LANE | | | | BLANCHARD | OK | 73010 | |
| 3427514 | TROJAN ENERGY SERVICES LLC | 425 WESTCHESTER COURT | | | | ADA | OK | 74820 | |
| 3427515 | TROPICAL PLANT DESIGN | 2702 W SKELLY DRIVE | | | | TULSA | OK | 74107 | |
| 3391330 | TROPLM ENTERPRISES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429379 | TROPORO OIL & GAS CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818815 | TROTH  11 LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407675 | TROTH 11 LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427516 | TROTTER CONSTRUCTION INC | PO BOX 206 | | | | GRASSY BUTTE | ND | 58634 | |
| 3427517 | TROTTER PETROLEUM SERVICE INC | PO BOX 158 | | | | GRASSY BUTTE | ND | 58634 | |
| 3427518 | TROTTER PRODUCTION SERVICE INC | PO BOX 158 | | | | GRASSY BUTTE | ND | 58634 | |
| 3529836 | Trotter, Ivan C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427519 | TROTTI SERVICE COMPANY, INC. | 9210 MEADOW VISTA BLVD | | | | HOUSTON | TX | 77064 | |
| 3427520 | TROUBLESHOOTING RESOURCES | PO BOX 4725 | | | | LAGO VISTA | TX | 78645 | |
| 3429368 | TROUSIL AND ASSOCIATES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808080 | TROY D AND JULIA L SWEAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390190 | TROY D HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3404248 | TROY DALE ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403991 | TROY DEAN LAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396407 | TROY L MCCLELLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808081 | TROY LEE KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427521 | TROY LYNN GILLIAM | PO BOX 80 | | | | FRUITVALE | TX | 75127 | |
| 3407903 | TROY S ODOM JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427522 | TROY VINES INC | PO BOX 1351 | | | | MIDLAND | TX | 79702 | |
| 3401802 | TROY W COCKE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808082 | TROYCE TOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413023 | TROYT L BANKS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405983 | TRST UWO J FURTH FBO W H FURTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427523 | TRT CONSULTING | PO BOX 93 | | | | EPPING | ND | 58843 | |
| 3427524 | TRU - TEST HYDROSTATIC TESTING | PO BOX 1022 | | | | STEPHENVILLE | TX | 76401 | |
| 3405259 | TRUDEE J FORRESTER-LANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406345 | TRUDITH TILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393088 | TRUDY ANN YORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393718 | TRUDY DRWENSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427526 | TRUDY DRWENSKI | 20777 RAMITA TRAIL | | | | BOCA RATON | FL | 33433 | |
| 3403989 | TRUDY EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412677 | TRUDY HUTCHINGS HEROLZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402233 | TRUDY O SHACKELFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391466 | TRUDY WICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427527 | TRUE ENERGY PARTNERS LLC | PO BOX 2570 | | | | ADA | OK | 74821-2570 | |
| 3413714 | TRUE OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414160 | TRUE OIL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427528 | TRUE WELL SERVICE LLC | PO BOX 2570 | | | | ADA | OK | 74821 | |
| 3427529 | TRUENORTH STEEL - NW 560530 | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5605 | |
| 3808084 | TRUETT HOLDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427530 | TRUEVINE GAS | PO BOX 1422 | | | | ADA | OK | 74821 | |
| 3427531 | TRUJILLO LAND SERVICES | PO BOX 1252 | | | | CHEYENNE | WY | 82003-1252 | |
| 3427532 | TRUMAN DILLARD | C/O ST AZ DEPT REV UNCLM PROP | PO BOX 29026 | | | PHOENIX | AZ | 85038-9026 | |
| 3400516 | TRUMAN DWAINE HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808085 | TRUMAN FAY AND LUCY L COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394480 | TRUMAN HAROLD BRASHEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396757 | TRUMAN P MCCORD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397272 | TRUMBULL OIL PROPERTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411604 | TRUNK BAY ROYALTY PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410842 | TRUNORTH ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400248 | TRUST # CEP 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980396 | TRUST # CEP 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808086 | TRUST 1141 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408751 | TRUST 5271 FROST NATL BANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3411513 | TRUST AGREEMENT OF ZELTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429373 | TRUST COMPANY OF OKLAHOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401326 | TRUST FOR BENEFIT OF FLOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410418 | TRUST FOR THE HILL FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980581 | TRUST FOR THE HILL FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429362 | TRUST Q U W O PEGGY A YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414554 | TRUST Q U W O PEGGY A YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427534 | TRUST SERVICES BOK | DEPT 1660 | | | | TULSA | OK | 74182 | |
| 3406176 | TRUST U/W/O MARVIN L MUSLOW | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808089 | TRUST U/W/O PACHALL CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808090 | TRUST UWO ELIZABETH RITCHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405982 | TRUST UWO J FURTH FBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429363 | TRUSTEE M H SPRURELL BOYCE TRUST 3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389664 | TRUSTIN B BOYD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413869 | TRV INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412458 | TSA FAMILY LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427535 | TSA INC (TECHNICAL AND | 2050 WEST SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043 | |
| 3427536 | TSC SEIBER SERVICES LC | 22140 STATE HWY 64 E | | | | ARP | TX | 75750 | |
| 3408045 | TSCHETTER PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427537 | TSCPA INC. | 14651 DALLAS PKWY #700 | | | | DALLAS | TX | 75254 | |
| 3395295 | TSD PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427538 | TSG DISTRIBUTORS, INC | P O BOX 2470 | 2900 BELL DRIVE., BLDG 10 | | | BIG SPRING | TX | 79721-2470 | |
| 3394180 | TSUKI CASPARY BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808091 | TTEES- FREEWILL BAPTIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427539 | TTI TRUCKING | PO BOX 53367 | | | | MIDLAND | TX | 79710 | |
| 3413123 | TUA SMITH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412275 | TUBB MEMORIAL L P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427541 | TUBE-ALLOY | PO BOX 201525 | | | | HOUSTON | TX | 77216-1525 | |
| 3427542 | TUBECO SERVICES INC | PO BOX 850742 | | | | YUKON | OK | 73085 | |
| 3427543 | TUBING TESTERS | PO BOX 655 | | | | ARCHER CITY | TX | 76351 | |
| 3427544 | TUBING TESTERS, INC | PO BOX 655 | | | | ARCHER CITY | TX | 76351 | |
| 3427545 | TUBOSCOPE A VARCO COMP. LP | PO BOX 201177 | | | | DALLAS | TX | 75320-1177 | |
| 3427546 | TUBULAR INSPECTION & | PO BOX 7374 | | | | MOORE | OK | 73153 | |
| 3427547 | TUBULAR REPAIR COLORADO | PO BOX 631 | | | | RIFLE | CO | 81650 | |
| 3427548 | TUBULAR SOLUTIONS II INC | 12335 KINGSRIDE #250 | | | | HOUSTON | TX | 77024 | |
| 3427549 | TUCKER CONSTRUCTION INC | P O BOX 1396 | | | | SNYDER | TX | 79550 | |
| 3808092 | TUCKER FAMILY 1992 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429365 | TUCKER FAMILY INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404239 | TUCKER FAMILY INVESTMENTS, LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3412039 | TUCKER FAMILY TRUST B, 5/22/92 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427550 | TUCKER LIVING TRUST 11/16/92 | 6604 NORTH 78TH STREET | | | | SCOTTSDALE | AZ | 85250-7901 | |
| 3429008 | TUCKER, RICHARD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427551 | TUDOR, PICKERING, HOLT & CO. | 1111 BAGBY, STE. 5100 | | | | HOUSTON | TX | 77002 | |
| 3427552 | TUDOR, PICKERING, HOTL & CO. | ATTN: ACCOUNTING | 1111 BAGBY, SUITE 5100 | | | HOUSTON | TX | 77002 | |
| 3427553 | TUFFDAWG SERVICES | PO BOX 5631 | | | | HOBBS | NM | 88241-0000 | |
| 3412100 | TUFTS OIL AND GAS - I LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390570 | TUG HILL ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429366 | TULAROSA, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818637 | TULIP  LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410905 | TULIP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429367 | TULIPAN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427555 | TULLOS ENTERPRISES LLC | 110 VINCETOWN ROAD | | | | SANDY HOOK | MS | 39478 | |
| 3427556 | TULSA AIR SPECIALISTS, INC. | 703 SOUTH WHEELING AVE | | | | TULSA | OK | 74104 | |
| 3409639 | TULSA BOYS' HOME, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427557 | TULSA COMMUNITY FOUNDATION | PO BOX 701620 | | | | TULSA | OK | 74170-1629 | |
| 3427558 | TULSA COUNTY TREASURER | 500 S DENVER AVE, 3RD FL | | | | TULSA | OK | 74103-3840 | |
| 3391845 | TULSA ROYALTIES COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427559 | TULSA TUBE BENDING | DEPT 1696 | | | | TULSA | OK | 74182 | |
| 3411713 | TULWEST LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427560 | TUMBLEWEED EXPLORATION LLC | PO BOX 50688 | | | | MIDLAND | TX | 79710-0688 | |
| 3410817 | TUMBLEWEED VENTURES, INC. | BRANDON C. HARTFORD | HARTFORD LAW OFFICE | 2722 3RD AVE N STE 245 | | BILLINGS | MT | 59101 | |
| 3410817 | TUMBLEWEED VENTURES, INC. | LILIANA B. KLEIN | PO BOX 50653 | | | BILLINGS | MT | 59105 | |
| 3394415 | TUMLINSON COFFEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389036 | TUNDRA RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411011 | TUNSTILL MINERAL COMPANY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412560 | TURLOCK IRRIGATION DISTRICT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427561 | TURMAN OIL PROPERTIES | PO BOX 519 | | | | EUSTACE | TX | 75124-0519 | |
| 3413777 | TURNBOW KIKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427562 | TURNER & FULLER | PO BOX 472 | | | | MIDLAND | TX | 79702 | |
| 3427563 | TURNER ENERGY SERVICES LLC | PO BOX 201993 | | | | DALLAS | TX | 75320-1993 | |
| 3427564 | TURNER ENERGY SERVICES LLC | PO BOX 66 | | | | CANADIAN | TX | 79014 | |
| 3398313 | TURNER FAMILY LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405186 | TURNER FAMILY MINERAL INTRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399570 | TURNER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411961 | TURNER LANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409569 | TURNER LIVING TR DTD 11-9-94 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427565 | TURNER OIL&GAS PROPERTIES, INC | PO BOX 18329 | | | | OKLAHOMA CITY | OK | 73154 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427566 | TURNER SERVICE & EQUIPMENT INC | PO BOX 6058 SOUTH STATION | | | | FORT SMITH | AR | 72906 | |
| 3427567 | TURNER SPECIALTY SERVICES LLC | P O BOX 2750 | | | | BATON ROUGE | LA | 70821 | |
| 3427568 | TURNER'S WELDING | 1496 COUNTY ROAD 1280 | | | | AMBER | OK | 73004 | |
| 3410942 | TURNING LEAF INVESTMENT CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427569 | TURNTEC MANUFACTURING | PO BOX 2315 | | | | MILLS | WY | 82644 | |
| 3408632 | TURRENTINE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427570 | TURTLE DIRT WORKS INC | 2240 W SYCAMORE DR | | | | ODESSA | TX | 79763 | |
| 4263992 | TUSTIN, JOSEPH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409412 | TUTTLE FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808094 | TUYET A ADCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427572 | TW TELECOM HOLDINGS, INC | PO BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| 3427573 | TW TELECOM INC | PO BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| 3408732 | TWAIN K GIDDENS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808095 | TWALA DAWN BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405508 | TWE MINERAL PARTNERSHIP AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405700 | TWE MINERALPARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406897 | TWENTY O FIVE CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427574 | TWENTY/TWENTY OIL & GAS | PO BOX 247 | | | | HENNESSEY | OK | 73742 | |
| 3407632 | TWENTY-O-FIVE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427575 | TWI OIL FABRICATION | 1560 RIVER ROAD | | | | FRUITA | CO | 81521 | |
| 3427576 | TWICE MEDIA PRODUCTIONS LLC | 2023 GENTRYSIDE DR #309 | | | | HOUSTON | TX | 77077 | |
| 3411278 | TWILA F WOLFE RESTATED REV TRUST AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393760 | TWILA WISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427577 | TWILIGHT SERVICES INC | PO BOX 7160 | | | | GRANBURY | TX | 76049-0138 | |
| 3410186 | TWIN CITY MISSION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427578 | TWIN EAGLE CONSULTING LLC | 7300 S ALTON WAY SUITE 5A | | | | CENTENNIAL | CO | 80112 | |
| 3529458 | Twin Eagle Crude and Leasehold Gathering, LLC | 8847 Sam Houston Parkway North | | | | Houston | TX | 77040 | |
| 3769523 | Twin Eagle Crude and Leasehold Gathering, LLC | 8847 West Sam Houston Parkway North | | | | Houston | TX | 77040 | |
| 3529459 | Twin Eagle Resources Management, LLC | 8847 West Sam Houston Parkway North | | | | Houston | TX | 77040 | |
| 3427579 | TWIN PEAKS PUMP & SUPPLY INC | PO BOX 420 | 180 ELKHORN WAY | | | DOUGLAS | WY | 82633-0420 | |
| 3427580 | TWIN PEAKS ROYALTY LLC | 11990 GRANT STREET SUITE 550 | | | | NORTHGLENN | CO | 80233 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409394 | TWIN RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427581 | TWIN TANK CO INC | PO BOX 1502 | | | | STAFFORD | TX | 77497 | |
| 3427582 | TWINS CONSTRUCTION & OILFIELD | PO BOX 246 | | | | WAYNESBORO | MS | 39367 | |
| 3427583 | TWISTER BACKOFF SERVICE COMPANY | PO BOX 698 | | | | HENNESSEY | OK | 73742 | |
| 3411412 | TWO ROCK INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427584 | TWO STATE EQUIPMENT INC | 7880 SAN FELIPE STE 207 | | | | HOUSTON | TX | 77063 | |
| 3427585 | TWO STATE OILFIELD | PO BOX 874689 | | | | KANSAS CITY | MO | 64187-4689 | |
| 3427586 | TWO STATE OILFIELD INC | PO BOX 102256 | | | | ATLANTA | GA | 30368-2256 | |
| 3400115 | TWO STATES OIL CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427587 | TWS INC | P O BOX 488 | | | | LOVINGTON | NM | 88260 | |
| 3400035 | TWYLIA ANN SHERRILL REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401556 | TWYLIA I WARLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427588 | TX DEPT OF PUBLIC SAFETY OFFICERS ASSN | 5821 AIRPORT BLVD | | | | AUSTIN | TX | 78752 | |
| 3427589 | TXAM PUMPS LLC | PO BOX 38622 | | | | HOUSTON | TX | 77238 | |
| 3427590 | TXD TRANSPORT L.P. | PO BOX 121129 | | | | FORT WORTH | TX | 75121-1129 | |
| 3427591 | TXDMV | 1601 SOUTHWEST PARKWAY | SUITE A | | | WICHITA FALLS | TX | 76302 | |
| 3427593 | TXPLORATION CAPITAL INC | PO BOX 64443 | | | | LUBBOCK | TX | 79464 | |
| 3414880 | TXU ENERGY | 1601 Bryan Street | | | | Dallas | TX | 75201-3411 | |
| 3427594 | TXU ENERGY | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | |
| 3427597 | TXU ENERGY | PO BOX 660409 | | | | DALLAS | TX | 75266-0409 | |
| 3800614 | TXU Energy Retail Company LLC | PO Box 650393 | | | | Dallas | TX | 75265 | |
| 3400830 | TY THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395475 | TY W. SINAST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391428 | TYANNE BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427598 | TYCO PETROLEUM SERVICES LLC | PO BOX 1067 | | | | ODESSA | TX | 79760 | |
| 3427599 | TYHRA LOU OLIVER | 3140 WEST 53RD AVE | | | | DENVER | CO | 80221 | |
| 3405623 | TYLER A BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427600 | TYLER BROWN | 12426 KATHY LANE | | | | SAPULPA | OK | 74066 | |
| 3793464 | TYLER COUNTY | 1001 W BLUFF ST | | | | WOODVILLE | TX | 75979 | |
| 3793464 | TYLER COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 3427601 | TYLER COUNTY CLERK | 1001 W BLUFF | | | | WOODVILLE | TX | 75979 | |
| 3406350 | TYLER FLECKTEN HALLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398628 | TYLER GARRETT MOURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391301 | TYLER HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391155 | TYLER JOHN FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412303 | TYLER JR COLLEGE FDN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808097 | TYLER T TROWBRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3399401 | TYLER THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808098 | TYLER VAN NATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427602 | TYLER WELL SERVICE CO | PO BOX 504 | | | | HOBBS | NM | 88241 | |
| 3981062 | TYLOR R CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427603 | TYNER LAND SOLUTIONS LLC | PO BOX 8809 | | | | MIDLAND | TX | 79708 | |
| 3808100 | TYNER MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390478 | TYRONE A WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406712 | TYRONNE B. KITTLESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410318 | TYSON PROPERTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412527 | TY-TEX EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427604 | U KNOW SERVICE LLC | PO BOX 443 | | | | CASPER | WY | 82602-0443 | |
| 3427605 | U S CITIZENSHIP & IMMIGRATION | 126 NORTH POINT DRIVE | | | | HOUSTON | TX | 77060 | |
| 3427606 | U S OIL & GAS ASSOCIATION | 513 N STATE STREET | SUITE 202 | | | JACKSON | MS | 39201 | |
| 3427607 | U S POSTAL SERVICE | 114 N MAIN STREET | | | | ATMORE | AL | 36502 | |
| 3427608 | U S POSTAL SERVICE | 130 SOUTH FIRST STREET WEST | | | | BAKER | MT | 59313-9988 | |
| 3735628 | U.S. Bank Equipment Finance | 1310 Madrid Street | | | | Marshall | MN | 56258 | |
| 3735617 | U.S. Bank National Association, As Collateral Trustee | 5555 San Felipe Street | 11th Floor | | | Houston | TX | 77056 | |
| 3767341 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | 1310 Madrid Street | | | | Marshall | MN | 56258 | |
| 3427609 | U.S. FISH AND WILDLIFE SERVICE | PO BOX 25486 DFC (60130) | | | | DENVER | CO | 80225-0486 | |
| 4009964 | U.S. Specialty Insurance Company | Frank Martin Lanak | Vice President | 801 S. Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 | |
| 4009916 | U.S. Specialty Insurance Company | Philip G. Eisenberg | Locke Lord LLP | 600 Travis Street, 26th Floor | | Houston | TX | 77002 | |
| 3808101 | U/W/O MARK FAWDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388886 | U/W/O MURPHY MAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427610 | UE COMPRESSION | P O BOX 731596 | | | | DALLAS | TX | 75373-1596 | |
| 3427611 | UHY ADVISORS TX, LLC | PO BOX 654001 | | | | DALLAS | TX | 75265-4001 | |
| 3427612 | UHY LLP | DEPT CH 16464 | | | | PALATINE | IL | 60055-6464 | |
| 3427613 | UINTAH ENGINEERING & LAND SURV | 85 SOUTH 200 EAST | | | | VERNAL | UT | 84078 | |
| 3808102 | UIS ENTERPRISES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427614 | U-KNOW SEVICE L.L.C. | PO BOX 443 | | | | CASPER | WY | 82602 | |
| 3427615 | ULINE INC | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 3427616 | ULTERRA DRILLING TECHNOLOGIES | PO BOX 844488 | | | | DALLAS | TX | 75284-4488 | |
| 3427617 | ULTRA PREMIUM OILFIELD SERVICES, LTD | P O BOX 202200 | | | | DALLAS | TX | 75320-2200 | |
| 3429358 | ULTRA RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427619 | ULTRA RESOURCES INC. | ATTN: TX1-0006, 14800 FRYE RD | | | | FT WORTH | TX | 76155 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3389453 | ULTRA RESOURCES, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427620 | UMA MANTRAVADI | 6200 SAVOY DRIVE #414 | | | | HOUSTON | TX | 77036 | |
| 3387368 | UMB Bank, N.A. | Attn: Mark Flannagan | 1010 Grand Blvd. | 4th Floor | | Kansas City | MO | 64106 | |
| 3735613 | UMB Bank, N.A., Trustee | 1010 Grand Blvd. | 4th Floor | | | Kansas City | MO | 64106 | |
| 3387555 | UMB Bank, N.A., Trustee | Attn: Mark Flannagan | 1010 Grand Blvd. | 4th Floor | | Kansas City | MO | 64106 | |
| 4006473 | UMB Bank, National Association, as successor Indenture Trustee | Attn: Mark B. Flannagan | 928 Grand Boulevard, 10th Floor | | | Kansas City | MO | 64106 | |
| 4006473 | UMB Bank, National Association, as successor Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 3427621 | UMC AUTOMATION | PO BOX 1976 | | | | ANDREWS | TX | 79714 | |
| 3427622 | UNCLAIMED PROPERTY RECOVERY | 450 7TH AVENUE | SUITE 1300 | | | NEW YORK | NY | 10123 | |
| 3406764 | UNCLE JOE'S ENTERPRISE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427623 | UNDERWOOD HOTSHOT SERVICE | PO BOX 677 | | | | WHEATLAND | OK | 73097 | |
| 3407083 | UNI STEEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427624 | UNICOM SERVICES INC | PO BOX 12724 | | | | ODESSA | TX | 79768 | |
| 3808104 | UNICORN INVESTORS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427625 | UNIFIRST HOLDINGS INC | 48 WINDMILL CIRCLE | | | | ABILENE | TX | 79606 | |
| 3427626 | UNIFIRST HOLDINGS LP CORP | PO BOX 1666 | | | | ODESSA | TX | 79760 | |
| 3427627 | UNILEV MANAGEMENT CORPORATION | P O BOX 4408 | | | | HOUSTON | TX | 77210-4408 | |
| 3427628 | UNIMAR INC | 3195 VICKERY ROAD | | | | N SYRACUSE | NY | 13212 | |
| 3427629 | UNIMARK LLC | 1900 SE 15TH ST STE 800-B | | | | EDMOND | OK | 73013-6682 | |
| 3427630 | UNION AQUATIC BOOSTER CLUB | 1504 S CYPRESS AVE | | | | BROKEN ARROW | OK | 74012 | |
| 3410090 | UNION COUNCIL #3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427631 | UNION COUNTY TAX COLLECTOR | 101 N WASHINGTON | ROOM 106 | | | EL DORADO | AR | 71730 | |
| 3427632 | UNION DRILLING INC | PO BOX 677414 | | | | DALLAS | TX | 75267-7414 | |
| 3389247 | UNION FCB TEXAS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427633 | UNION GOSPEL MISSION OF | PO BOX 2144 | | | | FORT WORTH | TX | 76113-2144 | |
| 3429360 | UNION OIL CO OF CALIF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406540 | UNION OIL CO OF CALIFORNIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427634 | UNION OILFIELD SUPPLY INC | 12 JOHN DYKES ROAD | | | | WAYNESBORO | MS | 39367 | |
| 3409916 | UNION PACIFIC RAILROAD COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980571 | UNION PACIFIC RAILROAD COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429361 | UNION PACIFIC RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427635 | UNIQUE DESIGNS BY JOYCE | P O BOX 61063 | | | | MIDLAND | TX | 79711 | |
| 3427636 | UNISON DRILLING INC | PO BOX 715 | | | | DEVINE | TX | 78016 | |
| 3427637 | UNIT 3 TECH LLC | 10308 E 28TH AVE | | | | DENVER | CO | 80238 | |
| 3406188 | UNIT DRILLING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429350 | UNIT FOUR PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3412569 | UNIT FOUR PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427638 | UNIT LINER COMPANY | 7901 N KICKAPOO | | | | SHAWNEE | OK | 74804 | |
| 3529460 | Unit Petroleum | Department 247 | | | | Tulsa | OK | 74182 | |
| 3427639 | UNIT PETROLEUM CO INC | DEPT 247 | | | | TULSA | OK | 74182-0000 | |
| 3411747 | UNIT PETROLEUM COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427640 | UNIT PETROLEUM COMPANY | DEPT 247 | | | | TULSA | OK | 74182-0000 | |
| 3427643 | UNIT PETROLEUM CORP | DEPT. 247 | | | | TULSA | OK | 74182 | |
| 3818774 | UNITED  STATES TREASURY WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427644 | UNITED BOYS CLUB OF GREATER | PO BOX 1485 | | | | SANTA BARBARA | CA | 93102 | |
| 3427645 | UNITED CASING INC | 8505 TECHNOLOGY FOREST PLACE | | | | THE WOODLANDS | TX | 77381 | |
| 3427646 | UNITED COMPANIES | PO BOX 3760 | | | | OGDEN | UT | 84409 | |
| 3427647 | UNITED DRILLING COMPANY | PO BOX 1032 | | | | ENID | OK | 73702-0000 | |
| 3427650 | UNITED DRILLING, INC. | PO BOX 2488 | | | | ROSWELL | NM | 88202 | |
| 3427651 | UNITED ENERGEX INC | PO BOX 6027 | | | | SAN ANTONIO | TX | 78209-0027 | |
| 3529461 | United Energy Trading, LLC | 225 Union Boulevard | Suite 200 | | | Lakewood | CO | 80228 | |
| 3427652 | UNITED FORD | 9607 S. MEMORIAL | | | | TULSA | OK | 74133 | |
| 3427653 | UNITED FUEL & ENERGY | PO BOX 14093 | | | | ORANGE | CA | 92863-1493 | |
| 3427655 | UNITED FUEL & ENERGY | PO BOX 671725 | | | | DALLAS | TX | 75267-1725 | |
| 3427656 | UNITED FUEL & ENERGY CORP | P O BOX 14014 | | | | ORANGE | CA | 92863-4010 | |
| 3427657 | UNITED FUEL & ENERGY CORP | PO BOX 14093 | | | | ORANGE | CA | 92863-4093 | |
| 3427658 | UNITED HEALTH CARE INSURANCE | DEPT CH 10151 | | | | PALATINE | IL | 60055-0151 | |
| 3427659 | UNITED HELPING HAND | PO BOX 2605 | | | | PEACHTREE CITY | GA | 30269 | |
| 3427660 | UNITED INDUSTRIES, INC | 3926 NORTH COUNTY ROAD WEST | | | | ODESSA | TX | 79764 | |
| 3388873 | UNITED METHODIST CHILDREN FAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388353 | UNITED METHODIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808105 | UNITED METHODIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410385 | UNITED METHODIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410672 | UNITED METHODIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405447 | UNITED METHODIST CHURCH OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427662 | UNITED METHODIST CHURCH OF | ATTN EDWARD FRY | PO BOX 31 | | | HAMILTON | KS | 66853 | |
| 3427663 | UNITED METHODIST CHURCH OF | ATTN ROBERT A STALDER | 10360 LAZY CREEK ROAD | | | WESTMORELAND | KS | 66549 | |
| 3427664 | UNITED OILFIELD SERVICES | LOCKBOX 777498 | 350 EAST DEVON AVENUE | | | ITASCA | IL | 60143 | |
| 3427665 | UNITED PARCEL SERVICE | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| 3529462 | United Parcel Services, Inc | PO Box 7247-0244 | | | | Philadelphia | PA | 19170-0001 | |
| 3427666 | UNITED PRAIRIE COOPERATIVE | PO BOX 340 | | | | NEW TOWN | ND | 58763 | |
| 3427667 | UNITED QUALITY COOPERATIVE | PO BOX 340 | | | | NEW TOWN | ND | 58763 | |
| 3427668 | UNITED RENTALS (NORTH AMERICA) | PO BOX 840514 | | | | DALLAS | TX | 75284-0514 | |
| 3808106 | UNITED ROYALTY INCOME FUND I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427669 | UNITED SCAFFOLDING INC | PO BOX 840092 | | | | DALLAS | TX | 75284-0092 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427670 | UNITED SHUTDOWN SAFETY (TEXAS) | 629 HOWARD AVE, BLDG A | | | | DEER PARK | TX | 77536 | |
| 3427672 | UNITED SITE SERVICES OF | PO BOX 53267 | | | | PHOENIX | AZ | 85072-3267 | |
| 3735515 | United Site Services of Colorado, Inc. | PO BOX 53267 | | | | PHOENIX | AZ | 85072 | |
| 3387416 | UNITED STATES DEPARTMENT OF THE INTERIOR | 5001 SOUTHGATE DRIVE | | | | BILLINGS | MT | 59101-4669 | |
| 3427674 | UNITED STATES ENVIRONMENTAL | 3750 HALLS MILL ROAD | | | | MOBILE | AL | 36693 | |
| 3387423 | United States EPA Region 4 | Attention Bankruptcy Dept | Sam Nunn Atlanta Federal Center | 61 Forsyth Street, SW | | Atlanta | GA | 30303-8960 | |
| 3387424 | United States EPA Region 6 | Attention Bankruptcy Dept | 1445 Ross Avenue, Suite 1200 | | | Dallas | TX | 75202 | |
| 3387425 | United States EPA Region 8 | Attention Bankruptcy Dept | 1595 Wynkoop Street | | | Denver | CO | 80202-1129 | |
| 3387426 | United States EPA Region 9 | Attention Bankruptcy Dept | 75 Hawthorne Street | | | San Francisco | CA | 94105 | |
| 3405368 | UNITED STATES TREASURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429353 | UNITED STATES TREASURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406890 | UNITED STATES TREASURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427675 | UNITED STATES TREASURY | 4241 NE  34th Street | | | | KANSAS CITY | MO | 64999-0202 | |
| 3427677 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999-0099 | |
| 3427676 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | KANSAS CITY | MO | 64999-0202 | |
| 3427678 | UNITED STATES TREASURY | MEMPHIS SERVICE CENTER | | | | MEMPHIS | TN | 37501-0072 | |
| 3427679 | UNITED STATES TREASURY | P O BOX 409101 | | | | OGDEN | UT | 84409 | |
| 3427680 | UNITED STEEL STRUCTURES INC | 1330 ENCLAVE PARKWAY | SUITE 400 | | | HOUSTON | TX | 77077 | |
| 3427681 | UNITED VISION LOGISTICS | PO BOX 975357 | | | | DALLAS | TX | 75397-5357 | |
| 3427682 | UNITED VOLLEYBALL CLUB | 635 TAMARRON DRIVE | | | | GRAND JUNCTION | CO | 81506 | |
| 3427683 | UNITED WAY OF MIDLAND | 200 N LORAINE, #800 | | | | MIDLAND | TX | 79701 | |
| 3427684 | UNITED WELL SERVICES LLC | 2704 OLD ROSEBUD RD #320 | | | | LEXINGTON | KY | 40509 | |
| 3387943 | UNIV OF CENTRAL OK FOUND, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392437 | UNIV OF SCNCE & ARTS OF OK FND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412853 | UNIV OF SOUTHERN CALIFORNIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427685 | UNIVAR USA INC | PO BOX 409692 | | | | ATLANTA | GA | 30384-9692 | |
| 3427686 | UNIVAR USA INC | PO BOX 740896 | | | | LOS ANGELES | CA | 90074-0896 | |
| 3427687 | UNIVERSAL BLASTING & COATING | PO BOX 8334 | | | | MIDLAND | TX | 79708 | |
| 3808108 | UNIVERSAL OIL & GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427688 | UNIVERSAL PRESSURE PUMPING INC | PO BOX 202998 | | | | DALLAS | TX | 75320-0000 | |
| 3406655 | UNIVERSAL ROYALTY COMPANY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Vanguard Natural Resources, LLC, et al.
Case No. 17-30560 (MI)

Page 1175 of 1258

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427689 | UNIVERSAL SAFETY CONSULTANTS | PO BOX 570324 | | | | HOUSTON | TX | 77257-0324 | |
| 3427690 | UNIVERSAL VALVE CO INC | 3501 INDUSTRIAL | | | | MIDLAND | TX | 79703-0000 | |
| 3427691 | UNIVERSAL VIBRATION SERVICES | 102 POST OAK COURT | | | | MAGNOLIA | TX | 77355 | |
| 3427692 | UNIVERSAL WELL SERVICE HOLDING | PO BOX 610 | | | | SNYDER | TX | 79550-0000 | |
| 3427693 | UNIVERSAL WELLHEAD SERVICES | 5729 LEOPARD STREET, BLDG 9 | | | | CORPUS CHRISTI | TX | 78408 | |
| 3427694 | UNIVERSAL WIRELINE INC | PO BOX 203002 | | | | DALLAS | TX | 75320-0000 | |
| 3427695 | UNIVERSITY LANDS ACCTG OFFICE | P O BOX 553 | | | | MIDLAND | TX | 79702-0553 | |
| 3393619 | UNIVERSITY OF ARKANSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980289 | UNIVERSITY OF ARKANSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406321 | UNIVERSITY OF ILLINOIS FDN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388967 | UNIVERSITY OF MISSOURI CURATOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412783 | UNIVERSITY OF MONTANA FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395810 | UNIVERSITY OF NEW MEXICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427696 | UNIVERSITY OF OKLAHOMA - | 307 WEST BROOKS | SUITE 105-K | | | NORMAN | OK | 73019 | |
| 3387955 | UNIVERSITY OF OKLAHOMA FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427697 | UNIVERSITY OF SOUTHERN | UNIVERSITY GARDENS | SUITE 205 | | | LOS ANGELES | CA | 90089-8006 | |
| 3427698 | UNIVERSITY OF TEXAS | PETROLEUM & GEOSYSTEMS ENGRG | DEPT1 UNIVERSITY STATION C0300 | | | AUSTIN | TX | 78712 | |
| 3427699 | UNIVERSITY OF TEXAS AT AUSTIN | PETROLEUM EXTENSION SERVICE | 1 UNIVERSITY STATION | | | AUSTIN | TX | 78712-1100 | |
| 3808109 | UNIVERSITY OF TEXAS LAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405496 | UNIVERSITY OF THE SOUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427700 | UNIVERSITY OF TULSA | 112 HELMERICH HALL | 800 SOUTH TUCKER DRIVE | | | TULSA | OK | 74104 | |
| 3427701 | UNIVERSITY OF TX-MIDLAND | PO BOX 553 | | | | MIDLAND | TX | 79702 | |
| 3427702 | UNIVERSITY OF WYOMING | 1000 EW UNIVERSITY AVE | | | | LARAMIE | WY | 82071 | |
| 3393373 | UNIVERSITY PRESBYTERIAN CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429355 | UNLEASED WORKING INTEREST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427703 | UNLIMITED AIR, LLC | 4353 SOUTH JACKSON STREET | | | | SAN ANGELO | TX | 76903 | |
| 3427704 | UNUM LIFE INSURANCE | PO BOX 406990 | | | | ATLANTA | GA | 30384-6990 | |
| 3427705 | UOP LLC | 1501 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 3427706 | UP & S INC | 301 WEST 2ND STREET | | | | ODESSA | TX | 79761 | |
| 3427707 | UP&S INC OF TYLER | PO BOX 7283 | | | | TYLER | TX | 75711 | |
| 3427708 | UPBEAT, INC | P O BOX 952098 | | | | ST LOUIS | MO | 63195-2098 | |
| 3389452 | UPL PINEDALE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427709 | UPLANDS RESOURCES INC | 8450 E CRESCENT PKWY | SUITE 400 | | | GREENWOOD VILLAGE | CO | 80111 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427710 | UPS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 3427711 | UPS | LOCKBOX 577 | | | | CAROL STREAM | IL | 60132-0577 | |
| 3427712 | UPS | P O BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170 | |
| 3427713 | UPS | P O BOX 894820 | | | | LOS ANGELES | CA | 90189-4820 | |
| 3427714 | UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 3427715 | UPS FREIGHT | PO BOX 533238 | | | | ATLANTA | GA | 30353 | |
| 3427716 | UPS FREIGHT | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | |
| 3427717 | UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 3427718 | UPSHAW CONSULTING SERVICES | 3505 OLD BARN COURT | | | | GRANBURY | TX | 76048 | |
| 3427719 | UPSHUR COUNTY CLERK | 215 N TITUS | | | | GILMER | TX | 75644 | |
| 3427720 | UPSHUR SERVICES, LLC | PO BOX 565 | | | | SHREVEPORT | LA | 71162 | |
| 3427721 | UPSTREAM ENERGY SERVICES LP | 8 GREENWAY PLZ # 1440 | | | | HOUSTON | TX | 77046-0890 | |
| 3387295 | UPTON COUNTY APPRAISAL DIST | PO BOX 1110 | | | | MCCAMEY | TX | 79752 | |
| 3427723 | UPTON COUNTY CLERK | PO BOX 465 | | | | RANKIN | TX | 79778 | |
| 3429345 | UPTON RESOURCES USA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429344 | UPTON RESOURCES USA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387557 | UPTON RESOURCES USA INC | Attn: President and General Counsel | 3900 250-5th Avenue SW | | | Calgary | AB | T2P 2V7 | Canada |
| 3409200 | UR OF AMERICA LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427726 | URBAN H & BERNICE GROVES | PO BOX 408 | | | | WRIGHT | WY | 82732 | |
| 3808117 | URBAN H WAGNER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427727 | URBAN OIL & GAS GROUP, LLC | 1000 E 14TH STREET | | | | PLANO | TX | 75074 | |
| 3427728 | URIAS HOT SHOT & | PO BOX 1875 | | | | PECOS | TX | 79772 | |
| 3427729 | URIBE FAMILY TRUST A DTD | PO BOX 3948 | | | | JUSTIN | CA | 92781 | |
| 3427730 | URS CORPORATION | PO BOX 116183 | | | | ATLANTA | GA | 30368-6183 | |
| 3429346 | URSA PICEANCE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400704 | URSULA FLODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808118 | URSULA H TINKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395008 | URSULA ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387558 | US Attorney for Southern District of Texas | Kenneth Magidson, Esq. | One Shoreline Plaza South Tower | 800 N Shoreline Blvd Ste 500 | | Corpus Christi | TX | 78401 | |
| 3387358 | US Bank | Leland Hansen | 950 17th St | Suite 1200 | | Denver | CO | 80202 | |
| 3387359 | US Bank | Mauri Cowen | Marathon Oil Tower | 5555 San Felipe 11th Floor | | Houston | TX | 77056 | |
| 3427731 | US BANK | PO BOX 70870 CM 9690 | | | | ST PAUL | MN | 55170-9690 | |
| 3769524 | US Bank National Association | 60 Livingston Avenue, EP-MN-WS3T | Suite B | | | St Paul | MN | 55107 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427732 | US BEARINGS & DRIVES | PO BOX 489 | | | | BILLINGS | MT | 59103-0489 | |
| 3427733 | US BEARINGS AND DRIVES | P O BOX 98412 | | | | CHICAGO | IL | 60693 | |
| 3427734 | US BELLOWS INC | PO BOX 34506 | | | | HOUSTON | TX | 77234-4506 | |
| 3427735 | US DEPARTMENT OF TREASURY | PO BOX 979101 | DEBT MANAGEMENT SERVICES | | | ST LOUIS | MO | 63197-9000 | |
| 3427736 | US DEPARTMENT OF TREASURY | PO BOX 979110 | | | | ST LOUIS | MO | 63197-9000 | |
| 3427737 | US EXPRESS LEASING INC | DEPT 1608 | | | | DENVER | CO | 80291-1608 | |
| 3427738 | U-S OIL TOOLS INC | PO BOX 567 | 6699 S 8TH STREET | | | WOODWARD | OK | 73802 | |
| 3427739 | US POSTAL SERVICE | 101 E NUECES | | | | BLACKWELL | TX | 79506-9998 | |
| 3427740 | US POSTAL SERVICE | 1500 HADLEY STREET | | | | HOUSTON | TX | 77002 | |
| 3427741 | US POSTAL SERVICE | 35304 W HWY 20-26 | | | | POWDER RIVER | WY | 82648 | |
| 3432380 | US Specialty Insurance Company | 13403 Northwest Freeway | | | | Houston | TX | 77040-6094 | |
| 3404279 | US TREASURY/LEVY PROCEEDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427742 | US TREASURY/LEVY PROCEEDS | 8321 E 61ST ST STE 100 | | | | TULSA | OK | 74133-1909 | |
| 3427743 | USA COMPRESSION | P O BOX 974206 | | | | DALLAS | TX | 75397-4206 | |
| 3427744 | USA INDUSTRIES INC | PO BOX 12757 | | | | HOUSTON | TX | 77217 | |
| 3529454 | USAC OpCo 2, LLC | 100 Congress Ave | Suite 450 | | | Austin | TX | 78701 | |
| 3529451 | USAC OpCo 2, LLC | 1300 W. Sam Houston Pkwy. S. | Suite 340 | | | Houston | TX | 77042 | |
| 3529452 | USAC OpCo 2, LLC | 32731 Egypt Lane #504 | | | | Magnolia | TX | 77354 | |
| 3529453 | USAC OpCo 2, LLC | 9595 Six Pines Drive | Suite 6200 | | | The Woodlands | TX | 77380 | |
| 3427745 | USDA FOREST SERVICE | P O BOX 301550 | | | | LOS ANGELES | CA | 90030-1550 | |
| 3427746 | USDA FOREST SERVICE | PO BOX 894183 | | | | LOS ANGELES | CA | 90189-4183 | |
| 3427747 | USI SOUTHWEST INC | 840 GESSNER | SUITE 600 | | | HOUSTON | TX | 77024 | |
| 3427748 | UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 341 SOUTH MAIN ST 5TH FLOOR | | | SALT LAKE CITY | UT | 84111 | |
| 3409152 | UTI ENERGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427749 | UTICA CENTER WEST BUILDING LLC | 320 SOUTH BOSTON, STE 400 | | | | TULSA | OK | 74103 | |
| 3427750 | UTICA PLACE LLC | 2200 SOUTH UTICA PL | | | | TULSA | OK | 74114 | |
| 3427751 | UTICA PLAZA COMPANY, LLC | 2100 SOUTH UTICA AVENUE | | | | TULSA | OK | 74114 | |
| 3427752 | UTILITIES UNDERGROUND LOCATION | PO BOX 3701 | | | | SEATTLE | WA | 98124-3701 | |
| 3414881 | UTILITY NOTIFICATION CENTER | 16361 TABLE MOUNTAIN PKWY | | | | GOLDEN | CO | 80403 | |
| 3409989 | UXBRIDGE OILS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263681 | UY, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392098 | V AND M ENTERPRISES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808119 | V ANN TILSON WASSUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390226 | V BROADSTREET LANFORD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407661 | V ELAINE BARNES, SOLE AND SEP P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3413799 | V J D P LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406822 | V MONTA CURRIE JR FAMILY TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407371 | V R NEWCOMB TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427754 | V SHOP | 300 W AUSTIN ST | | | | KERMIT | TX | 79745 | |
| 3427755 | V VELIZ GAUGING SERVICE LLC | 2504 SAN SALVADOR | | | | LAREDO | TX | 78046 | |
| 3389977 | V Z WALTON INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427756 | V-1 PROPANE | 817 NORTH 10TH | P O BOX 77 | | | WORLAND | WY | 82401 | |
| 3427757 | V-1 PROPANE (CODY) | PO BOX 2473 | | | | CODY | WY | 82414 | |
| 3427758 | V-1 PROPANE (ROCK SPRINGS) | 201 INDUSTRIAL DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| 4208450 | Vachuska 559911, James  Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412625 | VADA GILCHRIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406767 | VADA GILCHRIST ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400182 | VAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429347 | VAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263628 | VAJNER, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398726 | VAL & CAROLYN DIXON MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545225 | Val Verde County | 309 Mill Street | | | | Del Rio | TX | 78840 | |
| 3545225 | Val Verde County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | |
| 3427759 | VAL VERDE COUNTY CLERK | 400 PECAN STREET, 1ST FLOOR | | | | DEL RIO | TX | 78840 | |
| 3427760 | VAL VERDE COUNTY TAX ASSESSOR | P O BOX 1368 | | | | DEL RIO | TX | 78841 | |
| 3404326 | VALARIE SERRATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427761 | VALCO INSTRUMENTS CO., INC | P O BOX 55603 | | | | HOUSTON | TX | 77255-5603 | |
| 3429348 | VALCO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427762 | VALDEZ OILFIELD SERVICES LLC | 809 S PLAINS PARK DR | | | | ROSWELL | NM | 88203-4240 | |
| 3404528 | VALEAR K RANDALL LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412168 | VALENCE OPERATING CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429349 | VALENCE OPERATING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427764 | VALERIA JEAN CANTRELL | 3714 EAST 56TH PLACE | | | | TULSA | OK | 74135 | |
| 3808121 | VALERIA S VINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402860 | VALERIE B THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429339 | VALERIE BELDEN THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412769 | VALERIE C LEAVITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400211 | VALERIE CORLEY PETRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427765 | VALERIE CORLEY PETRIE | 57 OAKLAND HLS | | | | BOERNE | TX | 78006-6030 | |
| 3427766 | VALERIE JACKSON LESTER | 1300 NW 14TH STREET | | | | ANDREWS | TX | 79714-2607 | |
| 3427767 | VALERIE K WALKER | 4316 NW 47TH STREET | | | | OKLAHOMA CITY | OK | 73112-2250 | |
| 3409515 | VALERIE LYN BUNCH STACEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396340 | VALERIE MAHFOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388601 | VALERIE MCPHERSON PRIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427768 | VALERIE PETRIE GST EXEMPT TST | 57 OAKLAND HILLS | | | | BOERNE | TX | 78006 | |
| 3411183 | VALERIE SHANE HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402858 | VALERIE V TARANTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529455 | Valero Marketing and Supply Company | P.O. Box 696000 | | | | San Antonio | TX | 78269 | |
| 3427769 | VALERUS COMPRESSION SERVICES LP | PO BOX 732170 | | | | DALLAS | TX | 75373-2170 | |
| 3427770 | VALERUS COMPRESSION SVCS LP | DEPT 1833 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-1833 | |
| 3427771 | VALERUS FIELD SOLUTIONS LP | DEPT 3398 PO BOX 123398 | | | | DALLAS | TX | 75312-3398 | |
| 3808122 | VALHALLA ENERGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429341 | VALKO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808123 | VALLEE KIDD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404449 | VALLERY ANN WARREN HENDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808124 | VALLEY BRASHEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427772 | VALLEY ELECTRIC SERVICES LLC | PO BOX 459 | | | | ALDERSON | OK | 74522 | |
| 3427773 | VALLEY LUMBER COMPANY | PO BOX 1387 | | | | RIFLE | CO | 81650 | |
| 3429342 | VALLEY RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427774 | VALLEY VESSEL FABRICATORS INC | 22310 N MOOREFIELD ROAD | | | | EDINBERG | TX | 78541 | |
| 3427775 | VALLEY WATER SERVICE | 18 TRAPPERS LN | | | | PINEDALE | WY | 82941-8902 | |
| 3427776 | VALLEY WELDERS | PO BOX 30118 | | | | BILLINGS | MT | 59107 | |
| 3389165 | VALLI ANN ABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406770 | VALLORY SUE FREEMAN LVG TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403384 | VALRAE BEST SIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427777 | VAL'S SANITATION LLC | 2175 MAIN SOUTH | | | | DICKINSON | ND | 58601 | |
| 3402425 | VALTON & NANCY SUDDERTH FAM TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4009868 | Valton and Nancy Family Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4009868 | Valton and Nancy Family Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427778 | VALTON RILEY | 711 N 4TH STREET | | | | MARLOW | OK | 73055 | |
| 3427779 | VALUE PETROLEUM INC | PO BOX 670987 | | | | DALLAS | TX | 75367-0987 | |
| 3427780 | VALVE REPAIR CONSULTANTS LLC | DRAWER #1785 | P O BOX 79001 | | | DETROIT | MI | 48279-1785 | |
| 3427781 | VALVE SERVICE AND AUTOMATION | PO BOX 3149 | | | | MILLS | WY | 82644 | |
| 3427782 | VALVOLINE INSTANT OIL CHANGE | 1580 DEWAR DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| 3427783 | VAM USA LLC | PO BOX 840565 | | | | DALLAS | TX | 75284-0565 | |
| 3410652 | VAN A PETTY MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427784 | VAN BUREN COUNTY | 273 MAIN STREET #2 | | | | CLINTON | AR | 72031 | |
| 3387347 | VAN BUREN COUNTY COLLECTOR | PO BOX 359 | | | | CLINTON | AR | 72031 | |
| 3427786 | VAN COURT FAMILY LIMITED | 2300 BARTON CREEK BLVD, 17 | | | | AUSTIN | TX | 78735 | |
| 3393145 | VAN EDWARD JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808125 | VAN P WELCH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394883 | VAN S LANNING II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395989 | VAN S WELCH II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3393170 | VAN SICKLE FAMILY REV LVG TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980651 | VAN SICKLE FAMILY REV LVG TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388510 | VAN T GARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529932 | Van Tine, Barbara B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427787 | VAN WELL SERVICE INC | PO BOX 51214 | | | | MIDLAND | TX | 79710-1214 | |
| 3404889 | VAN WINKLE FAMILY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3546404 | Van Zandt CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 3387296 | VAN ZANDT COUNTY | APPRAISAL DISTRICT | PO BOX 926 | | | CANTON | TX | 75103 | |
| 3427789 | VAN ZANDT COUNTY CLERK | 121 E DALLAS ST RM 202 | | | | CANTON | TX | 75103 | |
| 3427790 | VAN ZANDT COUNTY PCT 1 | 121 E DALLAS ST RM 201 | | | | CANTON | TX | 75103 | |
| 3427791 | VAN ZANDT COUNTY VETERANS | PO BOX 566 | | | | CANTON | TX | 75103 | |
| 3408025 | VANCE HALDEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427792 | VANCE J MUNN JR AKA JV MUNN JR | PO BOX 217 | | | | COWETA | OK | 74429 | |
| 3403619 | VANCE L MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390350 | VANCE PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394700 | VANCE RICHARD BURKS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412996 | VANDERWORK MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403975 | VANDEVENDER, CHARLOTTE  CODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735810 | VANDIVER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735738 | VANDIVER, KAREN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735566 | VANDIVER, TOM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396782 | VANESSA F SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403835 | VANESSA R STAHLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389184 | VANESSA RACHEL TAFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263555 | VANGUARD NATURAL RESOURCES RESTRICTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427794 | VANGUARD OIL & GAS INC | PO BOX 572260 | | | | HOUSTON | TX | 77057 | |
| 3427797 | VANGUARD STIMULATION SERVICES | PO BOX 0126 | | | | SHAWNEE | OK | 74802 | |
| 3427798 | VANGUARD VACUUM TRUCKS INC | P O BOX 4276 | | | | HOUMA | LA | 70361 | |
| 3388155 | VANNIE E. COOK JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406778 | VANTAGE EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399800 | VAQUERO PARTNERS I LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427799 | VAQUERO PARTNERS I, L.P. | 5060 CALIFORNIA AVE #640 | | | | BAKERSFIELD | CA | 93309 | |
| 3529924 | Vardell, Arthur S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427800 | VAREL INTERNATIONAL | PO BOX 201900 | | | | DALLAS | TX | 75320-1900 | |
| 3427801 | VAREL INTERNATIONAL INC | PO BOX 201900 | | | | DALLAS | TX | 75320-1900 | |
| 3427802 | VARIAN INC | PO BOX 93752 | | | | CHICAGO | IL | 60673 | |
| 3427803 | VARNELL CONSULTING INC | PO BOX 880 | | | | WILBURTON | OK | 74578 | |
| 3427804 | VARNEY CLEAN CARE INC | 2008 ROBERTSON AVE | | | | WORLAND | WY | 82401-2902 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427805 | VARON ENERGY SERVICES | PO BOX 3056 | | | | HOBBS | NM | 88241-0000 | |
| 4263604 | VASSAR, DANIEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404785 | VASSILOPOULOS RESOURCES INTERNAT'L LC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429333 | VASSILOPOULOS RESOURCES INTERNAT'L LC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408229 | VAUGHAN INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414049 | VAUGHN CHILDRENS ISSUE SHARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429334 | VAUGHN CHILDRENS ISSUE SHARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427806 | VAUGHN ENERGY SERVICES | PO BOX 261021 | | | | CORPUS CHRISTI | TX | 78426-1021 | |
| 3393920 | VAUGHN I GUIDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398013 | VAUGHN PETROLEUM ROYALTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388265 | VAUGHN S CORLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808128 | VAY DELL E COOK LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393278 | VEATCH, ANN Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427808 | VECTOR CONTROLS | PO BOX 732145 | | | | DALLAS | TX | 75373-2145 | |
| 3769526 | VECTOR OIL & GAS | 508 WEST WALL STREET | STE 1200 | | | MIDLAND | TX | 79701 | |
| 3427809 | VECTOR OIL & GAS LP | 3141 HOOD STREET #701 | | | | DALLAS | TX | 75219 | |
| 3427810 | VECTRA CBM LLC | 6901 S PIERCE #205 | | | | LITTLETON | CO | 80128 | |
| 3735634 | Veda C Nami | c/o Sowald Sowald Anderson & Hawley | Attn: Marty Anderson | 400 S. Fifth Street | Suite 101 | Columbus | OH | 43215 | |
| 3387512 | Veda C Nami; Majeed S Nami | Marty Anderson | Sowald Sowald Anderson & Hawley | 400 S. Fifth Street | Suite 101 | Columbus | OH | 43215 | |
| 3406704 | VEENKER RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394688 | VEITCH, EVA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409264 | VEJA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427812 | VEJAY ENERGY & LAND INC | 488 ESTERBROOK ROAD | | | | DOUGLAS | WY | 82633 | |
| 3427813 | VELA JOINT REVOCABLE TRUST | PO BOX 20799 | | | | OKLAHOMA CITY | OK | 73156 | |
| 3808129 | VELDA KATHRYN WILLIAMSON, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981054 | VELDA KATHRYN WILLIAMSON, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808130 | VELDA MASINGALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402946 | VELIA SUE THROWER MCFARLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808131 | VELMA B OAKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393348 | VELMA C BALLINGER REV LG TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394171 | VELMA CUMBY ROGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808132 | VELMA DELL ELROD HESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427814 | VELMA ENGINE SALES &SUPPLY INC | BOX 212 | | | | VELAMA | OK | 73491 | |
| 3406237 | VELMA JEAN BAUM LIV. TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429336 | VELMA JOHNSON BARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808133 | VELMA LILLIAN FAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3808134 | VELMA LOU RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808135 | VELMA MOZELL PARKER SHOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407505 | VELMA S HARDY REV LIV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398555 | VELMA S KILLION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412334 | VELMA SUE HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808136 | VELMA WINETEER CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808137 | VELRA SUE DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389297 | VELTA BURBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808138 | VELTA SUE DANIELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808139 | VELVA E DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408862 | VENABLE OIL LTD LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405569 | VENABLE ROYALTY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429337 | VENATOR, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427815 | VENCO INC | PO BOX 518 | | | | CORPUS CHRISTI | TX | 78403 | |
| 3429326 | VENDETTA ROYALTY PARTNERS, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393629 | VENEZUELA V. TILFORD ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981117 | VENICE I CLIFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808141 | VENITA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427817 | VENTEX OPERATING CORPORATION | 400 N Saint Paul Street | Suite 800 | | | Dallas | TX | 75201 | |
| 3427818 | VENTURA OILFIELD TACKLE INC | PO BOX 1388 | | | | GILLETTE | WY | 82717 | |
| 3735702 | Ventura, Ronnie Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427819 | VENTURE FINANCE LLC FBO | PO BOX 60593 | | | | MIDLAND | TX | 79711-0000 | |
| 3412421 | VENTURE MANAGEMENT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427820 | VENTURE MUD LP | 508 WEST WALL STREET | SUITE 610 | | | MIDLAND | TX | 79701 | |
| 3427821 | VENTURE OIL & GAS INC | 270 SOUTH 13TH AVENUE | | | | LAUREL | MS | 39440 | |
| 3427822 | VENTURE PIPE & SUPPLY INC | PO BOX 749 | | | | LINDSAY | OK | 73052 | |
| 3427823 | VENTURE PIPELINE & | PO BOX 3877 | | | | MCALESTER | OK | 74502 | |
| 3427824 | VENTURE PRODUCTS COMPANY | P O BOX 996 | | | | SUGARLAND | TX | 77487-0996 | |
| 3429327 | VENTURE ROYALTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427825 | VENTURE TRANSPRT LOGISTICS LLC | PO BOX 974167 | | | | DALLAS | TX | 75397-4167 | |
| 3390666 | VERA A BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808142 | VERA COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808143 | VERA F WYATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397302 | VERA JEAN FREAM TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405615 | VERA KUMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427826 | VERA LAMBETH DEARMAN | 7300 SPACEVIEW DRIVE | | | | SARALAND | AL | 36571 | |
| 3391423 | VERA LLOYD PRESBYTERIAN HOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429328 | VERA MAE GROSS MEIKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402373 | VERA MARIE MAYHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3808144 | VERA MARJORIE HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427827 | VERA MAY SHIRLEY TRUST | 1316 APACHE DRIVE | | | | RICHARDSON | TX | 75080-3717 | |
| 3808145 | VERA N BEDFORD FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403376 | VERA NELL (SKINNER) FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808146 | VERA POHLEMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427828 | VERACITY SEARCH | 11757 KATY FREEWAY SUITE 1300 | | | | HOUSTON | TX | 77079 | |
| 3529445 | Verado Gas Processors LLC | 1000 Louisiana, Ste.4300,Rm 4527-G | | | | Houston | TX | 77002-5036 | |
| 3389314 | VERBA TINSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808148 | VERBIE CLAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808149 | VERDA R ALFSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429329 | VERDE VISTENERGY CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413049 | VERGIE LEE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402372 | VERGIE PARCHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402155 | VERIAN WILKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529446 | VeriCore, LLC | 10115 Kincey Avenue, Suite 100 | | | | Huntersville | NC | 28078 | |
| 3394982 | VERINDA SMITH DAVIDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427829 | VERIS INC | 6315 MONARCH PARK PLACE | | | | NIWOT | CO | 80503 | |
| 3429330 | VERITAS 321 ENERGY PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427830 | VERITAS 321 ENERGY PARTNERS LP | PO BOX 173 | | | | MIDLAND | TX | 79702 | |
| 3403722 | VERITRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427831 | VERITRUST | 7804 FAIRVIEW RD | | | | CHARLOTTE | NC | 28226-4998 | |
| 3412119 | VERITY LAND COMPANY #2 LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414882 | VERIZON SOUTHWEST | One Verizon Way | | | | Basking Ridge | NJ | 07920 | |
| 3427833 | VERIZON SOUTHWEST | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| 3427835 | VERIZON WIRELESS | 1005 COLLEGE AVE | | | | LEVELLAND | TX | 79336 | |
| 3414885 | VERIZON WIRELESS | One Verizon Way | | | | Basking Ridge | NJ | 07920 | |
| 3427836 | VERIZON WIRELESS | P O BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| 3427837 | VERIZON WIRELESS | P O BOX 9622 | | | | MISSION HILLS | CA | 91346-9622 | |
| 3396460 | VERLON SHAKE RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427839 | VERMILION PARISH CLERK OF CRT | COURTHOUSE BUILDING | 100 N STATE STREET SUITE 101 | | | ABBEVILLE | LA | 70510 | |
| 3427840 | VERMILION PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT | PO DRAWER 520 | | | ABBEVILLE | LA | 70511-0520 | |
| 3405730 | VERNA CORISE RAMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401382 | VERNA D ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808151 | VERNA J COLE LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390417 | VERNA JOYCE OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401046 | VERNA LOU LEFTWICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406098 | VERNA ROBERTSON BENEFICIARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3981135 | VERNA ROBERTSON BENEFICIARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808152 | VERNA WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392109 | VERNE P. BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818752 | VERNELL  C ANTHONY FAMILY TRUST OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401081 | VERNELL C ANTHONY FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808153 | VERNIECE MCCOWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427841 | VERNON ANDERSON | 728 N ELMWOOD | | | | LINDSAY | CA | 73247 | |
| 3808154 | VERNON BLACKWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398750 | VERNON C ASHWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394631 | VERNON CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808155 | VERNON CLAYTON BOLLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408848 | VERNON D DYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427842 | VERNON DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427843 | VERNON E. FAULCONER, INC. | P O BOX 7995 | | | | TYLER | TX | 75711 | |
| 3429320 | VERNON FORMAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427844 | VERNON GASSEN | PO BOX 48 | | | | CALUMET | OK | 73014 | |
| 3808156 | VERNON GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427845 | VERNON H&JUDY A COOK FAM TRUST | 1502 LION STREET | | | | MIAMI | TX | 79509 | |
| 3403981 | VERNON HALDEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427846 | VERNON INDUSTRIAL SERVICES INC | 283 BEAR HOLLOW ROAD | | | | WILSON | OK | 73463 | |
| 3808157 | VERNON J COLGLAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395004 | VERNON KROUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808158 | VERNON L HOGGATT AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407740 | VERNON L NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388459 | VERNON L. MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393174 | VERNON R EMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808159 | VERNON R JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427848 | VERNON T JONES | 109 2ND STREET | | | | UNION | OR | 97883 | |
| 3808160 | VERNON TUCKER, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427849 | VERNON'S TRUCKING CO INC | 2113 CR 325 | | | | YOAKUM | TX | 77995 | |
| 3402758 | VERONICA CRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808161 | VERONICA DANTZLER GIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394567 | VERONICA F MARKEY LIV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397891 | VERONICA GROHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387789 | VERONICA MARY LEDOUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387561 | VERSATILE OIL TOOLS | Attn: President and General Counsel | 4823 W 42nd St | | | Odessa | TX | 79764 | |
| 3427851 | VERSATILE OIL TOOLS | PO BOX 80310 | | | | MIDLAND | TX | 79708 | |
| 3427852 | VERTEX FINANCIAL LTD | 8750 N CENTRAL EXPWY 900LBP | | | | DALLAS | TX | 75231 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3395176 | VERTREES FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429010 | VERWYS, CHARLES SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808162 | VERYL HANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427853 | VESCO INC | PO BOX 246 | | | | WOODWARD | OK | 73802 | |
| 3429321 | VESSELS ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412603 | VESTA LEE STOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427855 | VESTAL L YEATS | 1717 NORFOLK AVE, APT 2279 | | | | LUBBOCK | TX | 79416-6034 | |
| 3410334 | VESTER & LINDA LITTLE, JTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427856 | VETCO GRAY | PO BOX 910052 | | | | DALLAS | TX | 75391 | |
| 3427857 | VETCO GRAY INC | PO BOX 841017 | | | | DALLAS | TX | 75284-1017 | |
| 3406132 | VF ROYALTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427858 | VHG LABS INC | PO BOX 360659 | | | | PITTSBURGH | PA | 15251-6659 | |
| 3427859 | VIBRATION TECHNOLOGY INC | PO BOX 52118 | | | | SHREVEPORT | LA | 71135-2118 | |
| 3401379 | VIC ALLEN ZACHARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427860 | VICKERS CONSTRUCTION, INC | PO BOX 249 | | | | LINDSAY | OK | 73052 | |
| 3387481 | VICKERS PUMPING SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427861 | VICKERS PUMPING SERVICE | PO BOX 1464 | | | | SONORA | TX | 76950 | |
| 3427862 | VICKERY ENGINEERING INC | 12425 LONGMIRE COVE | | | | CONROE | TX | 77304 | |
| 3429322 | VICKERY PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263595 | VICKERY, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808164 | VICKEY ANN LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818583 | VICKI  WAUGH EIDMAN TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399919 | VICKI ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391624 | VICKI ANN EVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390437 | VICKI ANN SOLTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808165 | VICKI ARLENE BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397508 | VICKI BEACH TOWNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388651 | VICKI COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389356 | VICKI DIANE COLDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395481 | VICKI DIANE CROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808166 | VICKI HURST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808167 | VICKI JEANNE SAARI SPECIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388730 | VICKI JOHNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403902 | VICKI KAY WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808168 | VICKI KLUTHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393340 | VICKI L CONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390235 | VICKI L STUCKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392316 | VICKI LERBLANCE SPESSARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405409 | VICKI LOVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402563 | VICKI LYNN BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400082 | VICKI LYNN HABERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3413058 | VICKI LYNN MASSIE VAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397941 | VICKI LYNN WHELAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392318 | VICKI LYNNE LOMAX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392723 | VICKI P JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390845 | VICKI REISNOUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808169 | VICKI RENAE WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410559 | VICKI RENEE JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398203 | VICKI SHORE TESTAMENTARY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391952 | VICKI WAUGH EIDMAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404830 | VICKI WINDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808170 | VICKIE ADAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410945 | VICKIE ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388776 | VICKIE BEATRICE CAUDILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411899 | VICKIE BIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808171 | VICKIE BLUME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405322 | VICKIE C JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404871 | VICKIE CARLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399723 | VICKIE FARMAN WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399756 | VICKIE H ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808172 | VICKIE L JAMESON MCNALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407730 | VICKIE L WAIPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388138 | VICKIE L. WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808173 | VICKIE LYNN MARIE MOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390848 | VICKIE R BORG LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808174 | VICKIE R. SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399021 | VICKIE SUE BUCKWALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408679 | VICKIE SUE WILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427865 | VICKY A MELVIN | 414 HILLCREST AVE | | | | GASTONIA | NC | 28052-6105 | |
| 3410613 | VICKY BERCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389557 | VICKY POLANCIC HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392629 | VICTOR A SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808175 | VICTOR AND ADDIE M HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390003 | VICTOR BUXBAUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402018 | VICTOR C HALDEMAN, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405385 | VICTOR E MANNING SR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808176 | VICTOR EDWARD HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404013 | VICTOR G SHACKELFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403072 | VICTOR GELKING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388466 | VICTOR J VERODA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402545 | VICTOR LEE YARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427866 | VICTOR LYNN CARNEY | 1418 E BROADWAY ST | | | | MUSKOGEE | OK | 74403 | |
| 3399936 | VICTOR M REID III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808177 | VICTOR P KATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3412427 | VICTOR PRYOR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404471 | VICTOR R. DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980543 | VICTOR SHAWN PHILLIPS IRREV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427867 | VICTOR SHAWN PHILLIPS IRREV TR | PO BOX 136 | | | | CANTON | TX | 75103 | |
| 3980572 | VICTOR W FOOTE & JANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427868 | VICTOR W FOOTE & JANETTE M | PO BOX 34464 | | | | RENO | NV | 89533 | |
| 3402867 | VICTOR WICKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394817 | VICTORIA A KARRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429324 | VICTORIA ANNE DANELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412236 | VICTORIA CARVER NEWTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397528 | VICTORIA DISHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397807 | VICTORIA DUFFIN DAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398406 | VICTORIA JOYCE KELSO, IND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404899 | VICTORIA KUNCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404654 | VICTORIA LANE NEWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808178 | VICTORIA LOUISE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412237 | VICTORIA NEWTON INVESTMENT MGT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808179 | VICTORIA RAE VANDERPOOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390179 | VICTORIA RICHARDSON SEGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396688 | VICTORIA ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394736 | VICTORIA S YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808180 | VICTORIA TRADING CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404446 | VICTORIA W HORTON TEST TR NO 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404447 | VICTORIA W HORTON TEST TR NO 2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427871 | VICTORIAN INN OF PARIS INC | 541 PARK PLACE DRIVE | | | | HEWITT | TX | 76643 | |
| 3427872 | VICTORS'S LEASE SERVICE, LLC | 3601 W HORIZON ROAD | | | | LOVINGTON | NM | 88260-0000 | |
| 3427873 | VICTORY ENERGY SERVICES LLC | PO BOX 3493 | | | | HOBBS | NM | 88241-3493 | |
| 3429325 | VIDA TRAYLOR YANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397220 | VIDAL S SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427874 | VIELICA DOBBINS | PO BOX 3666 | | | | CEDAR HILL | TX | 75106-3666 | |
| 3429011 | VIERNES JR, CIPRIANO V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387754 | VIERSEN & COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414144 | VIERSEN OIL AND GAS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427876 | VIGILANT TECHNOLOGIES LLC | 1050 WILSHIRE DRIVE | SUITE 307 | | | TROY | MI | 48084 | |
| 3427878 | VIGILS TRUCKING AND OIL FIELD | PO BOX 1299 | | | | DOUGLAS | WY | 82633 | |
| 3389710 | VIKI ADAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389709 | VIKI L ADAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427879 | VIKING ENERGY | P O BOX 1275 | | | | BISMARCK | ND | 58502-1275 | |
| 3408838 | VIKING EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406872 | VIKING MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427881 | VIKING PIPE & SUPPLY LLC | PO BOX 1518 | | | | EL RENO | OK | 73036 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3404819 | VIKKI H SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399193 | VIKKI L FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403891 | VIKKI LYNN BENTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427882 | VILLA AND SONS CONTRUCTION, | PO BOX 37089 | | | | HOUSTON | TX | 77237 | |
| 3427883 | VILLAGE OF LOVING | PO BOX 56 | | | | LOVING | NM | 88256-0000 | |
| 3427884 | VILLAGRAN ENERGY SERVICES LLC | PO BOX 781 | | | | PERRYTON | TX | 79070-0781 | |
| 3808182 | VILORIE BATES MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403895 | VINCENT B. TILFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390107 | VINCENT C. MANGONE IRREV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391120 | VINCENT H BOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405810 | VINCENT J DUNCAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808183 | VINCENT JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427885 | VINCENT KEVIN WALKER | 2840 SW 64TH ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 3393579 | VINCENT M TAGLAVORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401765 | VINCENT P GLEESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409801 | VINCENT PRICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406906 | VINCENT T LARSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808184 | VINCENT TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413399 | VINEGARONE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410750 | VINITA SU SPECK SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427886 | VINLAND ENERGY EASTERN LLC | 2704 OLD ROSEBUD RD #320 | | | | LEXINGTON | TX | 40509 | |
| 3427887 | VINLAND ENERGY GATHERING LLC | 2704 OLD ROSEBUD RD #320 | | | | LEXINGTON | KY | 40509 | |
| 3427888 | VINLAND ENERGY OPERATIONS | 2704 OLD ROSEBUD RD #320 | | | | LEXINGTON | KY | 40509 | |
| 3808185 | VINOLLA LOVETT CHENAULT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387672 | VINSON & ELKINS LLP | PO BOX 301019 | | | | DALLAS | TX | 75303-1019 | |
| 3414887 | VINSON PROCESS CONTROLS | 2747 Highpoint Oaks Drive | | | | Lewisville | TX | 75067 | |
| 3427890 | VINSON PROCESS CONTROLS | PO BOX 671389 | | | | DALLAS | TX | 75267-1389 | |
| 3427891 | VINTAGE FILINGS LLC | PO BOX 30719 | | | | NEW YORK | NY | 10087-0719 | |
| 3427892 | VINTAGE SERVICES LLC | 4815 S HARVARD SUITE 520 | | | | TULSA | OK | 74135 | |
| 3397994 | VIOLA CHRISTENSEN FLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402718 | VIOLA E MERRY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808186 | VIOLA JEAN VAN WINKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808187 | VIOLA LILLON CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808188 | VIOLA M LUTTRULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392902 | VIOLA MARE OLLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392342 | VIOLA MEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407134 | VIOLA VESTAL COULTER FOUNDATION - C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3429316 | VIOLA VESTAL COULTER FOUNDATION - C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412678 | VIOLET K HARRIS TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3546357 | Violet M. Heiser, Trustee of Ernest E. Heiser Family Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392131 | VIRANI FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403747 | VIRGIE LEE GOHAGIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808189 | VIRGIE MAE SIDNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397609 | VIRGIL B. HODGES &DONNA HODGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808190 | VIRGIL BURKS & LINDA BURKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406339 | VIRGIL D MCCOOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808191 | VIRGIL DOYLE MCCOY SEP PROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808192 | VIRGIL E & ANN NEITA ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395271 | VIRGIL H AND THELMA B SHARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393295 | VIRGIL H PICCOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396537 | VIRGIL LEE GOULD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408246 | VIRGIL RAY LOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429317 | VIRGIL SELBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427893 | VIRGIL T CRAIG | 329 LUCADA STREET | | | | SANTA PAULA | CA | 93060 | |
| 3390449 | VIRGIL W DINSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413019 | VIRGIL WALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008323 | Virgina Trinkle LLC | Richard E.B. Foster PLLC | 30 W. Franklin Rd., Suite 302 | | | Roanoke | VA | 24011 | |
| 4008323 | Virgina Trinkle LLC | Tom Trinkle | P.O. Box 8428 | | | Roanoke | VA | 24014 | |
| 3818594 | VIRGINIA  R NOWLIN REV TR #1 OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808193 | VIRGINIA A BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808194 | VIRGINIA A PEACOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392584 | VIRGINIA AND DAVID MCKELLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808195 | VIRGINIA ANDERSON FOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405854 | VIRGINIA ANN CARMICHAEL GST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397015 | VIRGINIA ANN CONDIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393859 | VIRGINIA ANN DICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404397 | VIRGINIA ANN MUELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388290 | VIRGINIA B ATKINS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392656 | VIRGINIA B HARRIS PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393287 | VIRGINIA B OGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403411 | VIRGINIA B SINGLETARY, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409859 | VIRGINIA BARRETT ARCENEAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406310 | VIRGINIA BLAIR QUINN EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400008 | VIRGINIA BROWN FOOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392354 | VIRGINIA BUTLER MANTZURANIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394680 | VIRGINIA C HINMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405940 | VIRGINIA C LARSON IRREVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402849 | VIRGINIA C MEADORS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808197 | VIRGINIA CARLISLE DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391376 | VIRGINIA CAZORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394421 | VIRGINIA CORLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396327 | VIRGINIA COULSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980337 | VIRGINIA COULSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404765 | VIRGINIA D WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808199 | VIRGINIA D. BAKER BESHEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412205 | VIRGINIA DORMAN AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429319 | VIRGINIA E EATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396944 | VIRGINIA ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396945 | VIRGINIA ELLIOTT LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397774 | VIRGINIA F HEGSETH LIVING TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409727 | VIRGINIA F KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980808 | VIRGINIA FINLEY BALCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808201 | VIRGINIA G BRELSFORD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413033 | VIRGINIA GOODALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808202 | VIRGINIA GREER BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412679 | VIRGINIA H CULPEPPER GRNTR TRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808203 | VIRGINIA H PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407000 | VIRGINIA HENRICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808204 | VIRGINIA HIGGINBOTHAM TR 2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427895 | VIRGINIA HOWE SMITH O&G TRUST | c/o RAYMOND B KEATING III | PO BOX 62208 | | | HOUSTON | TX | 77205-2208 | |
| 3411392 | VIRGINIA HOWE SMITH TRSTE OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808205 | VIRGINIA IVIE SISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808206 | VIRGINIA K HEGGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808208 | VIRGINIA L CONNOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392820 | VIRGINIA L DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427896 | VIRGINIA L HELFENBEIN | ROUTE 2 BOX 75 | | | | SHATTUCK | OK | 73858 | |
| 3427897 | VIRGINIA L HELFENBEIN PERS REP | ROUTE 2 BOX 75 | | | | SHATTUCK | OK | 73858 | |
| 3394536 | VIRGINIA L HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396099 | VIRGINIA L HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397465 | VIRGINIA L LILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390885 | VIRGINIA L. URBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407937 | VIRGINIA LEE PETERSON GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405006 | VIRGINIA LEE WINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404066 | VIRGINIA LEFLORE ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394302 | VIRGINIA LEIGH MCCORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406789 | VIRGINIA LEONARD MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808209 | VIRGINIA LIPTAY ALGEO ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808210 | VIRGINIA LOIS NARRAMORE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3808211 | VIRGINIA LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397608 | VIRGINIA LYDIA SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808212 | VIRGINIA M COLLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390173 | VIRGINIA M DRISCOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981007 | VIRGINIA M DRISCOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412152 | VIRGINIA M GRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389889 | VIRGINIA M REDFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407911 | VIRGINIA M SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412076 | VIRGINIA MAE NILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399407 | VIRGINIA MAE PEARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413064 | VIRGINIA MAE PEARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398061 | VIRGINIA MANLOVE KNUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404240 | VIRGINIA MCCOY HYATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401378 | VIRGINIA MEYERS SEALE WATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403122 | VIRGINIA MILLER THORNTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407745 | VIRGINIA MORGAN TRUST AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808213 | VIRGINIA NELL C WOLCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406061 | VIRGINIA NEVILL HOFF MGMT TRUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390524 | VIRGINIA NICKOL COHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980272 | VIRGINIA NICKOL COHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388476 | VIRGINIA O FINE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393309 | VIRGINIA P MONAGHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390975 | VIRGINIA PAULA MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397023 | VIRGINIA PAYNE GILMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392750 | VIRGINIA R DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414475 | VIRGINIA R FAIR NWF TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429309 | VIRGINIA R FAIR NWF TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407337 | VIRGINIA R GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808214 | VIRGINIA R NOWLIN REV TR #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392300 | VIRGINIA RATCLIFFE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402971 | VIRGINIA RAWORTH CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427898 | VIRGINIA RAYBURN | PO BOX 456 | | | | ALEX | OK | 73002 | |
| 3808215 | VIRGINIA RENFRO GRUNDEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429310 | VIRGINIA RICE FAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414143 | VIRGINIA RICE FAIR NWF TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429311 | VIRGINIA RICE FAIR NWF TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389345 | VIRGINIA RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412329 | VIRGINIA ROQUEMORE GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412777 | VIRGINIA RUTH MCINTOSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406379 | VIRGINIA S HAYNES FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427899 | VIRGINIA S MILAM | 919 N OLEANDER | | | | GRAND SALINE | TX | 75140 | |
| 3808216 | VIRGINIA S WHITE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429313 | VIRGINIA SCHREINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3395098 | VIRGINIA SNEAD TRINKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407747 | VIRGINIA TRACY AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393646 | VIRGINIA TURNER DOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400169 | VIRGINIA V ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410016 | VIRGINIA W HANCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429302 | VIRGINIA W HILL FOUNDATION MINS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403058 | VIRGINIA WALLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393929 | VIRGINIA WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389882 | VIRGINIA WYATT JAUREGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808218 | VIRGINIA YOTHER, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808219 | VIRGINIA YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529447 | Viridis OK LLC | 211 Highland Cross | Suite 112 | | | Houston | TX | 77073 | |
| 3427901 | VIRTEX PETROLEUM | SUITE 525 WF 168 | 615 UPPER N BROADWAY | | | CORPUS CHRISTI | TX | 78477 | |
| 3427902 | VIRTUAL MATERIALS GROUP USAINC | PO BOX 786 | | | | FULSHEAR | TX | 77441 | |
| 3429303 | VISA INDUSTRIES OF ARIZONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818621 | VISHNUDEV  PRATT ROYALTIES LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396082 | VISINA FAMILY REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427903 | VISION ENERGY SERVICES | 28099 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| 3427904 | VISION LIGHTING SYSTEMS | PO BOX 1749 | | | | WOODWARD | OK | 73802-1749 | |
| 3427905 | VISION OIL TOOLS LLC | PO BOX 4988 | DEPT 103 | | | HOUSTON | TX | 77210-4988 | |
| 3427906 | VISION WEST, INC. | 339 E 1ST STREET | | | | POWELL | WY | 82435 | |
| 3414889 | VISIONARY COMMUNICATIONS INC | 1001 S. Douglas HWY #201 | | | | Gillette | WY | 82716 | |
| 3427907 | VISIONARY COMMUNICATIONS INC | PO BOX 2799 | | | | GILLETTE | WY | 82717-2799 | |
| 3427908 | VISTA ENERGY LLC | 730 17th STREET SUITE 610 | | | | DENVER | CO | 80202 | |
| 3808220 | VISTA ROYALTY COMPANY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427909 | VISTA SERVICES LLC | PO BOX 758 | | | | EUNICE | NM | 88231 | |
| 3427910 | VISTA TRUCKING & WATER SERV., INC | P O BOX 668 | | | | WORLAND | WY | 82401 | |
| 3427911 | VISUAL SYSTEMS INC | PO BOX 301003 | | | | DALLAS | TX | 75303-1003 | |
| 3387524 | Vita Law Offices, P.C. | Attn: Richard J. Vita | 100 State Street | 9th Floor | | Boston | MA | 02109 | |
| 3429304 | VITRUVIAN II WOODFORD LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387562 | VIVA ENERGY SERVICES LLC | Attn: President and General Counsel | 700 Avenue E | | | Odessa | TX | 79763 | |
| 3427913 | VIVA ENERGY SERVICES LLC | PO BOX 4437 | | | | ODESSA | TX | 79760-4437 | |
| 3427914 | VIVA SUPPORT SERVICES LP | PO BOX 7079 | | | | ODESSA | TX | 79760-7079 | |
| 3735541 | Viva Well Servicing Company LP | PO BOX 4437 | | | | ODESSA | TX | 79760-4437 | |
| 3427915 | VIVA WELL SERVICING II LP | PO BOX 7079 | | | | ODESSA | TX | 79760-7079 | |
| 3808221 | VIVIAN ANN ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808223 | VIVIAN CHRISTOPHER COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3405274 | VIVIAN D BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808224 | VIVIAN D KHORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396028 | VIVIAN DENISE SALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808225 | VIVIAN DERRICK ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398127 | VIVIAN F STARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388778 | VIVIAN L SPARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405718 | VIVIAN LOWE ANSELMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388521 | VIVIAN M TIDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388668 | VIVIAN M VOLK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388665 | VIVIAN M. VOLK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429305 | VIVIAN MCCORMICK WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427916 | VIVIAN MOELLINGER ESTATE | 212 PENNSYLVANIA DRIVE | | | | DENTON | TX | 76205 | |
| 3400353 | VIVIAN MORGAN YRIART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389266 | VIVIAN MORROW JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402284 | VIVIAN OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409972 | VIVIAN PASQUALI REV LIV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404540 | VIVIAN R SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427917 | VIVICOM | 2000 NASA PARKWAY | | | | SEABROOK | TX | 77586 | |
| 3398183 | VIVIENNE D NOBLE MCGEHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427918 | VK FARMS LLC | 1709 HEREFORD DR | | | | ENID | OK | 73703 | |
| 3427919 | VMTURBO INC | 500 BOYLSTON STREET | 8TH FLOOR | | | BOSTON | MA | 02116 | |
| 3390409 | VOELKER, CHRIS ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402976 | VOGEL OIL INTERESTS, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427920 | VOGEL-BRACKEN PRINTERS INC | 3009 COMMERCE STREET | | | | DALLAS | TX | 75226 | |
| 3414890 | VOICENATION LIVE, LLC | 5089 BRISTOL INDUSTRIAL WAY #B | | | | BUFORD | GA | 30518 | |
| 3427922 | VOIGT ABERNATHY SALES CORP | PO BOX 100276 | | | | BIRMINGHAM | AL | 35210 | |
| 3793332 | VOJNOVIC, VLADAMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427923 | VOLD TRUCKING INC | BOX 2134 | | | | CODY | WY | 82414 | |
| 3429012 | VOLESKY, DANE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263769 | VOLHEIM, TAMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427924 | VOLKERT INC | PO BOX 11407 | DEPT 2042 | | | BIRMINGHAM | AL | 35246-2042 | |
| 3410275 | VOLUNTEER SERVICES COUNCIL OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427925 | VOLVO CONSTRUCTION | PO BOX 35 | | | | CASPER | WY | 82602 | |
| 3427926 | VOLVO CONSTRUCTION EQUIP RENTS | PO BOX 936078 | | | | ATLANTA | GA | 31193 | |
| 3427927 | VOLVO RENTALS | 11196 HWY 31 | | | | SPANISH FORT | AL | 36527 | |
| 3411980 | VON A MARTIN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427928 | VON FLETCHER TRUCKING INC | PO BOX 598 | | | | VERNAL | UT | 84078 | |
| 3390302 | VON INVESTMENTS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808228 | VON M EDENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394124 | VONDELL CRANFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808229 | VONETTA L WILLIAMS- BAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263795 | VONKROGISK, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429013 | VONKROSIGK, WENDELL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396977 | VONNIE B JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399063 | VONNIE M MARTIN LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405907 | VONOIL CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402245 | VOOR MAC LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427929 | VORTECH OILFIELD TOOLS LP | PO BOX 51651 | | | | MIDLAND | TX | 79710 | |
| 3400046 | VOSBURGH FAMILY LIVING TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411861 | VOYAGER ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427930 | VOYAGER GAS CORP | 12941 N FREEWAY STE 550 | | | | HOUSTON | TX | 77060 | |
| 3427931 | VRC PROTX, LLC | 16058 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4263963 | VREDENBURG, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429014 | VREDENBURG, MARK ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263964 | VREDENBURG, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429015 | VREDENBURG, SCOTT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388551 | VROOMAN ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427932 | VTL TEXAS HOT SHOT LLC | PO BOX 975390 | | | | DALLAS | TX | 75397-5390 | |
| 3427933 | VTS TRUCKING INC | PO BOX 966 | | | | WAYNESBORO | MS | 39367 | |
| 3427934 | VULCAN INC | PO BOX 1850 | | | | FOLEY | AL | 36536-1850 | |
| 3408983 | VWM-LA PROPERTIES PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407619 | VWM-TX PROPERTIES PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412428 | VWP JR INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529448 | Vyve Broadband | PO Box 26588 | | | | Oklahoma City | OK | 73126 | |
| 3427935 | VYVE BROADBAND J, LLC | PO BOX 26588 | | | | OKLAHOMA CITY | OK | 73126-0588 | |
| 3398329 | VZS PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392395 | W & L PAGE INVESTMENTS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427936 | W & W ENERGY SERVICES INC | 8820 NW LOOP 338 | | | | ODESSA | TX | 79764 | |
| 3427937 | W & W ENERGY SERVICES INC | PO BOX 286 | | | | GOLDSMITH | TX | 79741 | |
| 3394072 | W A BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429296 | W A BLANKENSHIP JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808230 | W A BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389397 | W A CLARKE JR TR DTD06-20-1989 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406584 | W A HUDSPETH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396936 | W A LANDRETH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406495 | W A MONCRIEF JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429298 | W A MONCRIEF JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427939 | W A R, INC | P O BOX 48 | | | | THERMOPOLIS | WY | 82443 | |
| 3395270 | W A SCANNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981063 | W A SCANNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3980319 | W A SCANNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427940 | W ALLENE SMITH LIVING TRUST | PO BOX 50576 | | | | CASPER | WY | 82605 | |
| 3410452 | W ANN S WILLINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808231 | W B PRESTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408412 | W B RAYBOURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395965 | W BENNETT FLANAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808232 | W BRAD JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4010039 | W Brownlee Ferguson IV Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429301 | W BROWNLEE FERGUSON IV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393372 | W C GARDNER JR DBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402172 | W CAREY COX JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409102 | W CHRIS BARNHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410566 | W CHRISTINE KELM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396630 | W CLAYTON GASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398812 | W CLIFTON ARBUCKLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393750 | W CURTIS ARBUCKLE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396515 | W D BLACK TRUST 11/4/91 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427943 | W D VON GONTEN & CO | 10496 KATY FWY | | | | HOUSTON | TX | 77043-5106 | |
| 3808233 | W DALE THORNBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400489 | W DALTON TOMLIN FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808234 | W DAVID HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399391 | W DOUGLAS FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392482 | W DOUGLAS KIRKPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402736 | W E AND WILMA WEST H/W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427944 | W E CAMPBELL | 409 HARMON ROAD | | | | HURST | TX | 76053-6763 | |
| 3414577 | W E CHAPMAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388560 | W E MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411094 | W E SHERMAN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427945 | W F PATTON & ASSOCIATES LLC | 3503 CEDAR KNOLLS DRIVE | SUITE B-2 | | | KINGWOOD | TX | 77339 | |
| 3808236 | W F TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808237 | W FRED ANTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410389 | W FRED SCHIEFER REV LIV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408106 | W G STEIDLEY, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429291 | W H BOWIE CO LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413763 | W H BOWIE CO LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395742 | W H BRADLEY AND FAYE BRADLEY, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394919 | W H CLEM AND MARGUERITE H CLEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398388 | W H COWDEN ROYALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405064 | W H GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808238 | W H MIRACLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387907 | W H STROMBERG JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3400368 | W H SWAFFAR, VIOLET SWAFFAR, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808239 | W HOLLINGSWORTH PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408707 | W I COOK FOUNDATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808240 | W J & SARA JO MEDLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411857 | W J HURLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411484 | W J O'BRIEN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411485 | W J O'BRIEN JR TEST EXEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980967 | W K JOHNSTON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387843 | W K JOHNSTON FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412071 | W KYLE LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412810 | W L AND S M POGUE REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392361 | W L BRISTOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397446 | W L FARRINGTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980585 | W L HERNSTADT 1950 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406451 | W L HERNSTADT 1950 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408040 | W L MOODY IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407085 | W L MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808242 | W L SMALLWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427947 | W L WALKER CO INC | 330 NORTH BOULDER | | | | TULSA | OK | 74103 | |
| 3411626 | W L WHITEHEAD LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404633 | W LEE WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427948 | W LESTER AULTMAN CONSULTING | 125 S CONGRESS ST STE 1212 | | | | JACKSON | MS | 39201 | |
| 3808243 | W M COLLINS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414223 | W M HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429292 | W M KEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396461 | W MARVIN LAFRENTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413878 | W MERLE FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399974 | W MIKE HARMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427949 | W O BLOOMQUIST & SONS HOLDINGS | PO BOX 252 | | | | SPARTA | MI | 49345 | |
| 3407474 | W P & BULAH M LUSE TRUST 547000 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429294 | W P C OIL AND GAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429295 | W P HANSON AND M A MCDONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392242 | W R (TREY) SIBLEY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808246 | W R BONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391529 | W R ECHOLS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409781 | W R HUGHES TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392244 | W R SIBLEY JR MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429284 | W R SIBLEY JR MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389271 | W R SLAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808248 | W RANDY COTTINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396662 | W RHODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389631 | W ROBERT NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429285 | W ROBERT NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808249 | W RUFUS SIVLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412397 | W S DAY, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388907 | W S FARISH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808250 | W T AND ELIZABETH COSTLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413125 | W T AVERITT III TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408792 | W T NEAL FAMILY STOCK LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409749 | W T PAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411276 | W T PLASTICS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405934 | W T STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403791 | W W BYRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808251 | W W CRAIG JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427951 | W W GRAINGER INC | PO BOX 419267 | DEPT 800739229 | | | KANSAS CITY | MO | 64141-6267 | |
| 3414598 | W W HARVEY TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429287 | W W HARVEY TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406448 | W W HARVEY TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405974 | W W I 1990 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427952 | W W MARTIN | PO BOX 62 | | | | ARDMORE | OK | 73402 | |
| 3392708 | W W WORLDWIDE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427953 | W WAYNE BRADBURY PE | 3205 PERTERSON WAY | | | | BRYAN | TX | 77802-2881 | |
| 4008361 | W&B S, Ltd. | 900 Jackson Street | Suite 260 | | | Dallas | TX | 75202 | |
| 4008300 | W&B S, Ltd. | James Holmes | Attorney in Fact for DGS Minerals & Land, LLC | the General Partner for W&B S, Ltd. | 900 Jackson Street, Suite 260 | Dallas | TX | 75202 | |
| 3818862 | W.  E. ROBINSON, JR. RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412429 | W. B. OSBORN OIL & GAS OPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808252 | W. E. ROBINSON, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429288 | W. MERLE FREEMAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396889 | W. O. ALLEN OIL COMPANY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404493 | W. RICHARD PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427955 | W.E. HAYDEN LEASE SERVICE, INC | PO BOX 290 | | | | GANADO | TX | 77962 | |
| 3808254 | W.L ERICSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429289 | W.O. PETTIT ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410359 | W.O. PETTIT ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429278 | W.P. LERBLANCE, JR FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980643 | W.W. HARVEY TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412680 | W.W. HARVEY TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427956 | W.W.Q. & P.C.A. | P O BOX 394 | | | | CASPER | WY | 82602-0394 | |
| 3408199 | W2 INVESTMENT PARTNERS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429279 | W-4 CAPITAL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407280 | W5K PROPERTIES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393695 | WA MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3407366 | WAAPF INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407365 | WAAPF MANAGEMENT LC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407293 | WABASH PRODUCTION LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427957 | WACHOVIA | 420 Montgomery St. | | | | San Francisco | CA | 94104 | |
| 3427958 | WACHOVIA BANK N A | 420 Montgomery St. | | | | San Francisco | CA | 94104 | |
| 3414639 | Wachovia Bank, NA | 301 S College St, 23rd Flr | | | | Charlotte | NC | 28288 | |
| 3427959 | WACHOVIA INVESTORS INC | ONE FIRST UNION CENTER | 301 S. COLLEGE ST., 12TH FLOOR | | | CHARLOTTE | NC | 28288-0732 | |
| 3818726 | WADE  PHILLIP KOEHL WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406925 | WADE A GRINDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980285 | WADE ASH WOODS HILL & FARLEY & GUTHERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396521 | WADE AUTREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387927 | WADE C RIDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808257 | WADE CLAYTON DEDMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427960 | WADE COSTELLO TRUST | PO BOX 190878 | | | | DALLAS | TX | 75219 | |
| 3406911 | WADE F WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394484 | WADE G HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427961 | WADE HAMMOND JR | 806 SHADELAND AVENUE | | | | BURLINGTON | NJ | 08016 | |
| 3392727 | WADE HARRY BURKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427962 | WADE M FITZGERALD | P O BOX 1621 | | | | SONORA | TX | 76950 | |
| 3407250 | WADE PHILLIP KOEHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408462 | WADE SAMPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427963 | WADE SERVICES INC | PO DRAWER 399 | | | | ELLISVILLE | MS | 39437 | |
| 3409956 | WADE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412339 | WADE W WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808258 | WADE WHITAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387825 | WADE WYLIE DANSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263611 | WADE, RONALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427964 | WADECO SPECIALTIES LLC | PO BOX 60634 | | | | MIDLAND | TX | 79711 | |
| 3399350 | WADI PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808259 | WADIE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397961 | WADONNA GALE GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427965 | WAGGONER OSBORNE LAND SERVICES | 6409 ROSEMONT AVE | | | | FORT WORTH | TX | 76166 | |
| 3407711 | WAGNER & BROWN, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427966 | WAGNER EQUIPMENT CO | WAGNER RENTS | PO BOX 911291 | | | DENVER | CO | 80291-1291 | |
| 3429280 | WAGNER OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391247 | WAGNER RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403228 | WAGNON INVESTMENTS LTD PSHP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545739 | Wahlstrom, Rebecca L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3427968 | WAID CORPORATION | ACCT REC DEPT | 10800 PECAN PARK BLVD | | | AUSTIN | TX | 78750-0000 | |
| 3409267 | WAIKIKI PARTNERS L.P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404980 | WAITS FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404981 | WAITS FAMILY TST DTD 5/27/2010 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410823 | WAKE ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818649 | WAKEFIELD  ACQUISITIONS INC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818660 | WAKEFIELD  HOLDINGS COMPANY RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410442 | WAKEFIELD ACQUISITIONS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410350 | WAKEFIELD HOLDINGS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427969 | WAKEFIELD OIL COMPANY INC. | PO BOX 1108 | | | | ROSWELL | NS | 88202-1108 | |
| 3410963 | WAL RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427970 | WALDROP'S ENGINE SERVICE CO, | PO BOX 589 | | | | WOODWARD | OK | 73802 | |
| 3392120 | WALENE SUE HANISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393670 | WALKE LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427971 | WALKER COMPANIES | PO BOX 177 | | | | OKLAHOMA CITY | OK | 73101 | |
| 3404513 | WALKER EXPLORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404760 | WALKER F BASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427972 | WALKER INSPECTION LLC | PO BOX 2338 | | | | GILLETTE | WY | 82717 | |
| 3400127 | WALKER ROYALTY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808260 | WALKER SECKER GST EXEMPT TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427973 | WALKER TEXAS FINANCIAL LP | 4925 GREENVILLE AVE., STE. 500 | | | | DALLAS | TX | 75206 | |
| 4263682 | WALKER, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429016 | WALKER, KIMBERLY NICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427974 | WALKER-PIERCE ROYALTY CO INC | 8412 COUNTRY CLUB DRIVE S | | | | OKLAHOMA CITY | OK | 73159 | |
| 3403846 | WALL FAMILY TRUST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427975 | WALLACE ACID- FRAC LLC. | PO BOX 1281 | | | | SEMINOLE | OK | 74818-1281 | |
| 3808261 | WALLACE AND QUITA LOIS WISDOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427976 | WALLACE B DAVIS | PO BOX 4504 | | | | FORT WORTH | TX | 76164 | |
| 3395183 | WALLACE CHRISTENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808263 | WALLACE D SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402735 | WALLACE EARL WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808264 | WALLACE F BERGERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400440 | WALLACE FAMILY PARTNERSHIP LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391146 | WALLACE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397365 | WALLACE GENE GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395925 | WALLACE H NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413241 | WALLACE L ALBRECHT REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405525 | WALLACE MCFARLANE CONTINGENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391298 | WALLACE MCFARLANE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427977 | WALLACE MOLER TRANSPORTS INC | 1211 WALTER WAY | | | | ELK CITY | OK | 73644 | |
| 3405629 | WALLACE R COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3808265 | WALLACE R CROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396369 | WALLACE T FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427978 | WALLACH CONCRETE INC | PO BOX 1289 | | | | HOBBS | NM | 88241-0000 | |
| 3541452 | Waller County Tax Office | 730 9th Street | | | | Hempstead | TX | 77445 | |
| 3401456 | WALLER FAMILY PARTNERSHIP, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3541507 | Waller-Harris Emergency Services District # 200 | Yolanda M. Humphrey | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 1235 North Loop West Suite 600 | | Houston | TX | 77008 | |
| 3808266 | WALLEY CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392703 | WALLFAM LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808267 | WALLSTON RIXFIELD, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427979 | WALMART STORES, INC. | PO BOX 60982 | | | | ST LOUIS | MO | 63160-0982 | |
| 3408549 | WALNUT CREEK HOLDING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391267 | WALSH FAMILY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405390 | WALSH MINERAL PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427980 | WALSH PETROLEUM INC | PO BOX 3528 | | | | MIDLAND | TX | 79702 | |
| 3427981 | WALSH WELDING | PO BOX 1343 | | | | SONORA | TX | 76950 | |
| 3429017 | WALSH, KENNETH EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818832 | WALTER  F BROWN OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818833 | WALTER  F BROWN WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393354 | WALTER A STOCKARD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808268 | WALTER A. & DENISE TIMMONS, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405610 | WALTER B DUBBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429282 | WALTER B STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980532 | WALTER B STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429283 | WALTER B STEWART ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389276 | WALTER BLAKE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406909 | WALTER BROWN DOSSETT JR EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981129 | WALTER BROWN DOSSETT JR EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404764 | WALTER BURRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397925 | WALTER C BRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404817 | WALTER C. DEBILL, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389802 | WALTER D JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387946 | WALTER DUNCAN OIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387755 | WALTER DUNCAN OIL ESCROW ACCT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808269 | WALTER E BAGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407857 | WALTER E WHITEHEAD II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413956 | WALTER F BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408687 | WALTER H & MARTHA WALKER DAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399530 | WALTER H MILES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808270 | WALTER H SLOTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400669 | WALTER I LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3391890 | WALTER INVESTMENT GROUP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388995 | WALTER ISAAC BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808271 | WALTER J BOWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389772 | WALTER J JACOBS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395445 | WALTER J KIRSHBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397252 | WALTER KENNETH BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808273 | WALTER L DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411596 | WALTER L FARRINGTON, III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397605 | WALTER L JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808274 | WALTER L NORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392501 | WALTER L PINKSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808275 | WALTER L SNYDER LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808276 | WALTER L. FARRINGTON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394949 | WALTER LAKE GEORGE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808277 | WALTER M LAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413221 | WALTER MCLANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808278 | WALTER NOLON POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391385 | WALTER O. LEE MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427983 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA #200 | | | | HOUSTON | TX | 77002-5299 | |
| 3429273 | WALTER P COONEY II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410068 | WALTER P SCHEFFE ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808279 | WALTER P SCHEFFE TR UDO 1/7/09 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808280 | WALTER P SCHEFFE TRUST 1/7/09 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808281 | WALTER PATTESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808282 | WALTER R PRIER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389910 | WALTER RAY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403542 | WALTER RAYMOND POPE II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398657 | WALTER REAGAN WHITE AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808284 | WALTER S MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400540 | WALTER SHARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427984 | WALTER SOLT LLC | PO BOX 70 | | | | LOCO HILLS | NM | 88255 | |
| 3405938 | WALTER SOMERS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399792 | WALTER TERRY WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393445 | WALTER VAUGHN BUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396291 | WALTER VENTRESS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404627 | WALTER W SAPP TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808285 | WALTER WARNER FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398302 | WALTER WM BUTCHER RESID TR A&B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408710 | WALTER WM BUTCHER RESID TR A&B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398059 | WALTERENE KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411904 | WALTERS FAMILY SURVIVORS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3427985 | WALTHALL COUNTY COURT CLERK | PO BOX 351 | | | | TYLERTOWN | MS | 39667 | |
| 3410592 | WALTMAN, MICHELE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3587812 | Walton, Johnathan | 1827 Cherokee Rose Circle | | | | Mt. Pleasant | SC | 29466 | |
| 3427986 | WALZ CERTIFIED MAIL SOLUTIONS | 43234 BUSINESS PARK DR,STE 107 | | | | TEMECULA | CA | 92590-3604 | |
| 3414055 | WAM3, L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263574 | WAMPLER, WADE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529449 | Wamsutter LLC | P.O. Box 2400 | One Williams Center, WRC3-7 | | | Tulsa | OK | 74172 | |
| 3427987 | WAMSUTTER LLC | PO BOX 730157 | | | | DALLAS | TX | 75373-0157 | |
| 3818674 | WANDA  EBERHART POWELL RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396992 | WANDA A HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404433 | WANDA A YOWELL REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408891 | WANDA ASHLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388934 | WANDA BOX FANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404146 | WANDA BRISTOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402665 | WANDA COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390915 | WANDA CRENSHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398543 | WANDA DUKE MAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409425 | WANDA EBERHART POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393291 | WANDA F PARKER MCKINZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388105 | WANDA FAE CLAGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393106 | WANDA FAY LAGOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808286 | WANDA FAY SHERVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808287 | WANDA FAYE BROWNFIELD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808288 | WANDA GRIMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390601 | WANDA H WILLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395293 | WANDA HALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403582 | WANDA HOWELL HOBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393564 | WANDA J WAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403636 | WANDA JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808289 | WANDA JEAN CROCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390603 | WANDA JEAN HOLIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393141 | WANDA JOYE FITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409238 | WANDA JUANITA SIMMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397540 | WANDA KAY MCNATT VAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392978 | WANDA KENNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427988 | WANDA KETCHERSIDE | 9995 NEWFIELD ROAD | | | | LODI | CA | 95240 | |
| 3390680 | WANDA L REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410298 | WANDA LA TRELLE HANKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427989 | WANDA LAMBETH CAIN | 115 BETHEL FOREST DRIVE | | | | SARLAND | AL | 36571 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3400005 | WANDA LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388463 | WANDA LEE GREGSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402291 | WANDA MERLINE COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391979 | WANDA N & GLEN K JONES, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401380 | WANDA P TIPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401381 | WANDA P TIPTON LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808291 | WANDA PATE DICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396673 | WANDA PRICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427990 | WANDA PRIDMORE | 32 WINWARD LOOP | | | | KALISPELL | MT | 59901 | |
| 3398553 | WANDA RANDEL HOGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808292 | WANDA RICHARDSON SITTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427991 | WANDA S CARLSON | 5300 NORTH HIGHWAY 29 | | | | MOLINO | FL | 32577 | |
| 3402234 | WANDA S PIPPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398068 | WANDA SMITH REEDER MERRITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407243 | WANDA SUE MCCAIN-GERDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390477 | WANDA VEST FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397392 | WANDA W WEATHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396448 | WANDA WEBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808294 | WANDAL G ELROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388057 | WANDRA JANE CHILDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808295 | WANDRA R LINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403260 | WANETA MARION EWING ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391927 | WANETTA JUNE TARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263620 | WANG, MIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406178 | WANOMA LOU SLATON REV LIV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808296 | WAPLE LOUISE POSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427992 | WAR HORSE FISHING & RENTAL | 2049 FLOUR BLUFF DRIVE | | | | CORPUS CHRISTI | TX | 78418 | |
| 3427993 | WAR HORSE SERVICES LLC | 500 W ILLINOIS #1200 | | | | MIDLAND | TX | 79701 | |
| 3427994 | WARCO PUMP SERVICE | PO BOX 729 | | | | ROCK SPRINGS | WY | 82902-0729 | |
| 3401072 | WARD CHILDRENS' TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3545205 | Ward County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | |
| 3545205 | Ward County | PO Box 290 | | | | Monahans | TX | 79756 | |
| 3427995 | WARD COUNTY CLERK | 400 SOUTH ALLEN SUITE 101 | | | | MONAHANS | TX | 79756 | |
| 3387348 | WARD COUNTY COURTHOUSE RTA | PO BOX 290 | | | | MONAHANS | TX | 79756 | |
| 3427997 | WARD COUNTY TAX | PO BOX 290 | | | | MONAHANS | TX | 79756-0290 | |
| 3427998 | WARD COUNTY TAX A/C | COURTHOUSE | | | | MONAHANS | TX | 79756 | |
| 3413145 | WARD FAMILY EXEMPT TRUST DTD 9-1-05 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407557 | WARD GRANDCHILDREN'S TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3808299 | WARD JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402393 | WARD JULIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808300 | WARD M KIRBY TRUST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401128 | WARD N ADKINS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429275 | WARD PETROLEUM CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3427999 | WARD PETROLEUM CORPORATION | PO BOX 1187 | | | | ENID | OK | 73702-1187 | |
| 3428001 | WARD WILLISTON CO | P O BOX 172 | | | | WESTHOPE | ND | 58793-0172 | |
| 3428002 | WARD X LLC | PO BOX 1187 | | | | ENID | OK | 73702 | |
| 3530031 | Ward, Susie M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395071 | WARDLAW HOLDINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389732 | WARDLAW MINERAL & ROYALTY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428003 | WARDNER RANCH INC | 1201 LAKE ROBBINS | | | | THE WOODLANDS | TX | 77380 | |
| 3402402 | WARE B HARTWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413099 | WARE ENTERPRISES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429018 | WARE, JEFFREY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408618 | WARNER PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428005 | WARNIE C KENNINGTON | 1915 RIDGEWOOD DR | | | | COLUMBIA | MS | 39429 | |
| 3392470 | WARREN A YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410688 | WARREN AMERICAN OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428006 | WARREN BRASSFIELD JR | 11600 HERITAGE SQUARE ROAD | | | | OKLAHOMA CITY | OK | 73120 | |
| 3808301 | WARREN BURKETT DEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405446 | WARREN C HEMPHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399982 | WARREN C. ALDRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428007 | WARREN CAT | PO BOX 842116 | | | | DALLAS | TX | 75284-2116 | |
| 3428008 | WARREN D DRISKELL ESTATE | 7 ROMPOON RD | | | | WHEATLAND | WY | 82201 | |
| 3980540 | WARREN D. PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408286 | WARREN D. PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390582 | WARREN DEAN BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401892 | WARREN DOWLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428009 | WARREN E & P INC | 1114 AVENUE OF THE AMERICAS | 34TH FLOOR | | | NEW YORK | NY | 10036 | |
| 3981091 | WARREN F MCCLELLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808302 | WARREN F MCCLELLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391228 | WARREN J ENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429276 | WARREN PILCHER WARDLAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808303 | WARREN RESOURCES COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428011 | WARREN RESOURCES INC | 1331 17TH STREET #720 | | | | DENVER | CO | 80202 | |
| 3529450 | Warren Resources, Inc. | 123 West 1st Street | | | | Casper | WY | 82601 | |
| 3392309 | WARREN ROBERT EHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387852 | WARREN S WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405238 | WARREN TILSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411379 | WARREN W MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3808304 | WARREN WRIGHT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429019 | WARREN, MARQUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735742 | WARREN, SANDRA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428013 | WARRIOR ENERGY SERVICES CORP | DEPARTMENT 2114 | P O BOX 122114 | | | DALLAS | TX | 75312-2114 | |
| 3428014 | WARRIOR ENERGY SERVICES CORP. | DEPT 2114 | PO BOX 122114 | | | DALLAS | TX | 75312-2114 | |
| 3428015 | WARRIOR SUPPLY INC | PO BOX 4989 | | | | VICTORIA | TX | 77903 | |
| 3428016 | WARRIOR WELDING & BACKHOE SVC | 4831 COUNTY ROAD 4 | | | | CRAIG | CO | 81625 | |
| 3818690 | WARWICK  ASSOCIATES LC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408999 | WARWICK ASSOCIATES LC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402538 | WARWICK-ARES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409393 | WASH ENTERPRISES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428017 | WASHINGTON IRON WORKS INC | 400 E LAMAR STREET | | | | SHERMAN | TX | 75090 | |
| 3428018 | WASHITA COUNTY CLERK | 111 EAST MAIN ST, 2ND FLOOR | | | | CORDELL | OK | 73632 | |
| 3428019 | WASHITA FLOW TESTERS INC | PO BOX 813 | | | | LINDSAY | OK | 73052 | |
| 3428020 | WASHITA VALLEY ENTERPRISES INC | PO BOX 94160 | | | | OKLAHOMA CITY | OK | 73143-4160 | |
| 3428021 | WASHITA VALLEY LOGISTICS | PO BOX 1494 | | | | ANADARKO | OK | 73005 | |
| 3429266 | WASHOE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980629 | WASP FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411236 | WASP FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428022 | WASTE MANAGEMENT | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| 3414891 | WASTE MANAGEMENT - CARBONDALE | 1001 Fannin Street | | | | Houston | TX | 77002 | |
| 3414892 | WASTE MANAGEMENT - CARBONDALE | PO BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | |
| 3428024 | WASTE MANAGEMENT OF NEW MEXICO | PO BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | |
| 3428025 | WASTEWATER DISPOSAL SERVICES | PO DRAWER 649 | | | | BREWTON | AL | 36427 | |
| 3428026 | WATALULA WATER USERS | PO BOX 1121 | | | | OZARK | AR | 72949 | |
| 3428027 | WATER GUY LLC | PO BOX 2917 | | | | GILLETTE | WY | 82717-2917 | |
| 3428028 | WATER TREATMENT & CONTROLS CO | 9900 N PALAFOX ST | | | | PENSACOLA | FL | 32534 | |
| 3428029 | WATER WELL SERVICE HOT SHOTS | 285 LOWER RIVER RD | | | | FROMBERG | MT | 59029-9507 | |
| 3428030 | WATERGATOR INC | PO BOX 9 | | | | GLADEWATER | TX | 75647 | |
| 3428031 | WATERMAN ENERGY, LLC | 2606 BIG OAKS DRIVE | | | | GARLAND | TX | 75044 | |
| 3412514 | WATERMARK ROYALTY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428033 | WATERS & WATERS SERVICES INC | PO BOX 215 | | | | GOLDSMITH | TX | 79741 | |
| 3980596 | WATKINS FAMILY INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405891 | WATKINS FAMILY INVESTMENTS LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408887 | WATKINS MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407524 | WATKINS ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3432084 | WATKINS, BILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428034 | WATSON & ASSC OF MIDLAND INC | PO DRAWER 11186 | | | | MIDLAND | TX | 79702 | |
| 3428035 | WATSON CONSTRUCTION CO., INC. | PO BOX 1114 | | | | HOBBS | NM | 88241 | |
| 3428036 | WATSON INC | 2821 PECOS HIGHWAY | | | | CARLSBAD | NM | 88220-0000 | |
| 3428037 | WATSON JET LUBE | 112 SANTA ANNA AVE | | | | COLEMAN | TX | 76834 | |
| 3428038 | WATSON OILFIELD SUPPLY LLC | PO BOX 10 | | | | HOBBS | NM | 88241 | |
| 3428039 | WATSON PACKER | 600 NORTH BIG SPRING ST | | | | MIDLAND | TX | 79701 | |
| 3428040 | WATSON PACKER INC | 600 N BIG SPRING | | | | MIDLAND | TX | 79701 | |
| 3428041 | WATSON PIPE INC | 615 N UPPER BROADWAY | SUITE 1410 | | | CORPUS CHRISTI | TX | 78401 | |
| 3428042 | WATSON PROFESSIONAL GROUP INC | PO BOX 11186 | | | | MIDLAND | TX | 79702-0000 | |
| 3428043 | WATSON TRUCK & SUPPLY INC | PO BOX 10 | | | | HOBBS | NM | 88241 | |
| 3388876 | WATSON W WISE FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3541371 | Watson, Michael Moose & Katrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400312 | WATT, DICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428044 | WATTS WELL SERVICE INC | 14 SUNDOWN TRAIL | | | | ARTESIA | NM | 88210 | |
| 3429020 | WATTS, THOMAS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428045 | WAUKESHA-PEARCE INDUSTRIES INC | PO BOX 35068 | | | | HOUSTON | TX | 77235-5068 | |
| 3808305 | WAVA HYDE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428046 | WAVEFRONT TECHNOLOGY SOLUTIONS | 5621 - 70 STREET | | | | EDMONTON | AB | T6B 3P6 | Canada |
| 3410660 | WAYDE G NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428047 | WAYEST SAFETY LLC | PO BOX 12740 | | | | OKLAHOMA CITY | OK | 73157-2740 | |
| 3398703 | WAYLON PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390420 | WAYMAN J & REBA BLACKSHEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402380 | WAYMAR ACQUISITIONS & HOLDINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406873 | WAYNE A BISSETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808306 | WAYNE A HEIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808307 | WAYNE A LEAMON REVOC TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413117 | WAYNE A. & PATRICIA K. FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389625 | WAYNE AND MARY ALDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808308 | WAYNE BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428048 | WAYNE BRISTOW | PO BOX 307 | | | | FRANKSTON | TX | 75763 | |
| 3412348 | WAYNE C ODOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402931 | WAYNE CARLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389260 | WAYNE COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408490 | WAYNE COSTELLO TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428049 | WAYNE COUNTY CHANCERY CLERK | 609 AZALEA DRIVE | | | | WAYNESBORO | MS | 39367 | |
| 3428050 | WAYNE COUNTY EMERGENCY | 615 COURT STREET | | | | WAYNESBORO | MS | 39367 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3428051 | WAYNE COUNTY SHERIFF'S | 613 COURT STREET | | | | WAYNESBORO | MS | 39367 | |
| 3391862 | WAYNE D STROUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396836 | WAYNE DILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404908 | WAYNE E PAWLIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396619 | WAYNE E ULRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398707 | WAYNE E. HAMMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808309 | WAYNE EMERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428052 | WAYNE ENTERPRISES | PO BOX 41168 | | | | HOUSTON | TX | 77241 | |
| 3808310 | WAYNE GEFFERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428053 | WAYNE GENERAL HOSPITAL | 950 MATTHEW DRIVE | | | | WAYNESBORO | MS | 39367 | |
| 3388444 | WAYNE GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391340 | WAYNE GOURLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405541 | WAYNE HECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408598 | WAYNE HENLEY CRENSHAW JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401234 | WAYNE HOWARD MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405669 | WAYNE JOSEPH & PATSY B ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407297 | WAYNE L & CHARLOTTE J LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398984 | WAYNE L SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399975 | WAYNE M HARTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399976 | WAYNE MICHAEL HARTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808311 | WAYNE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428054 | WAYNE MILLER | 16407 97TH ST SW | | | | RHAME | ND | 58651 | |
| 3402794 | WAYNE PARKS TURNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402684 | WAYNE R & LYNDA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394920 | WAYNE R CLAYBORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808312 | WAYNE SPEEGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410589 | WAYNE T BRISTOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428055 | WAYNE THOMAS DBA | PO BOX 544 | | | | BRISTOW | OK | 74010 | |
| 3389236 | WAYNE WEST BROWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808313 | WAYNE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395625 | WAYNE WOODWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428056 | WAYNE'S BOOT SHOP | 1250 SHERIDAN AVE | | | | CODY | WY | 82414 | |
| 3428057 | WAYNES HOT OIL SERVICE | PO BOX 612 | | | | BIG PINEY | WY | 83113 | |
| 3428058 | WAYNE'S WELDING SERVICE | PO BOX 74 | | | | MONAHANS | TX | 79756 | |
| 3428059 | WAZEE COMPANIES LLC | 4850 MOLINE ST | | | | DENVER | CO | 80239-2624 | |
| 3428060 | WAZELL THOMAS HALL JR | 3404 PARADISE DRIVE | | | | SPENCER | OK | 73084 | |
| 3428061 | WB SHEDD & CO | PO BOX 7745 | | | | MOBILE | AL | 36670 | |
| 3428062 | W-B SUPPLY CO | WB SUPPLY SUPPLY | P.O. BOX 972856 | | | DALLAS | TX | 75397-2856 | |
| 3735540 | WB Supply Co. | WB SUPPLY SUPPLY | P.O. BOX 972856 | | | DALLAS | TX | 75397-2856 | |
| 3818653 | WBA  RESOURCES, LTD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404641 | WBA COLORADO COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410801 | WBA RESOURCES, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3529439 | WBI Energy Transmission Inc 495 Nickel Gas | 1250 west Century Avenue | | | | Bismark | ND | 58503 | |
| 3428063 | WCO OILFIELD SERVICES, INC | 2077 S 10TH STREET | | | | RIFLE | CO | 81650 | |
| 3428064 | WCT COWBOY RANCHES LLC | 3618 ALDERWOOD MANOR | | | | EL PASO | TX | 79928 | |
| 3429269 | WCT RESOURCES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428065 | WD ANDERSON & SONS | PO BOX 132947 | | | | THE WOODLANDS | TX | 77393 | |
| 3399474 | WD MOUNGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428066 | WDI SYSTEMS INC | 861 HASTINGS HORSESHOE | | | | POWELL | WY | 82435 | |
| 3428067 | WEATHERFORD | PO BOX 301003 | | | | DALLAS | TX | 75303-1003 | |
| 3428068 | WEATHERFORD ALS | PO BOX 200937 | | | | HOUSTON | TX | 77216-0937 | |
| 3428069 | WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | | | DALLAS | TX | 75303-1003 | |
| 3428070 | WEATHERFORD COMPLETION | PO BOX 200019 | | | | HOUSTON | TX | 77216-0019 | |
| 3428071 | WEATHERFORD ENGINEERED | PO BOX 203202 | | | | HOUSTON | TX | 77216 | |
| 3428072 | WEATHERFORD GEMOCO | PO BOX 200098 | | | | HOUSTON | TX | 77216-0098 | |
| 3428073 | WEATHERFORD INTERNATIONAL INC | PO BOX 301003 | | | | DALLAS | TX | 75303-1003 | |
| 3428074 | WEATHERFORD LABORATORIES INC | PO BOX 301003 | | | | DALLAS | TX | 75303-1003 | |
| 4008445 | Weatherford U.S., L.P. | Greg Koush | 2000 St. James Place | | | Houston | TX | 77056 | |
| 4008445 | Weatherford U.S., L.P. | Jeff Carruth (SBOT # 24001846) | Weycer, Kaplan, Pulaski & Zuber, P.C. | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 | |
| 3428075 | WEATHERFORD US LP FDC4922 | PO BOX 301003 | | | | DALLAS | TX | 75303-1003 | |
| 3428076 | WEATHERFORD US LP GEMOCO | PO BOX 200098 | | | | HOUSTON | TX | 77216-0098 | |
| 3428077 | WEATHERFORD US LP GEMOCO | PO BOX 301003 | | | | DALLAS | TX | 75303-1003 | |
| 3428078 | WEAVER AND TIDWELL LLP | 12221 MERIT DR., STE. 1400 | | | | DALLAS | TX | 75251-2280 | |
| 3428079 | WEAVER PRODUCTION TESTING | PO BOX 473 | | | | SONORA | TX | 76950 | |
| 4263636 | WEAVER, EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3544749 | Weaver, Patsy G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428080 | WEBB COUNTY CLERK | 110 VICTORIA STREET #201 | | | | LAREDO | TX | 78040 | |
| 3428081 | WEBB OIL COMPANY INC | PO BOX 577 | | | | LINDSAY | OK | 73052 | |
| 3735629 | Webbank | 6440 S. Wasatch Boulevard | Suite 300 | | | Salt Lake City | UT | 84121 | |
| 3428082 | WEBBCO TOOLS & SERVICE | 1019 WOLFE ROAD | | | | ABILENE | TX | 79602 | |
| 3428083 | WEBB-MURRAY | PO BOX 204007 | | | | HOUSTON | TX | 77216-4007 | |
| 4263717 | WEBER, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393409 | WEBER, JO ANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263622 | WEBER, RANDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428084 | WEBNETTRAINING | 8663 JEFFERSON HWY | | | | OSSEO | MN | 55369 | |
| 3818756 | WEBSTER  WAGNER RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428085 | WEBSTER ASSOCIATES, INC | P O BOX 966 | | | | ENGLEWOOD | CO | 80151 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3808314 | WEBSTER E SHIPLEY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392067 | WEBSTER FAMILY TRUST, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428086 | WEBSTER PARISH CLERK OF COURT | 410 MAIN STREET | | | | MINDEN | LA | 71055 | |
| 3981145 | WEBSTER WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808315 | WEBSTER WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428087 | WEDDLE SIGNS | 18 WEST CHEROKEE AVENUE | | | | MCALESTER | OK | 74501 | |
| 3428088 | WEDGE ENERGY SERVICES LLC | 8521 FM 850 | | | | TYLER | TX | 75705-2137 | |
| 3428089 | WEDGE INTERNATIONAL TOWER | 1415 LOUISIANA STREET STE 3900 | | | | HOUSTON | TX | 77002 | |
| 3428090 | WEDGE MANAGEMENT SYSTEMS LLC | 1415 LOUISIANA STREET | SUITE 1500 | | | HOUSTON | TX | 77002 | |
| 3428091 | WEDGE MEASUREMENT &CNTL SYS LP | 1415 LOUISIANA ST | STE 1500 | | | HOUSTON | TX | 77002-0000 | |
| 3428092 | WEED WARRIOR SERVICE INC | 103 W. RIVERSIDE DR. | | | | CARLSBAD | NM | 88220-0000 | |
| 3428093 | WEEKS BLADE SERVICES INC | PO BOX 844 | | | | SEILING | OK | 73663 | |
| 3397907 | WEEKS OIL PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397908 | WEEKS PINEDALE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397909 | WEEKS RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405471 | WEEMS MINERALS MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389216 | WEENONA LOIS MEYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428094 | WEERSTRA ROYALTY TRUST | 16985 EAGLE LAKE DRIVE | | | | HOLLAND | MI | 49424 | |
| 3390100 | WEETA ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428096 | WEG ELECTRIC CORP | MAIL CODE 5606 | PO BOX 105046 | | | ATLANTA | GA | 30348-5046 | |
| 3398587 | WEIGL FAMILY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408068 | WEIMER, LTD. PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406566 | WEINBERG, ANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429270 | WEISER BROWN OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428098 | WEISER-BROWN OPERATING | PO BOX 500 | | | | MAGNOLIA | AR | 71754-0500 | |
| 3429271 | WEISER-BROWN OPERATING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405387 | WELBORN LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735571 | WELCH, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4387482 | Welch, Marilyn Hough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405912 | WELD CO. LAND INVESTORS, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428099 | WELD COUNTY TREASURER | PO BOX 458 | | | | GREELEY | CO | 80632-0458 | |
| 3428100 | WELDING ENGINEERING SUPPLY CO | PO BOX 10546 | | | | PRICHARD | AL | 36610 | |
| 3391098 | WELDON H NEWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405661 | WELDON MCFARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428101 | WELDONS ROUSTABOUT & PUMPING | P O BOX 762 | | | | LOVINGTON | NM | 88260 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428102 | WELDON'S ROUSTABOUT & PUMPING | PO BOX 6565 | | | | LUBBOCK | TX | 79493 | |
| 3428103 | WELKER INC | 13839 WEST BELLFORT | | | | SUGAR LAND | TX | 77498-1671 | |
| 3428104 | WELL 2 WEB INC | PO BOX 329 | | | | ANDREWS | TX | 79714 | |
| 3428105 | WELL COMPLETIONS, LLC. | PO BOX 94 | | | | POTEAU | OK | 74953 | |
| 3428106 | WELL DATA SERVICES INC | PO BOX 867 | | | | MILTON | FL | 32570 | |
| 3428107 | WELL FLOW INTERNATIONAL LLC | 109 HAROLD GAUTHE ROAD | | | | SCOTT | LA | 70583 | |
| 3428108 | WELL GUARD CORPORATION | PO BOX 1829 | | | | WALLER | TX | 77484 | |
| 3428109 | WELL MASTER CORPORATION | 400 CORPORATE CIRLCE SUITE L M | | | | GOLDEN | CO | 80401 | |
| 3428110 | WELL SERVICING, INC. | PO BOX 11010 | | | | MIDLAND | TX | 79702-8010 | |
| 3428111 | WELL SPECS & EQUIPMENT | PO BOX 998 | | | | GREENWOOD | AR | 72936 | |
| 3428112 | WELL TESTING | PO BOX 1263 | | | | MONAHANS | TX | 79756 | |
| 3428113 | WELL TESTING INC | PO BOX 202271 | | | | DALLAS | TX | 75320-2271 | |
| 3428114 | WELL WATER SOLUTIONS AND | PO BOX 2105 | | | | CASPER | WY | 82602 | |
| 3428115 | WELLAND COMPANY INC | PO BOX 1486 | | | | COUPEVILLE | WA | 98239-1486 | |
| 3556416 | Weller, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428116 | WELLEZ INFORMATION MANAGEMENT | 11931 WICKCHESTER, SUITE 102 | | | | HOUSTON | TX | 77043 | |
| 3428117 | WELL-FOAM INC | 600 N MARIENFELD #200 | | | | MIDLAND | TX | 79701 | |
| 3428118 | WELLHEAD INC | 3912 GILMORE AVENUE | | | | BAKERSFIELD | CA | 93308 | |
| 3428119 | WELLHEAD WORKS LLC | 7907 W. INDUSTRIAL | | | | MIDLAND | TX | 79701 | |
| 3414894 | WELLKEEPER INC | 2632 Mesilla St. NE | | | | Albuquerque | NM | 87112 | |
| 3428120 | WELLKEEPER INC | PO BOX 670367 | | | | DALLAS | TX | 75267 | |
| 3428121 | WELLONS WATER TECHNOLOGY | 2700 W FIRESTONE LANE | | | | VANCOUVER | WA | 98660 | |
| 3529440 | WellPoint Systems, Inc | 12596 W Bayaud Ave, Ste 400 | | | | Lakewood | CO | 80228 | |
| 3428123 | WELLPRO FISHING & RENTAL TOOLS | P O BOX 2436 | | | | WILLISTON | ND | 58802-2436 | |
| 3429260 | WELLPRO INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428125 | WELLS ENTERPRISES LLC | 1727 EAGLENEST TR. | | | | POWELL | WY | 82435 | |
| 3387360 | Wells Fargo | Treasury Management Client Services | MAC N9300-050 | 600 South 4th Street | 5th Floor | Minneapolis | MN | 55415 | |
| 3429261 | WELLS FARGO BANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428126 | WELLS FARGO BANK | MAC T5307-011 | PO BOX 200056 | | | DALLAS | TX | 75320-0056 | |
| 3410473 | WELLS FARGO BANK MONTANA NA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429262 | WELLS FARGO BANK N A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428127 | WELLS FARGO BANK N A | PO BOX 1450 WF 8113 | | | | MINNEAPOLIS | MN | 55485-8113 | |
| 3428128 | WELLS FARGO BANK N.A. | TRUST OPERATIONS NW 5159 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5159 | |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428129 | WELLS FARGO BANK NA | 301 SOUTH COLLEGE STREET | 7TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 3769528 | Wells Fargo Bank, N.A. | 1000 Louisiana Street | 9th Floor | | | Houston | TX | 77002 | |
| 3414641 | Wells Fargo Bank, National Association, as Administrative Agent | 301 South College Street | NC5562 | | | Charlotte | NC | 28288 | |
| 3529441 | Wells Fargo Equipment Finance, Inc. | 550 S 4TH ST | | | | Minneapolis | MN | 55415 | |
| 3414642 | Wells Fargo Equipment Finance, Inc. | 733 Marquette Avenue | Suite 300 | | | Minneapolis | MN | 55402 | |
| 3429106 | Wells Fargo Equipment Finance, Inc. | Ananna Valena-Nelson, VP - Loan Admin Manager | 733 Marquette Avenue | Suite 700 | | Minneapolis | MN | 55402 | |
| 3735630 | Wells Fargo Financial Leasing | 800 Walnut Street | MAC N0005-044 | | | Des Moines | IA | 50309 | |
| 3428130 | WELLS FARGO FINANCIAL LEASING | PO BOX 10306 | | | | DES MOINES | IA | 50306-0306 | |
| 3414643 | Wells Fargo Financial Leasing, Inc. | 800 Walnut Street | MAC N0005-044 | | | Des Moines | IA | 50309 | |
| 3550094 | Wells Fargo Financial Leasing, Inc. | 800 Walnut Street MAC N0005-055 | | | | Des Moines | IA | 50309 | |
| 3428132 | WELLS FARGO INSURANCE SERVICES | P O BOX 535106 | | | | ATLANTA | GA | 30353-5106 | |
| 3428133 | WELLS FARGO INSURANCE SVCS | PO BOX 535106 | | | | ATLANTA | GA | 30353-5106 | |
| 3428134 | WELLS FARGO SECURITIES LLC | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 3428135 | WELLS FARGO SHAREOWNER SERV | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-8113 | |
| 3428136 | WELLS FARGO VENDOR FINANCIAL | PO BOX 650016 | | | | DALLAS | TX | 75265-0016 | |
| 3976820 | Wells Fargo Vendor Financial Services, LLC | Christine Rachel Etheridge | Loan Adjustor | 1738 Bass Rd | | Macon | GA | 31210 | |
| 3976820 | Wells Fargo Vendor Financial Services, LLC | WFVFS - Bankruptcy | PO Box 13708 | | | Macon | GA | 31208 | |
| 3976820 | Wells Fargo Vendor Financial Services, LLC | WFVFS - Bankruptcy | PO Box 931093 | | | Atlanta | GA | 31193 | |
| 3411048 | WELLS RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735579 | WELLS, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428137 | WELLSITE AUTOMATION LLC | 1513 WEST MONTGOMERY AVE | | | | MIDLAND | TX | 79701-0000 | |
| 3399482 | WELLSLAKE D MORSE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389652 | WELLSTAR CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428138 | WELLTEC INC | 22440 MERCHANTS WAY | | | | KATY | TX | 77449 | |
| 3428139 | WELLTESTING WIRE LINE SVC LTD | PO BOX 202271 | | | | DALLAS | TX | 75320-2271 | |
| 3429264 | WELSH OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410775 | WELSH ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3977630 | Welsh, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428141 | WEL-TES ENGINEERING | 1615 S E 37TH | | | | OKLAHOMA CITY | OK | 73129 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3735572 | WELTZIEN, JOHN MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428142 | WENAAS AGS INC | PO BOX 2409 | | | | STAFFORD | TX | 77497-2409 | |
| 3428143 | WENAAS USA | PO BOX 2409 | | | | STAFFORD | TX | 77497-2409 | |
| 3392409 | WENDE WITHERSPOON MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390454 | WENDEL SKOLASKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808316 | WENDELANNE FRASER AUGUNAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409929 | WENDELL & KARI HOLLAND REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808317 | WENDELL E MILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397335 | WENDELL JR & NANCY BEANS, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404196 | WENDELL R COOK REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395280 | WENDELL SHRABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428144 | WENDELL STRINGFIELD | PO BOX 138 | | | | POYNOR | TX | 75782 | |
| 3428145 | WENDELL VAN KROSIGK | 15155 N GAS HILLS ROAD | | | | POWDER RIVER | WY | 82648 | |
| 3409205 | WENDELL W IVERSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390372 | WENDELLPHILLIPS SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428146 | WENDT & SONS | PO BOX 869 | | | | COLBY | KS | 67701 | |
| 3389891 | WENDY A HAYS BLAKEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808318 | WENDY D PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388377 | WENDY DEWBERRY DAVIDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808319 | WENDY DODGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389153 | WENDY ELAINE SWINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395281 | WENDY HENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392654 | WENDY KAY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395279 | WENDY L CZIKRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428148 | WENDY LOUISE WOLF | 399 HIGH STREET | | | | DENVER | CO | 80218 | |
| 3395245 | WENDY LYNN WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395962 | WENDY MCCOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808321 | WENDY NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390098 | WENDY OWENS HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980932 | WENDY ROBINS CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393720 | WENDY ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808322 | WENDY S DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404554 | WENDY S THOMSEN REX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398567 | WENDY WALKER JESKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396855 | WENDY WALLACE WOLTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428149 | WENSCO | PO BOX 375 | | | | BELMONT | MI | 49306-0375 | |
| 3428150 | WENTWORTH OPERATING COMPANY | 3500 SOUTH BLVD, SUITE #3D | | | | EDMOND | OK | 73013 | |
| 3397468 | WENTWORTH PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428151 | WENZEL DOWNHOLE TOOLS INC | 4205 FM 1485 | | | | CONROE | TX | 77306 | |
| 3428152 | WENZEL DOWNHOLE TOOLS US INC | 4205 FM 1485 | | | | CONROE | TX | 77306-0000 | |
| 3408134 | WEP OPERATING OK LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3808323 | WERNER FRED HEILIG LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428153 | WES TEX SERVICES INC | PO BOX 967 | | | | BORGER | TX | 79008-0967 | |
| 3428154 | WESCO DISTRIBUTION | 566 BEAUREGARD STREET | | | | MOBILE | AL | 36603 | |
| 3428155 | WESCO DISTRIBUTION INC | PO BOX 802578 | | | | CHICAGO | IL | 60680-2578 | |
| 3428156 | WESCO FILTERS | RT 4 BOX 93-A | | | | OKEMAH | OK | 74859 | |
| 3428157 | WESCO OPERATING INC | PO BOX 1650 | | | | CASPER | WY | 82602-1650 | |
| 3428158 | WESCO RECEIVABLES CORP | P O BOX 802578 | | | | CHICAGO | IL | 60680-2578 | |
| 3407448 | WESCO RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428159 | WESCO VALVE & MANUFACTURING CO | PO BOX J | | | | MARSHALL | TX | 75671 | |
| 3408994 | WESDEL 20, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428160 | WESKEM-HALL INC | PO BOX 956852 | | | | ST LOUIS | MO | 63195-6852 | |
| 3392982 | WESLEY A CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390945 | WESLEY A POMEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397192 | WESLEY AND MARY SUE WARNOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428161 | WESLEY BACK HOE | 5235 HWY 16 | | | | BEGGS | OK | 74421 | |
| 3398585 | WESLEY BEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808325 | WESLEY BURT TILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388032 | WESLEY D ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412002 | WESLEY D HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391557 | WESLEY E TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401559 | WESLEY EVAN BEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394616 | WESLEY GOGGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392164 | WESLEY HANCOCK 2001 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429255 | WESLEY HANCOCK 2001 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406937 | WESLEY J BEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412855 | WESLEY KLINE HAPTONSTALL ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400888 | WESLEY UNITED METHODIST CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429256 | WESLIE HINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428163 | WEST BROADWAY SERVICE CENTER | 414 W BROADWAY | | | | ANDREWS | TX | 79714 | |
| 3428164 | WEST CENTRAL WIRELESS | PO BOX 751 | | | | SAN ANGELO | TX | 76902-0751 | |
| 3428165 | WEST COMPANY OF MIDLAND INC | 110 W LOUISIANA AVE SUITE 110 | | | | MIDLAND | TX | 79701 | |
| 3428166 | WEST CONSULTING LLC | 1711 STANDPIPE ROAD | | | | CARLSBAD | NM | 88220-0000 | |
| 3389513 | WEST ELITE ROYALTY, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414896 | WEST ESCAMBIA UTILITIES INC | 201 East Louisville Avenue | | | | ATMORE | AL | 36504 | |
| 3414895 | WEST ESCAMBIA UTILITIES INC | PO BOX 1296 | | | | ATMORE | AL | 36504 | |
| 3408814 | WEST INVESTMENTS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529442 | West Mountain, LLC | PO Box 1052 | | | | Gillette | WY | 82717 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428169 | WEST PARK TRUCK EQUIPMENT INC | 571 25 ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| 3428170 | WEST RIVER PUMPS, INC | P O BOX 1285 | 137 22ND ST. EAST | | | DICKINSON | ND | 58601 | |
| 3428171 | WEST STAR OPERATING CO | 1141 NW 36TH AVENUE, SUITE 200 | | | | NORMAN | OK | 73072 | |
| 3428172 | WEST TECH PRECISION PROD. INC | 4112 S. STATE HWY 349 | | | | MIDLAND | TX | 79706 | |
| 3428173 | WEST TECH PRECISION PRODUCTS | 4112 S HWY 349 | | | | MIDLAND | TX | 79706 | |
| 3428174 | WEST TEXAS ANCHOR, INC | P O BOX 548 | | | | BIG LAKE | TX | 76932 | |
| 3428175 | WEST TEXAS BORING COMPANY INC | 1201 OIDC DRIVE | | | | ODESSA | TX | 79766 | |
| 3428176 | WEST TEXAS BORING INC | PO BOX 69396 | | | | ODESSA | TX | 79769-0396 | |
| 3428177 | WEST TEXAS BULLDOG OILFIELD SV | PO BOX 4636 | | | | ODESSA | TX | 79760-4636 | |
| 3529443 | West Texas Gas | 211 North Colorado | | | | Midland | TX | 79701-4696 | |
| 3387482 | WEST TEXAS GAS OPERATORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428178 | WEST TEXAS GAS OPERATORS | P O BOX 149 | | | | FORT STOCKTON | TX | 79735 | |
| 3428179 | WEST TEXAS INSTRUMENTATION | PO BOX 9520 | | | | MIDLAND | TX | 79708 | |
| 3428180 | WEST TEXAS OFF-ROAD CENTER | 915 W 42ND STREET | | | | ODESSA | TX | 79764-4007 | |
| 3428181 | WEST TEXAS OIL REPORTS | PO BOX 953 | | | | MIDLAND | TX | 79702 | |
| 3428182 | WEST TEXAS SAFETY TRAINING | PO BOX 60828 | | | | MIDLAND | TX | 79711 | |
| 3428183 | WEST TEXAS STEEL & SUPPLY INC | 6617 S. US HWY 277 | | | | SAN ANGELO | TX | 76904-0000 | |
| 3428184 | WEST TEXAS UNITED '95 GIRLS | 6505 OPAL DRIVE | | | | MIDLAND | TX | 79762 | |
| 3428185 | WEST TEXAS WEED WASH | PO BOX 335 | | | | OZONA | TX | 76943 | |
| 3428186 | WEST TX OILFIELD TRUCKING CO | 6001 S US HWY 385 | | | | ODESSA | TX | 79766 | |
| 3428187 | WEST VIRGINIA OIL GATHERING CO | P O BOX 698 | | | | ZANESVILLE | OH | 43702-0000 | |
| 3428188 | WEST VIRGINIA STATE TAX DEPT | P O BOX 11751 | | | | CHARLESTON | WV | 25339-1751 | |
| 3543626 | West, W. Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428189 | WESTAIR - PRAXAIR DIST., INC | P O BOX 120889 DEPT 0889 | | | | DALLAS | TX | 75312-0889 | |
| 3409869 | WESTAMERICA MINERALS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818874 | WESTAR  ENERGY INC OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409125 | WESTAR OIL & MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405987 | WESTBOURNE LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409047 | WESTCO FAMILY LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429257 | WESTCO FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428191 | WESTECH LLC | 1937 ACACIA AVENUE | | | | RIFLE | CO | 81650 | |
| 3401262 | WESTENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818961 | WESTERN  DRILLING PROGRM 1993 A WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818744 | WESTERN  INTERIOR ENERGY INC OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406189 | WESTERN AMERICAN EXPLORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428192 | WESTERN ARCHEOLOGICAL SERVICES | 1600 DEWAR DRIVE | | | | ROCK SPRINGS | WY | 82901-5802 | |
| 3428193 | WESTERN AUGER & ANCHOR INC | PO BOX 452 | | | | FRUITA | CO | 81521 | |
| 3428194 | WESTERN CASTING LIM. | PO BOX 1449 | | | | MARBLE FALLS | TX | 78654 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428195 | WESTERN COMPANY OF TEXAS | PO BOX 399 | | | | JUSTIN | TX | 76247 | |
| 3428196 | WESTERN CONSERVATION | 2700 W AIRPORT WAY | | | | BOISE | ID | 83705-5068 | |
| 3735683 | WESTERN CONSERVATION | PO BOX 5774 | | | | BOISE | ID | 83705-5774 | |
| 3428197 | WESTERN DRILLING PROGRM 1993 A | 15441 KNOLL TRAIL STE 209 LB 2 | | | | DALLAS | TX | 75248-3430 | |
| 3428198 | WESTERN ECOSYSTEMS TECHNOLOGY INC | 415 W 17TH ST STE 200 | | | | CHEYENNE | WY | 82001 | |
| 3428199 | WESTERN ENGINEERED SOLUTIONS INC | 1911 REVERE DRIVE | | | | BISMARCK | ND | 58501 | |
| 3428200 | WESTERN ENVIRONMENTAL SERVICES | 913 FOSTER ROAD | | | | CASPER | WY | 82601 | |
| 3541087 | Western Environmental Services & Testing, Inc. | 913 Foster Road | | | | Casper | WY | 82601 | |
| 3428201 | WESTERN ENVIRONMNTL SAFETY CON | 3044 SOH EXPRESSWAY 658 | | | | BRANSON | MO | 65616 | |
| 3429259 | WESTERN EXPLORATION LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428202 | WESTERN FALCON INC | DEPT CODE 500 | PO BOX 3108 | | | HOUSTON | TX | 77253-3108 | |
| 3428203 | WESTERN FIRE & SAFETY INC | PO BOX 974686 | | | | DALLAS | TX | 75397 | |
| 3428204 | WESTERN FIRE EXTINGUISHER CO | PO BOX 1355 | | | | LOVINGTON | NM | 88260-1355 | |
| 3808327 | WESTERN FRONTIER CAPITAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428205 | WESTERN FUEL CO LLC | PO BOX 516 | | | | MAYSVILLE | OK | 73057 | |
| 3428206 | WESTERN GAS RESOURCES INC | PO BOX 1330 | | | | HOUSTON | TX | 77251 | |
| 3428207 | WESTERN GECO LLC | PO BOX 732150 | | | | DALLAS | TX | 75373-2150 | |
| 3529444 | Western Geco, LLC | 10001 Richmond Avenue | | | | Houston | TX | 77042 | |
| 3428208 | WESTERN HOT OIL SERVICE INC | PO BOX 1107 | | | | PERRYTON | TX | 79070 | |
| 3428209 | WESTERN INDUSTRIES, INC | P O BOX 428 | | | | MILES CITY | MT | 59301 | |
| 3808328 | WESTERN INTERIOR ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981130 | WESTERN INTERIOR ENERGY, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406931 | WESTERN INTERIOR ENERGY, INC. FBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428210 | WESTERN LCM INC | 1114 N 1ST ST SUITE 101 | | | | GRAND JUNCTION | CO | 81501 | |
| 3428211 | WESTERN MARKETING INC | PO BOX 677422 | | | | DALLAS | TX | 75267-7422 | |
| 3428212 | WESTERN MEASUREMENT | PO BOX 4596 | | | | MIDLAND | TX | 79704 | |
| 3407161 | WESTERN MINERALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428213 | WESTERN OIL & GAS DEV CORP | 420 NW 13TH | | | | OKLAHOMA CITY | OK | 73103-3735 | |
| 3404827 | WESTERN OIL CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428214 | WESTERN OILFIELDS SUPP | 3404 STATE RD | | | | BAKERSFIELD | CA | 93308 | |
| 3428215 | WESTERN PETROLEUM LLC | PO BOX 677766 | | | | DALLAS | TX | 75267-7766 | |
| 3428216 | WESTERN PLAINS CONSULTING INC | PO BOX 1401 | | | | BISMARCK | ND | 58502-1401 | |
| 3428217 | WESTERN PLAINS TRANSPORT LLC | PO BOX 737 | | | | WEATHERFORD | OK | 73096 | |
| 3769520 | Western Refining Company LP | 212 North Clark Street | | | | El Paso | TX | 79905 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428218 | WESTERN REPAIR SERVICE | PO BOX 69078 | | | | ODESSA | TX | 79769-0078 | |
| 3407283 | WESTERN ROYALTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428219 | WESTERN SLOPE MATERIALS LLC | PO BOX 1319 | | | | CARBONDALE | CO | 81623 | |
| 3428220 | WESTERN SLOPE SUPPLIES INC | PO BOX 3779 | | | | EAGLE | CO | 81631-3779 | |
| 3428221 | WESTERN SLOPE TRAILER SALES | 3150 AIRPORT ROAD | | | | RIFLE | CO | 81650 | |
| 3428222 | WESTERN STATES CIRCUIT | PO BOX 3068 | | | | IDAHO FALLS | ID | 83403 | |
| 3428223 | WESTERN STATES FIELD SVCS LLC | 50 RELIANCE ROAD #93 | | | | ROCK SPRINGS | WY | 82901 | |
| 3428224 | WESTERN STATES RECLAMATION INC | 3756 IMPERIAL STREET | | | | FREDERICK | CO | 80516 | |
| 3428225 | WESTERN STATIONERS | PO BOX 2260 | | | | RAPID CITY | SD | 57709 | |
| 3818673 | WESTERVELT  LIMITED P/S RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428226 | WESTERVELT LIMITED P/S | PO BOX 21297 | | | | OKLAHOMA CITY | OK | 73156-0000 | |
| 3818659 | WES-TEX  DRILLING CO. WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428227 | WESTEX DOCUMENT INC | 815 SOUTH GILBERT DRIVE | | | | LUBBOCK | TX | 79416 | |
| 3414383 | WES-TEX DRILLING CO. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428228 | WESTHOPE PUMP & SUPPLY | PO BOX 426 | | | | WESTHOPE | ND | 58793 | |
| 3413801 | WESTLAKE PRODUCING CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391658 | WESTLAND CHARTER LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428229 | WESTLAND SAFETY LLC | PO BOX 235 | | | | MIDLAND | TX | 79702 | |
| 3411772 | WESTMEATH CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405445 | WESTMINSTER-CANTERBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428230 | WESTOAK DIRECTIONAL DRILLING, | PO BOX 1975 | | | | WOODWARD | OK | 73802-1975 | |
| 3428231 | WESTOAK PRODUCTION SERVICES IN | PO BOX 1975 | | | | WOODWARD | OK | 73802 | |
| 3428232 | WESTOAK PRODUCTION SVC INC | PO BOX 1975 | | | | WOODWARD | OK | 73802 | |
| 3396039 | WESTON & VERLEY BOULTON REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405849 | WESTON CHASE COWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428233 | WESTON COUNTY CLERK | 1 WEST MAIN | | | | NEWCASTLE | WY | 82701 | |
| 3403744 | WESTON PASS PARTNERS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403118 | WESTON W RUDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429250 | WESTPHAL EXPLORATION, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388781 | WESTPHAL INVESTMENT MGMT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429252 | WESTPORT OIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808329 | WESTPORT OIL AND GAS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412265 | WESTROAD TRUST, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428234 | WESTSTAR AUTOPLEX, LLC | 401 E. IH 20 | | | | MONAHANS | TX | 79756 | |
| 3428235 | WESTSTAR OIL & GAS INC | 1601 SE 19TH STREET | | | | EDMOND | OK | 73013 | |
| 3428236 | WESTTECH ENTERPRISES INC | PO BOX 64443 | | | | LUBBOCK | TX | 79464 | |
| 3428237 | WESTWATER ENERGY LLC | PO BOX 670 | | | | WINDSOR | CO | 80550 | |
| 3428238 | WESTWATER ENGINEERING, P.C. | 2516 FORESIGHT CIRCLE #1 | | | | GRAND JUNCTION | CO | 81505 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3429242 | WESTWAY PETRO A TEXAS JV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406021 | WESTY COMMUNITY CARE HOME INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735918 | WETHERELL, RICHARD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428239 | WEX BANK | PO BOX 6293 | | | | CAROL STREAM | IL | 60197-6293 | |
| 3414406 | WEXPRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405455 | WEYERHAEUSERNR COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409260 | WFM MINERALS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808330 | WGOL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428240 | WGR ASSET HOLDING COMPANY LLC | PO BOX 730467 | | | | DALLAS | TX | 75373-0467 | |
| 3428241 | WGR OPERATING LP | PO BOX 730951 | | | | DALLAS | TX | 75373-0951 | |
| 3529434 | WGR Operating, LP | 1099 18th Street | Suite 1800 | | | Denver | CO | 80202 | |
| 3544706 | Wharton, Laurie G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428242 | WHEAT ENERGY SERVICES INC | 104 E PARSONAGE | | | | WINTERS | TX | 79567 | |
| 3397032 | WHEAT FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980145 | Wheat, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400290 | WHEATON COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428243 | WHEELER AUTO SUPPLY | PO BOX 638 | | | | FRANKSTON | TX | 75763 | |
| 3393315 | WHEELER CHARITABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4356999 | Wheeler County | c/o Perdue, Brandon, Fielder, Collins & Mott | D'Layne Carter | P.O. Box 9132 | | Amarillo | TX | 79105-9132 | |
| 3428244 | WHEELER COUNTY CLERK | PO BOX 465 | | | | WHEELER | TX | 79096 | |
| 3387298 | WHEELER COUNTY TAX OFFICE | PO BOX 1060 | | | | WHEELER | TX | 79096 | |
| 3428246 | WHEELER ENERGY LLC | PO BOX 1439 | | | | TULSA | OK | 74101-1439 | |
| 3428247 | WHEELER INVESTMENT CO, LP | PO BOX 29 | | | | WATONGA | OK | 73772 | |
| 3428248 | WHEELER TRIGG O'DONNELL LLP | 370 17TH STREET #4500 | | | | DENVER | CO | 80202-5647 | |
| 3429023 | WHEELER, SHAWN VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428249 | WHH ROYALTY HOLDINGS LLC | PO BOX 86 | | | | ARDMORE | OK | 73402 | |
| 3428250 | WHIRLWIND TRUCKING, INC | PO BOX 14187 | | | | ODESSA | TX | 79768 | |
| 3735569 | WHISENANT, JOE JERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735803 | WHISENANT, KENNETH CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411566 | WHITAKER FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428251 | WHITAKER OIL TOOLS | P O BOX 12423 | | | | ODESSA | TX | 79768 | |
| 3818644 | WHITE  STAR ENERGY INC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428252 | WHITE COUNTY | 300 N SPRUCE STREET | | | | SEARCY | AR | 72143-7723 | |
| 3428253 | WHITE COUNTY CIRCUIT CLERK | 300 N SPRUCE STREET | | | | SEARCY | TX | 72143-7723 | |
| 3410671 | WHITE EAGLE ACQUISITIONS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401300 | WHITE FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413116 | WHITE FAMILY TRUST U/T/A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980919 | WHITE FAMILY TRUST U/T/A DTD 03/09/1995, AS AMENDED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390029 | WHITE LILY HOLDINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428254 | WHITE OAK RADIATOR SERVICE INC | PO BOX 606 | | | | WHITE OAK | TX | 75693 | |
| 3428255 | WHITE OAK RESOURCES VI LLC | 12941 NORTH FREEWAY STE 550 | | | | HOUSTON | TX | 77060 | |
| 3407979 | WHITE OAK ROYALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428256 | WHITE OPERATING CO | 1627 SW 96TH | | | | OKLAHOMA CITY | OK | 73159 | |
| 3428257 | WHITE OWL PUMPING | 206 5TH ST. SW | | | | SOUTH HEART | ND | 58655 | |
| 3399036 | WHITE RIVER ROYALTIES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808331 | WHITE RIVER ROYALTY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413745 | WHITE ROCK O & G LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428258 | WHITE ROCK OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428259 | WHITE ROCK OIL & GAS LLC | PO BOX 610601 | | | | DALLAS | TX | 75261-0601 | |
| 3407764 | WHITE ROCK ROYALT PARTNERS 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410847 | WHITE STAR ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4007523 | White Star Petroleum II, LLC | Attn: Michael D. May, E&P Counsel | P.O. Box 13360 | | | Oklahoma City | OK | 73113 | |
| 3410849 | WHITE STAR ROYALTY CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735644 | WHITE, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429024 | WHITE, BRENT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735646 | WHITE, BROOKIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263683 | WHITE, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429025 | WHITE, CAROLYN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735859 | WHITE, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397326 | White, Marita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429028 | WHITE, NATHAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396694 | WHITE, SHARON  LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3587141 | White, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387863 | WHITEHILL FAMILY ROYALTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428260 | WHITEMAN INDUSTRIES INC | PO BOX 670249 | | | | DALLAS | TX | 75367-0249 | |
| 3428261 | WHITES EXCAVATION OF COLORADO | PO BOX 754 | | | | WESTCLIFFE | CO | 81252 | |
| 3428262 | WHITE'S FRONTIER MOTORS | 444 SKYLINE DRIVE | | | | GILLETTE | WY | 82718 | |
| 3428263 | WHITE'S ROUSTABOUT SERVICE INC | PO BOX 515 | | | | CEMENT | OK | 73017 | |
| 3428264 | WHITE'S WELDING, INC | PO BOX 1761 | | | | WOODWARD | OK | 73802 | |
| 3401485 | WHITING ENTERPRISES INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428265 | WHITING OIL & GAS CORP | 1700 BROADWAY, SUITE 2300 | MILE HIGH CENTER | | | DENVER | CO | 80290 | |
| 3429247 | WHITING OIL & GAS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428266 | WHITING OIL & GAS CORPORATION | P O BOX 973539 | | | | DALLAS | TX | 75397-3539 | |
| 3392232 | WHITING OIL AND GAS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429236 | WHITING OIL AND GAS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428269 | WHITING PETROLEUM CORPORATION | 1700 BROADWAY, SUITE 2300 | | | | DENVER | CO | 80290-2300 | |
| 3428270 | WHITLEY COUNTY SHERIFF | P O BOX 118 | | | | WILLIAMSBURG | KY | 40769 | |
| 3428271 | WHITLEY PENN | 1400 WEST 7TH ST., STE 400 | | | | FT WORTH | TX | 76102 | |
| 3428272 | WHITLEY PENN | 1400 WEST 7TH STREET STE 400 | | | | FORT WORTH | TX | 76102 | |
| 3428274 | WHITLOW ENTERPRISES LLC | 1305 CHARLES GRIGGS ROAD | | | | WEST MONROE | LA | 71292 | |
| 3428275 | WHITMAR EXPLORATION CO | 555 17TH STREET, STE 880 | | | | DENVER | CO | 80202 | |
| 3808877 | WhitMar Exploration Company | 555 17th Street, Suite 880 | | | | Denver | CO | 80202 | |
| 3395543 | WHITMARSH J LETTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389164 | WHITNEY B. JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428276 | WHITSITT PUMPING SERVICE | 12171 FM ROAD 1453 | | | | HIGGINS | TX | 79046 | |
| 3428277 | WHITSON SERVICES LLC | BOX 2407 | | | | ELK CITY | OK | 73648 | |
| 3401417 | WHITTEN FAMILY INHERITANCE TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392451 | WHITTEN FAMILY REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403522 | WHITTEN GUITAR WITHERSPOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429029 | WHITTON, ASHLEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428278 | WHOLESALE BATTERIES, INC | P O BOX 5235 | | | | KANSAS CITY | KS | 66119 | |
| 3405687 | WHW REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981122 | WHW REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389580 | WHYS INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410578 | WHYTE G OWEN IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428279 | WIBAUX COUNTY CLERK & RECORDER | PO BOX 292 | | | | WIBAUX | MT | 59353 | |
| 3402535 | WIBLE FAMILY PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406575 | WI-CCS, LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428280 | WICHITA TAX COMMISSION | PO BOX 547 | | | | ANADARKO | OK | 73005 | |
| 3429239 | Wickerdale Resources | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428281 | WICKERSHAM CONSULTING LLC | PO BOX 6159 | | | | RIVERTON | WY | 82501 | |
| 3428282 | WICKHAM LIMITED PARTNERSHIP | 2900 W LINDSEY STREET | | | | NORMAN | OK | 73072-5502 | |
| 3735584 | WIELAND, JEFFREY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428283 | WIERZBICKI & STEPHENSON | 220 W GARDEN ST STE 801 | | | | PENSACOLA | FL | 32502 | |
| 3401619 | WIGGINS BROTHERS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429240 | WIGGINS PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429241 | WILBANKS ACQUISITIONS II, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428285 | WILBANKS ACQUISITIONS II, LLC | 1610 WYNKOOP STREET, SUITE 200 | | | | DEVNER | CO | 80202 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428286 | WILBANKS ENERGY LOGISTICS LLC | PO BOX 670413 | | | | DALLAS | TX | 75267-0413 | |
| 3428287 | WILBANKS TRUCKING INC | 11246 LOVINGTON HWY | | | | ARTESIA | NM | 88211-1390 | |
| 3428288 | WILBANKS TRUCKING SERVICES LLC | 11246 LOVINGTON HWY | | | | ARTESIA | NM | 88210 | |
| 3388882 | WILBUR C BRADLEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411832 | WILBUR L THOMPSON FAMILY RY TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395662 | WILBUR PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411519 | WILBURN AND ELOUISE ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393193 | WILBURN DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808332 | WILBURN SHIELDS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429230 | WILBURN VICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404514 | WILCO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411293 | WILCO PROPERTIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392444 | WILCOX NATURAL FUELS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389155 | WILCOX SWANSON LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428289 | WILD HORSE ENERGY SERVICES | 1905 MORGAN WAY | | | | MIDLAND | TX | 79705 | |
| 3428290 | WILD HORSE WELDING | PO BOX 763 | | | | LOVINGTON | NM | 88260 | |
| 3428291 | WILD WELL CONTROL, INC | P O BOX 62600 | DEPT 1261 | | | NEW ORLEANS | LA | 70162-2600 | |
| 3405780 | WILD WEST JOINT VENTURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393019 | WILDA WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391717 | WILDCARD FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391716 | WILDCARD FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428292 | WILDCAT ELECTRIC SUPPLY INC | PO BOX 671552 | | | | DALLAS | TX | 75267-1552 | |
| 3428293 | WILDCAT EXPRESS INC | 13705 SW 104TH | | | | MUSTANG | OK | 73064 | |
| 3406578 | WILDCAT INVESTMENTS CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428294 | WILDCAT MEASUREMENT SERVICE IN | PO BOX 1836 | | | | ARTESIA | NM | 88211-1836 | |
| 3428295 | WILDCAT MEASUREMENT SERVICE, | PO BOX 1836 | | | | ARTESIA | NM | 88211-1836 | |
| 3428296 | WILDCAT SWABBING INC | PO BOX 808 | | | | LINDSAY | OK | 73052 | |
| 3428297 | WILDCAT WIRELINE LLC | PO BOX 731839 | | | | DALLAS | TX | 75373-1839 | |
| 3428298 | WILDCATTER EXPRESS | 6001 STONINGTON SUITE 150 | | | | HOUSTON | TX | 77040-5065 | |
| 3400949 | WILDCATTER PETROLEUM, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428299 | WILDCATTERS CLUB OF OKLAHOMA | 3555 N.W. 58TH , STE 400 | | | | OKLAHOMA CITY | OK | 73112 | |
| 3429232 | WILDER INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406786 | WILDER INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3541793 | Wilder, Joseph A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428300 | WILDHORSE HAULING | PO BOX 1794 | | | | LONE GROVE | OK | 73443 | |
| 3428301 | WILDHORSE OPERATING CO | PO BOX 1604 | | | | ARDMORE | OK | 73402-1604 | |
| 3412022 | WILDHORSE RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428303 | WILDHORSE SERVICES, INC. | 804 S MUSTANG RD | | | | YUKON | OK | 73099 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428304 | WILDLIFE RESOURCES LLC | PO BOX 247 | | | | BIG HORN | WY | 82833 | |
| 3808333 | WILETTA GULLION JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402961 | WILEY C ROUNTREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428305 | WILEY FAMILY HOLDINGS LLC | 15601 N DALLAS PARKWAY | SUITE 900 | | | ADDISON | TX | 75001 | |
| 3401068 | WILEY GULICK CLARKSON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406217 | WILEY JEAN FAIRCHILD NOEL,EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428306 | WILEY LEASE CO LTD | PO BOX 1020 | | | | PLEASANTON | TX | 77253 | |
| 3396402 | WILEY LEE GARLAND III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411280 | WILEY OIL & GAS LTD PRTNRSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402448 | WILEY OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414527 | WILEY ROOSTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401226 | WILEY W DOWNING IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413874 | WILFRED P UHREN, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429233 | WILFRED P UHREN, TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980620 | WILFRIED ROMETSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429234 | WILFRIED ROMETSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409354 | WILFRIED ROMETSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413070 | WILHITE FAMILY REV LIVING TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395507 | WILIAM DEAN HEBISEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393981 | WILIAM O LOFTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428307 | WILKERSON HOT SHOT SERVICE | 10174 W. 25TH | | | | ODESSA | TX | 79763 | |
| 3428308 | WILKERSON OILFIELD SERVICE INC | 10171 W . 25TH | | | | ODESSA | TX | 79763 | |
| 3428309 | WILKINSON PUMPING | BOX 285 | | | | GRANDFALLS | TX | 79742 | |
| 3396912 | WILKINSON RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428311 | WILKINSON WELDING | 181 COUNTY RD 1430 | | | | CEMENT | OK | 73017 | |
| 3405332 | WILKINSON, KATHERINE  BIRCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981107 | WILL D SHOENFELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408363 | WILL H KELLEY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405901 | WILL I HOOKS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403402 | WILL PARKER COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429226 | WILL Y BENGE IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808336 | WILL YOUNG BENGE IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412420 | WILLA MAE MCCLURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409837 | WILLARD B SIMMONS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397394 | WILLARD BAKER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429227 | WILLARD C EICHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397075 | WILLARD J CLASSEN TRUST UDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410854 | WILLARD L COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428312 | WILLARD LYNN MCNAMEE | 2815 S GARY | | | | TULSA | OK | 74114 | |
| 3408061 | WILLARD M NEWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396240 | WILLARD SETH CARUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808338 | WILLARD TIMOTHY DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3808339 | WILLARD W WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429228 | WILL-DRILL MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388383 | WILLENE WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818745 | WILLIAM  B DAVIS RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818646 | WILLIAM  C UNDERWOOD RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818959 | WILLIAM  F BURROW JR RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818983 | WILLIAM  H SHERRILL RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818746 | WILLIAM  HEYWORTH RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818787 | WILLIAM  MATTHEW ROBINSON RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818605 | WILLIAM  RITCHIE KEEBLE TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808340 | WILLIAM & ELSIE KENDALL LVG TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388780 | WILLIAM & JEAN BURNEY EX TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401319 | WILLIAM & MARGARET WELZENBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428313 | WILLIAM & RITA LUBKEN FAMILY | 4 OHENRY COURT | | | | GILLETTE | WY | 82716 | |
| 3428314 | WILLIAM (BILLY) KEITH DAVIS | 2504 SW 1 AVENUE | | | | LAWTON | OK | 73505 | |
| 3980264 | WILLIAM A & MARIBETH K LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429229 | WILLIAM A & MARIBETH K LYNN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412945 | WILLIAM A & VIVIAN VAUGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808341 | WILLIAM A BALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394757 | WILLIAM A BREWER & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388160 | WILLIAM A BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808342 | WILLIAM A CAZORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404708 | WILLIAM A EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428315 | WILLIAM A EVERETT AND | 88 SHOREBREAKER DRIVE | | | | LAGUNA NIGUEL | CA | 92677 | |
| 3410674 | WILLIAM A FINLAY FMLY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412867 | WILLIAM A HANGER CHARITABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397748 | WILLIAM A JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980678 | WILLIAM A JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398661 | WILLIAM A JAMES TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429219 | WILLIAM A LYNN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428316 | WILLIAM A MAIB TSTEE OF | WILLIAM A MAIB REV TRST4/20/07 | ROUTE 2 BOX 25 | | | GEARY | OK | 73040 | |
| 3393422 | WILLIAM A MCCANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404067 | WILLIAM A PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398278 | WILLIAM A ROOKSTOOL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388190 | WILLIAM A SELVIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428317 | WILLIAM A SMITH | 8614 CRESCENT GATE LANE | | | | HOUSTON | TX | 77024 | |
| 3808344 | WILLIAM A VEITCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389606 | WILLIAM A WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3394754 | WILLIAM A WOOD LIV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409226 | WILLIAM A. KUYKENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808345 | WILLIAM A. LACKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808346 | WILLIAM AARON WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402001 | WILLIAM ALAN LACKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392662 | WILLIAM ALLEN COTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393745 | WILLIAM ALLEN GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391490 | WILLIAM ALLEN NIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808347 | WILLIAM ALLYN KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406494 | WILLIAM ALVIN MONCRIEF III TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429220 | WILLIAM ALVIN MONCRIEF III TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391824 | WILLIAM ANCEL HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394206 | WILLIAM AND CAROLYN GRAS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408543 | WILLIAM AND ELIZABETH MOXEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401007 | WILLIAM AND MARGOT EVERETT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428319 | WILLIAM AND MARIA STENNIS REVO | 200 MICHELLE DRIVE | | | | SANTA FE | NM | 87501-0000 | |
| 3398360 | WILLIAM ANDREW JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387923 | WILLIAM ARTHUR DORNBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394316 | WILLIAM ASHLEY EDENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428320 | WILLIAM B & TERI A RAYBURN | PO BOX 1733 | | | | CHICKASHA | OK | 73023 | |
| 3428321 | WILLIAM B BOLIN | 10265 CR 1550 | | | | ADA | OK | 74820 | |
| 3401535 | WILLIAM B CADENHEAD IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808348 | WILLIAM B CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981147 | WILLIAM B DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808349 | WILLIAM B DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397146 | WILLIAM B GILLIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808350 | WILLIAM B HARRIMAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808351 | WILLIAM B JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409960 | WILLIAM B JACKSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389098 | WILLIAM B KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405434 | WILLIAM B O'BOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429221 | WILLIAM B OWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428322 | WILLIAM B OWEN | 116 W FIRST STREET | | | | ROSWELL | NM | 88203-0000 | |
| 3408604 | WILLIAM B SULLIVANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407384 | WILLIAM B WALKER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412057 | WILLIAM BAIN WARD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808352 | WILLIAM BARRON-ISABELL BARRON, EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396261 | WILLIAM BATE MASTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808353 | WILLIAM BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393836 | WILLIAM BEN PURDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3399235 | WILLIAM BRADDOCK BOURNE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808354 | WILLIAM BRADFORD COHRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808355 | WILLIAM BRETT MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395284 | WILLIAM BRIDGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400759 | WILLIAM BROTHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409145 | WILLIAM BRYAN LANDSHEFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808356 | WILLIAM BRYCE JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403774 | WILLIAM BURL HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398086 | WILLIAM BURLINGHAM III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398664 | WILLIAM C (TOBY) LONGINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407841 | WILLIAM C A KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408799 | WILLIAM C ARMOR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808357 | WILLIAM C ASPOAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396326 | WILLIAM C BENOIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397811 | WILLIAM C COE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808358 | WILLIAM C DUNAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412811 | WILLIAM C EILAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412813 | WILLIAM C EILAND FAMILY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808359 | WILLIAM C EILAND II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808360 | WILLIAM C GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405262 | WILLIAM C HARTMAN III TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428324 | WILLIAM C HICKOK | 89 SOUTH SUNBURY ROAD | | | | WESTEVILLE | OH | 43081 | |
| 3808361 | WILLIAM C HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406187 | WILLIAM C JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389700 | WILLIAM C JANSS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403836 | WILLIAM C KAUFMAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428325 | WILLIAM C LUCAS | 8138 MOCK ORANGE HTS | | | | COLORADO SPGS | CO | 80908-4711 | |
| 3388738 | WILLIAM C MITCHELL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402107 | WILLIAM C PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400740 | WILLIAM C REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398014 | WILLIAM C RICHBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403971 | WILLIAM C SMITH ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429223 | WILLIAM C TOWNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410891 | WILLIAM C UNDERWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408847 | WILLIAM C WANTLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428326 | WILLIAM C WARD | PO BOX 1187 | | | | ENID | OK | 73702 | |
| 3408139 | WILLIAM C WARD REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408095 | WILLIAM C WOOLF FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428327 | WILLIAM C WOOLF FOUNDATION | C/O REGIONS BANK | 333 TEXAS STREET STE 2069 | | | SHREVEPORT | LA | 71101 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3411358 | WILLIAM C. WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407024 | WILLIAM CALLAHAN BEST, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400021 | WILLIAM CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428328 | WILLIAM CATON WELDING | PO BOX 1616 | | | | EUNICE | NM | 88231-0000 | |
| 3808363 | WILLIAM CECIL BURROWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405482 | WILLIAM CHARLES BUCHANAN TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390983 | WILLIAM CHARLES HANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393139 | WILLIAM CHARLES HOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410960 | WILLIAM CHARLES KELLOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410456 | WILLIAM CHARLES KLEINE, III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396104 | WILLIAM CHESTER CONNER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390215 | WILLIAM CHOICE MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428329 | WILLIAM CHRISTIAN STERR | 1110 WELD DRIVE | | | | KATY | TX | 77494 | |
| 3808364 | WILLIAM CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395189 | WILLIAM CLARK HETHERINGTON, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391915 | WILLIAM CLARK LEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400480 | WILLIAM CLARKSON III ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394860 | WILLIAM CLAYTON HEMPHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429212 | WILLIAM COCHRAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407991 | WILLIAM COLE BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400985 | WILLIAM COLEMAN WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808365 | WILLIAM CORDER & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808366 | WILLIAM CRITTENDEN BOOTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410101 | WILLIAM D BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428330 | WILLIAM D BUCKLEY | PO BOX 297 | | | | FAIRVIEW | MT | 59221 | |
| 3404535 | WILLIAM D CLEMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412706 | WILLIAM D FRENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405405 | WILLIAM D HERB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407845 | WILLIAM D HUSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392863 | WILLIAM D MERCER VI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393588 | WILLIAM D O'ROURKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428331 | WILLIAM D PATTERSON | 3510 N A STREET BLDG B #100 | | | | MIDLAND | TX | 79705 | |
| 3405604 | WILLIAM D SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394304 | WILLIAM D STARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391720 | WILLIAM D TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409100 | WILLIAM D WALTERS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391081 | WILLIAM D. & SHALIA K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808367 | WILLIAM D. DAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406477 | WILLIAM D. SCHAUER, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390428 | WILLIAM DAVID HASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808368 | WILLIAM DAVID HATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408330 | WILLIAM DAVID LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3402231 | WILLIAM DAVID RUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432445 | WILLIAM DIXON MCNAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428333 | William Doug Orr | 23933 Arrowhead Point | | | | New Caney | TX | 77357 | |
| 3392521 | WILLIAM DOUGLAS HOOKS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410728 | WILLIAM DWIGHT WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428334 | WILLIAM DYCKMAN THOMAS | PO BOX 63570 | | | | PIPE CREEK | TX | 78036 | |
| 3395339 | WILLIAM E BARREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414108 | WILLIAM E BLOSS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399352 | WILLIAM E BREESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389526 | WILLIAM E CAGLE II & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388732 | WILLIAM E CEYNAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395890 | WILLIAM E CHANCERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404508 | WILLIAM E COMPERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428335 | WILLIAM E CULLISON | 309 NW LARCHMONT | | | | BARTLESVILLE | OK | 74006 | |
| 3388845 | WILLIAM E DIAMOND II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428336 | WILLIAM E JOHNSTON | P O BOX 152 | | | | MONUMENT | NM | 88265 | |
| 4263876 | WILLIAM E KERR & MARGARET E KERR JT TEN UA DTD 6/2/2000 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808370 | WILLIAM E MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400285 | WILLIAM E MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429213 | WILLIAM E OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397116 | WILLIAM E PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412426 | WILLIAM E PRYOR TRUST DTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407604 | WILLIAM E RICHARDSON, IRREV. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808371 | WILLIAM E ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406552 | WILLIAM E SIMMONS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808372 | WILLIAM E STAPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391025 | WILLIAM E TORGERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390650 | WILLIAM E UNDERWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403389 | WILLIAM E WISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388504 | WILLIAM EDGAR MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808374 | WILLIAM EDWARD BAGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402486 | WILLIAM ELBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401983 | WILLIAM EMBREE WELDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401774 | WILLIAM ERICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391073 | WILLIAM EUGENE EMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404711 | WILLIAM EUGENE HUNGERFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409659 | WILLIAM EUGENE LANGFORD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411680 | WILLIAM EUGENE WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408221 | WILLIAM EVERETT SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428338 | WILLIAM EVERT ANDRAU TRUST #1 | PO BOX 55730 | | | | HOUSTON | TX | 77255 | |
| 3428339 | WILLIAM EVERT ANDRAU TRUST #2 | PO BOX 55730 | | | | HOUSTON | TX | 77255 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3808375 | WILLIAM F BALCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808376 | WILLIAM F BAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397917 | WILLIAM F BONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392389 | WILLIAM F BURROW JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391684 | WILLIAM F CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410649 | WILLIAM F COOK TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401399 | WILLIAM F COUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396838 | WILLIAM F DREW IRREVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407720 | WILLIAM F GEISLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392032 | WILLIAM F HAYNES IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808377 | WILLIAM F HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432468 | WILLIAM F KREIMEIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428341 | WILLIAM F KREIMEIER | 811 EAST BETHEL SCHOOL ROAD | | | | COPPELL | TX | 75019 | |
| 3388266 | WILLIAM F LOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980419 | WILLIAM F LOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392250 | WILLIAM F LUTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399768 | WILLIAM F NAEGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263979 | WILLIAM F REED PAULINE M REED JTWROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403030 | WILLIAM F SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808378 | WILLIAM F TOEVS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392101 | WILLIAM F WALKER AND WIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808379 | WILLIAM F WATKINS, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394390 | WILLIAM F WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396475 | WILLIAM F WHITE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413788 | WILLIAM F. AND PAMELA SHDEED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399778 | WILLIAM F. VON DREHLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407569 | WILLIAM FLETCHER SMITH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808380 | WILLIAM FLOYD BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409797 | WILLIAM FLOYD MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428344 | WILLIAM FRANCIS BARBEE | 4719 W LAS PALMARITAS DRIVE | | | | GLENDALE | AZ | 85302 | |
| 3408550 | WILLIAM FRANK TWIDALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412761 | WILLIAM G BRIMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399012 | WILLIAM G DUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392214 | WILLIAM G FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388624 | WILLIAM G MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396343 | WILLIAM G PAYNE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808381 | WILLIAM G SEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411577 | WILLIAM G. PETERSON TR DTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411576 | WILLIAM G. PETERSON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399263 | WILLIAM GARDNER BACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3428346 | WILLIAM GEORGE CO., INC. | P O BOX 1387 | | | | LUFKIN | TX | 75902-1387 | |
| 3808382 | WILLIAM GIBBS HINSHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398434 | WILLIAM GORDON GRAY LIFE ESTAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407290 | WILLIAM GRADY AND LINDA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808383 | WILLIAM GRADY JAMISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428347 | WILLIAM GREEN | 34608 PLEASANT VALLEY ROAD | | | | WISTER | OK | 74966 | |
| 3808385 | WILLIAM GREENBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428348 | WILLIAM H & JOHNNIE M BELL | 3901 CHEVY CHASE LANE | | | | PORT ARTHUR | TX | 77642 | |
| 3400034 | WILLIAM H BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402767 | WILLIAM H BURNS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400917 | WILLIAM H COOK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404005 | WILLIAM H EARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808387 | WILLIAM H EMERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404778 | WILLIAM H GRISWOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410324 | WILLIAM H HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808388 | WILLIAM H HARRISON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394879 | WILLIAM H HAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429206 | WILLIAM H HAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396366 | WILLIAM H HENLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429207 | WILLIAM H HERAUF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395681 | WILLIAM H HERNSTADT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808389 | WILLIAM H JARRELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395546 | WILLIAM H KEELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395853 | WILLIAM H KELLEY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407823 | WILLIAM H KELLEY, & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808390 | WILLIAM H KISTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399074 | WILLIAM H LOCKE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398350 | WILLIAM H LONG II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401236 | WILLIAM H MANES LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808391 | WILLIAM H MCKISSICK II SEP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808392 | WILLIAM H MCKISSICK III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428350 | WILLIAM H MCRAE | 3625 HALL STREET SUI | | | | DALLAS | TX | 75219 | |
| 3428351 | WILLIAM H MCRAE TRUST | 3625 HALL STREET STE 570 | | | | DALLAS | TX | 75219 | |
| 3980230 | WILLIAM H QUINETTE JR TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404395 | WILLIAM H SALIBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808393 | WILLIAM H SHERRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428352 | WILLIAM H. JOLLEY | P.O. BOX 97 | | | | WAMSUTTER | WY | 82336 | |
| 3808394 | WILLIAM HABERLEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396968 | WILLIAM HAGERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411326 | WILLIAM HAMILTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3397441 | WILLIAM HARDY LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392838 | WILLIAM HARDY MADDOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429209 | WILLIAM HARPER BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409560 | WILLIAM HARPER BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390458 | WILLIAM HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428353 | WILLIAM HARRIS | 2805 OLD HWY 31 | | | | FLOMATON | AL | 36441 | |
| 3407291 | WILLIAM HASSELBUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394274 | WILLIAM HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411995 | WILLIAM HAY CARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808395 | WILLIAM HENRY HATTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398907 | WILLIAM HENRY HITZELBERGER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404134 | WILLIAM HENRY STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391100 | WILLIAM HENRY STRICKLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4265804 | WILLIAM HENSON FRENCH TR UA 09/29/05 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404261 | WILLIAM HERRINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808396 | WILLIAM HEYWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980923 | WILLIAM HEYWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398908 | WILLIAM HITZELBERGER, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429210 | WILLIAM HOLLAND TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398349 | WILLIAM HOLLIS LONG ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397972 | WILLIAM HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808397 | WILLIAM HOVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391737 | WILLIAM HOYT SHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428354 | WILLIAM HOYT SHAFFER | 3002 SQUIRESWOOD DR | | | | CARROLLTON | TX | 75006-5215 | |
| 3391017 | WILLIAM HUDDLESTON II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398019 | WILLIAM HUGH BOLLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396036 | WILLIAM HUGH VERMILLION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410932 | WILLIAM HUGHES LYONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393482 | WILLIAM ISAAC JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428355 | WILLIAM J & JEAN L SEITTER | PO BOX 52 | | | | GREENFIELD OK | OK | 73043 | |
| 3400863 | WILLIAM J & MARCELLA I CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428356 | WILLIAM J ALLEN | 2102 LAKEWOOD | | | | CHICKASHA | OK | 73018 | |
| 3398416 | WILLIAM J BARTELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410120 | WILLIAM J BEALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395967 | WILLIAM J CLARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808398 | WILLIAM J CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808399 | WILLIAM J CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808400 | WILLIAM J CODDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409771 | WILLIAM J COULSTON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407133 | WILLIAM J COULTER TRUST NO 4 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429211 | WILLIAM J COULTER TRUST NO 4 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3808401 | WILLIAM J CRANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390494 | WILLIAM J DAVIES ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398081 | WILLIAM J GAMMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808402 | WILLIAM J GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429200 | WILLIAM J GRANBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402050 | WILLIAM J GRANBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394888 | WILLIAM J HARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428358 | WILLIAM J HILL III | 510 E 25TH AVE | | | | CORDELE | GA | 31015 | |
| 3808403 | WILLIAM J HOBBY IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393159 | WILLIAM J KLATTENHOFF JR EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980649 | WILLIAM J KLATTENHOFF JR EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400103 | WILLIAM J KRAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400052 | WILLIAM J MARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407398 | WILLIAM J MCGOWAN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394861 | WILLIAM J SHIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398741 | WILLIAM J SOLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401545 | WILLIAM J. BICKET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405768 | WILLIAM J. BICKET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3588554 | William J. Dickey, Jr. & Nancy B. Dickey - Joint Ten. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3588554 | William J. Dickey, Jr. & Nancy B. Dickey - Joint Ten. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428359 | WILLIAM JA JOHNSON LIVING | PO BOX 441125 | | | | AURORA | CO | 80044-1125 | |
| 3393712 | WILLIAM JACK ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429201 | WILLIAM JACK MCCAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391029 | WILLIAM JACK QUINLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403940 | WILLIAM JAMES BUCHANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390045 | WILLIAM JAMES CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389139 | WILLIAM JAMES PINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396255 | WILLIAM JASPER BUNCH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397802 | WILLIAM JEROME BIGBY SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403468 | WILLIAM JOHN MONAHAN III AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980626 | WILLIAM JOHNSTON WARREN, TR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429202 | WILLIAM JOHNSTON WARREN, TR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428360 | WILLIAM JOHNSTON WARREN, TR A | PO BOX 668 | | | | ADDISON | TX | 75001 | |
| 3392119 | WILLIAM K BLOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396504 | WILLIAM K BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808405 | WILLIAM K JOHNSTON FAM TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428361 | WILLIAM K KNOWLES | PO BOX 695 | | | | FLOMATON | AL | 36441 | |
| 3428362 | WILLIAM K LEHMAN | PO BOX 101 | | | | CARRIER | OK | 73727 | |
| 3429203 | WILLIAM K WARREN JR TR #B-3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414046 | WILLIAM K WARREN JR TR #B-3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428364 | WILLIAM K WHITE | 112 BARRANCA DRIVE | | | | SANTA FE | NM | 87501 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3399593 | WILLIAM KANTOR, M.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808406 | WILLIAM KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400333 | WILLIAM KEVIN HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404078 | WILLIAM KIM MCPHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391045 | WILLIAM KIRK JENNINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399735 | WILLIAM KIRK PERIMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808407 | WILLIAM KOSTELECKY AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401320 | WILLIAM L & MARGARET L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405083 | WILLIAM L & MARIAN E WOODING REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405787 | WILLIAM L ABERNATHY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390700 | WILLIAM L BARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429204 | WILLIAM L BEASLEY LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393831 | WILLIAM L BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401507 | WILLIAM L BROWN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808408 | WILLIAM L KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429205 | WILLIAM L MOODY IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402355 | WILLIAM L MORRIS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400804 | WILLIAM L PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407072 | WILLIAM L SHADE REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429194 | WILLIAM L TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391653 | WILLIAM L TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411056 | WILLIAM L VINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408041 | WILLIAM L WALL JR (1850061800) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981081 | WILLIAM L. HYMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393297 | WILLIAM L. HYMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391158 | WILLIAM L. JANSSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808409 | WILLIAM L. VERNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400197 | WILLIAM L. WOODALL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808410 | WILLIAM LAMAR BAIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428365 | WILLIAM LANGAN AND | 122 WHITNEY COURT | | | | WINDSOR | CO | 80550 | |
| 3389374 | WILLIAM LANIER BROWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808411 | WILLIAM LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428366 | WILLIAM LEE | 1014 NORTH HICKORY | | | | MCALESTER | OK | 74501 | |
| 3403900 | WILLIAM LEE HANKLA II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391234 | WILLIAM LEE JOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412635 | WILLIAM LEE STRAUSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401159 | WILLIAM LEN IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808412 | WILLIAM LEON RUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403913 | WILLIAM LEONARD CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412681 | WILLIAM LEWIS & G HUTCHINGS TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432491 | WILLIAM LEWIS GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395397 | WILLIAM LINE HEATHCOTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3400104 | WILLIAM LLOYD DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398612 | WILLIAM LLOYD ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412685 | WILLIAM LLOYD WALSH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411458 | WILLIAM M ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400028 | WILLIAM M AND FRANCINE L BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390871 | WILLIAM M BOYD ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808413 | WILLIAM M COTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428367 | WILLIAM M HENRY III AND | 1937 ROSS ROAD | | | | DOUGLAS | WY | 82633 | |
| 3390908 | WILLIAM M KERR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429195 | WILLIAM M KERR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404901 | WILLIAM M KOLB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405989 | WILLIAM M LINDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403669 | WILLIAM M RAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403822 | WILLIAM M SCHUMPERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394963 | WILLIAM M SIEGENTHALER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403829 | WILLIAM M SMITH & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400094 | WILLIAM M STREIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405194 | WILLIAM M SWOFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808414 | WILLIAM M TERRY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389650 | WILLIAM M WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409446 | WILLIAM M. HOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808415 | WILLIAM MALACHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401945 | WILLIAM MARSH RICE UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410490 | WILLIAM MARSHALL SHAW JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808416 | WILLIAM MATTHEW ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428369 | WILLIAM MCNAIR | 701 W LUTHER STREET #308 | | | | COLLEGE STATION | TX | 77840 | |
| 3808417 | WILLIAM MCNEIL LOWERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398616 | WILLIAM MICHAEL MCKINNEY ESTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808418 | WILLIAM MILLIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808419 | WILLIAM MILLS ET UX BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808420 | WILLIAM MINOR MASON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404200 | WILLIAM MOORE CLARK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405498 | WILLIAM MOSS REVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409703 | WILLIAM N HEISS & SUSAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411393 | WILLIAM N SMITH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400844 | WILLIAM NEELY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392296 | WILLIAM NEWTON GREGROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401278 | WILLIAM NICKOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397844 | WILLIAM O DUNAWAY REVOC TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400039 | WILLIAM O TURNEY JR TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400040 | WILLIAM O TURNEY JR TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396794 | WILLIAM ORAND KEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3406084 | William Orand Key Trust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406793 | WILLIAM P AHERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408419 | WILLIAM P ANGLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410828 | WILLIAM P RICHBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808421 | WILLIAM P S VENTRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408284 | WILLIAM P TRIMBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394558 | WILLIAM PARKER FRISBIE, II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389974 | WILLIAM PARRISH CLARK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428370 | WILLIAM PATRICK BRYAN | 601 W I-20 SERVICE ROAD | | | | OKLAHOMA CITY | OK | 73139 | |
| 3394838 | WILLIAM PATRICK COURSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410907 | WILLIAM PATRICK MORAN TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428371 | WILLIAM PATTON | 189 POTEET AVE | | | | INVERNESS | IL | 60010 | |
| 3429197 | WILLIAM PENN ARDESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413928 | WILLIAM PENN ARDESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395743 | WILLIAM PENUEL WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390415 | WILLIAM PETE GEIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389549 | WILLIAM PINCKNEY WEBSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808422 | WILLIAM PORTER STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390554 | WILLIAM PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408991 | WILLIAM R & TAMMY LACROSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808423 | WILLIAM R & ZELDA B WORKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411504 | WILLIAM R AMBROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396121 | WILLIAM R BELTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408948 | WILLIAM R BERGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263635 | WILLIAM R COOPER & LYNN MUEHLHAUSER COOPER JT TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409796 | WILLIAM R CRESWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398602 | WILLIAM R DUNGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808424 | WILLIAM R ECKHARDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402165 | WILLIAM R ELLIS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390664 | WILLIAM R FAULKNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411204 | WILLIAM R FENNELL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409439 | WILLIAM R GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401028 | WILLIAM R LEER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414504 | WILLIAM R LOWETH LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429198 | WILLIAM R LOWETH LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410951 | WILLIAM R MCMAHON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808425 | WILLIAM R PACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428373 | WILLIAM R RABON | 8852 SW 18TH ROAD | | | | BOCA RATON | FL | 33433 | |
| 3395898 | WILLIAM R RAGSDALE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390376 | WILLIAM R RIGBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403775 | WILLIAM R SMITH & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428374 | WILLIAM R THOMPSON IRREV TST | PO BOX ONE | | | | TULSA | OK | 74102 | |
| 3808426 | WILLIAM R TILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413762 | WILLIAM R TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808427 | WILLIAM R VAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980860 | WILLIAM R WILSON, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412986 | WILLIAM R WILSON, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404956 | WILLIAM R. CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401194 | WILLIAM R. DYCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399970 | WILLIAM RANDOLPH TOWNSEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395841 | WILLIAM RANDY FINKLEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388351 | WILLIAM RAY KERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429188 | WILLIAM RAYMOND TOMPKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388903 | WILLIAM REESE DILLARD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405838 | WILLIAM RITCHIE KEEBLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391637 | WILLIAM RITTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389877 | WILLIAM ROBERT ARMISTEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393997 | WILLIAM ROBERT CURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413857 | WILLIAM ROBERT HUGHEY II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392265 | WILLIAM ROBERT HUTCHISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980278 | WILLIAM ROBERT HUTCHISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388833 | WILLIAM ROBERT MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389038 | WILLIAM ROBERT PAAPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403856 | WILLIAM ROBERT PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808428 | WILLIAM ROBERT WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429191 | WILLIAM ROBERT WEYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808429 | WILLIAM ROBERTS PARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393095 | WILLIAM ROGER PYEATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402651 | WILLIAM RONALD RABON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428376 | WILLIAM ROPER | 4101 WEST COUNTY ROAD 50 | | | | ACKERLY | TX | 79713-4052 | |
| 3400306 | WILLIAM ROY STOKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394183 | WILLIAM RYAN BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387883 | WILLIAM S ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396330 | WILLIAM S AND JANET HOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808430 | WILLIAM S BIDDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393938 | WILLIAM S DECKER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394751 | WILLIAM S GEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410417 | WILLIAM S MATHER JR & GEORGENE MATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429193 | WILLIAM S MATHER JR & GEORGENE MATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399606 | WILLIAM S MONTGOMERY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808431 | WILLIAM S MOSS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3395230 | WILLIAM S ORR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428378 | WILLIAM S SANDERS PC | 13317 PINEHURST ROAD | | | | OKLAHOMA CITY | OK | 73120 | |
| 3399034 | WILLIAM S SHATFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808432 | WILLIAM S SHERWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808433 | WILLIAM S STACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428379 | WILLIAM S SWAN | PO BOX 5121 | | | | WICHITA FALLS | TX | 76307 | |
| 3429182 | WILLIAM S WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397142 | WILLIAM SCOTT TURNER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412682 | WILLIAM SEALY HUTCHINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399748 | WILLIAM SEWELL HARRIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387854 | WILLIAM SIBLEY RULE II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808434 | WILLIAM SIDNEY HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387508 | William Smith; Margaret Smith; Desoto Gathering Company LLC | John R. Holton | Deal Cooper Holton PLLC | 296 Washington Avenue | | Memphis | TN | 38103 | |
| 3735678 | William Smith; Margaret Smith; Desoto Gathering Company LLC (Smith et al. v. SEECO Inc et al.) | c/o Deal Cooper Holton PLLC | Attn: John R. Holton | 296 Washington Avenue | | Memphis | TN | 38103 | |
| 3408070 | WILLIAM SPRADLING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395552 | WILLIAM STACY III LEGACY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388911 | WILLIAM STAMPS FARISH IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393244 | WILLIAM STANLEY MCLEMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808435 | WILLIAM STEPHEN BALDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393583 | WILLIAM STEPHEN HAUSSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808436 | WILLIAM SYLVAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413148 | WILLIAM T & CLARA E SCHREIBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395243 | WILLIAM T & DELMA K ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980315 | WILLIAM T & DELMA K ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389438 | WILLIAM T BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389748 | WILLIAM T BRANDENBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808437 | WILLIAM T BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408372 | WILLIAM T CHILDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398793 | WILLIAM T CRUSE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428380 | WILLIAM T GRIFFIN | 3208 HAWTHORNE DRIVE | | | | AMARILLO | TX | 79101 | |
| 3428381 | WILLIAM T HAUSS | 2537 COCKRELL AVE | | | | FORT WORTH | TX | 76109 | |
| 3387461 | William T Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412571 | WILLIAM T JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396017 | WILLIAM T KAPLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407196 | WILLIAM T LOFTIN AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980444 | WILLIAM T LOFTIN AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400710 | WILLIAM T MOUNT III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428383 | WILLIAM T RAPP JR 1995 REV TR | PO BOX 37 | | | | SHAWNEE | OK | 74802 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3808438 | WILLIAM T REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409587 | WILLIAM T SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397665 | WILLIAM T SPELLER LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406125 | WILLIAM T SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428384 | WILLIAM T WATSON LLC | 1651 MCFARLAND BLVD N | | | | TUSCALOOSA | AL | 35406 | |
| 3405232 | WILLIAM T WILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394775 | WILLIAM T. & BETTY SPEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980507 | WILLIAM T. COLLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404108 | WILLIAM T. GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402904 | WILLIAM TERRY NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389517 | WILLIAM THOMAS BLACKBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808439 | WILLIAM THOMAS CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808440 | WILLIAM THOMAS FRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413222 | WILLIAM THOMAS HOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411696 | WILLIAM THOMAS JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808441 | WILLIAM THOMAS THRASHER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391923 | WILLIAM THOMAS YEATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808442 | WILLIAM TIMOTHY SPRAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390633 | WILLIAM TODD MALMBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808443 | WILLIAM TOM POLLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413154 | WILLIAM TRAVIS PENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402906 | WILLIAM TURNER BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808444 | WILLIAM U MOSS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808445 | WILLIAM UPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405124 | WILLIAM UPTON GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412368 | WILLIAM V & EUNICE M SMITH JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400057 | WILLIAM V CONOVER II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399836 | WILLIAM V PAYNE 1986 IRREV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408026 | WILLIAM VANCE HALDEMAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399487 | WILLIAM VAUGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412618 | WILLIAM W ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402103 | WILLIAM W COLGLAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428387 | WILLIAM W CROWELL | 8058 CORPORATE CENTER DR, STE # 100 | | | | CHARLOTTE | NC | 28226 | |
| 3388151 | WILLIAM W DONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406898 | WILLIAM W GRIGSBY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405393 | WILLIAM W HURLBUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399209 | WILLIAM W MCCLURE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404948 | WILLIAM W MCLEES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263948 | WILLIAM W MOLYNEAUX TTEE WILLIAM W MOLYNEAUX LIVING TRUST DTD 10/15/93 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396713 | WILLIAM W PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398063 | WILLIAM W SLAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429185 | WILLIAM W STUBBS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388813 | WILLIAM W WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808446 | WILLIAM WALKER PEACOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428389 | WILLIAM WALLACE ALLRED | PO BOX 550 | | | | COLLINS | MS | 39428 | |
| 3808447 | WILLIAM WALLACE BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402584 | WILLIAM WALTER MATHIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394747 | WILLIAM WATSON STRAUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405256 | WILLIAM WAYNE GILL FAM TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405255 | WILLIAM WAYNE GILL SURVIVOR TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429187 | WILLIAM WEBSTER ATWELL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393204 | WILLIAM WESLEY HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808448 | WILLIAM WEST WYCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404634 | WILLIAM YANCEY LOVELACE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389475 | WILLIAMMILLER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428390 | WILLIAMS & LINDAHL LLP | 11,111 KATY FREEWAY, STE 600 | | | | HOUSTON | TX | 77079-2116 | |
| 3428391 | WILLIAMS & SON CONTRCT PUMPING | 1712 HANDLEY DRIVE | | | | EL RENO | OK | 73036 | |
| 3428392 | WILLIAMS' & SONS, LLC | 2222 COVER ST | | | | CODY | WY | 82414 | |
| 3428393 | WILLIAMS COUNTY RECORDER | PO BOX 2047 | | | | WILLISTON | ND | 58802-2047 | |
| 3428394 | WILLIAMS ELECTRIC | PO BOX 4280 | HWY 84 EAST | | | LAUREL | MS | 39441 | |
| 3390599 | WILLIAMS LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399241 | WILLIAMS OIL PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429176 | WILLIAMS PRODUCTION RMT CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395093 | WILLIAMS PRODUCTION ROCKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428395 | WILLIAMS PUMPING | 1210 W VAN BUREN | | | | LOVINGTON | NM | 88260-0000 | |
| 3428396 | WILLIAMS PUMPING SERVICE | KENNITH G WILLIAMS JR, DBA | PO BOX 526 | | | MONAHANS | TX | 79756 | |
| 3402977 | WILLIAMS REVOC LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428397 | WILLIAMS SCOTSMAN, INC. | PO BOX 91975 | | | | CHICAGO | IL | 60693-1975 | |
| 3428398 | WILLIAMS TURBINE SERVICE INC | PO BOX 1363 | | | | MONROE | GA | 30655 | |
| 3428399 | WILLIAMS WELL SERVICE INC | PO BOX 133 | | | | LISBON | LA | 71048 | |
| 3401955 | WILLIAMS, ANNETTE G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429030 | WILLIAMS, BRYAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429031 | WILLIAMS, CHRISTOPHER SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410035 | WILLIAMS, DENISE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263815 | WILLIAMS, JACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429032 | WILLIAMS, JACK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401385 | Williams, Jr., James E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263641 | WILLIAMS, LEON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401185 | WILLIAMS, MARY C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 3397625 | WILLIAMS, SANDRA RENICKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410057 | WILLIAMSON ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407038 | WILLIAMSON ENTERPRISES 'A' NOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808450 | WILLIAMSON FAMILY MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429177 | WILLIAMSON O&G LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413611 | WILLIAMSON OIL & GAS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398834 | WILLIANETTE M TROUTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388163 | WILLIE B. & DOROTHY A. COLBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980996 | WILLIE B. & DOROTHY A. COLBURN REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405312 | WILLIE BEA HANING PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403240 | WILLIE BEA PHILLIPS RV LV TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808451 | WILLIE BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407069 | WILLIE C & VIRGIE A NORRIS, JT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428400 | WILLIE CLAGG & PAT CLAGG HWJT | 1120 W HIGHLAND STREET | | | | TECUMSEH | OK | 74873 | |
| 3808452 | WILLIE D WALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428401 | WILLIE DEAN MILLER | 11498 CR 4233 | | | | FRANKSTON | TX | 75763 | |
| 3401436 | WILLIE E CURTIS TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808453 | WILLIE E MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404754 | WILLIE EDWARD ROSHELL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808454 | WILLIE EVANS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808455 | WILLIE G EARL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411641 | WILLIE J HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392870 | WILLIE J JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980282 | WILLIE J JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401391 | WILLIE JACK CHAFFEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404748 | WILLIE L JORDAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390177 | WILLIE LPIERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393217 | WILLIE M HASSELL DANIEL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808456 | WILLIE M JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808457 | WILLIE MACK ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808458 | WILLIE MACK FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808459 | WILLIE MAE GOLDSMITH LIFE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397753 | WILLIE MAE HAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388122 | WILLIE MAE HENDERSON ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808460 | WILLIE MAE ORANGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395303 | WILLIE MAE SHIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403830 | WILLIE MAE WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398870 | WILLIE MARIE TIBBETS & GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808461 | WILLIE MURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808462 | WILLIE PIERSON, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428402 | WILLIE RANCH LTD | 2410 BERMUDA DRIVE | | | | LAREDO | TX | 78045 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3397445 | WILLIE RUTH TATUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411423 | WILLIE S HUTCHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808463 | WILLIE T FREENEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390310 | WILLIE T SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428403 | WILLIE TIBBETS | 411 SE 3RD STREET | | | | LINDSAY | OK | 73052 | |
| 3400968 | WILLIE V JORDAN IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428404 | WILLIFORD ENERGY COMPANY | 6100 S YALE AVENUE | SUITE 2000 | | | TULSA | OK | 74136-1919 | |
| 3428405 | WILLIFORD PETROLEUM LLC | DEPT 1732 | | | | TULSA | OK | 74182 | |
| 3428406 | WILLIFORD RESOURCES LLC | 6506 S LEWIS, STE 102 | | | | TULSA | OK | 74136 | |
| 3980577 | WILLIO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410468 | WILLIO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808464 | WILLIS & BETTE EMERSON LIV TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429178 | WILLIS & JEAN LAMBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428407 | WILLIS A RUSHING | 13221 150TH STREET | | | | LINDSAY | OK | 73052 | |
| 3389181 | WILLIS BENTON MCALLISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428408 | WILLIS BOYD DIRT SERVICES INC | PO BOX 325 | | | | SPEARMAN | TX | 79081 | |
| 3399819 | WILLIS BRIAN GALLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410076 | WILLIS CHOATE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389813 | WILLIS EDWARD MORGAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808465 | WILLIS EMERSON, DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429179 | WILLIS ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394177 | WILLIS G PACK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428409 | WILLIS GROUP CONSULTING LLC | 1400 POST OAK BLVD #200 | | | | HOUSTON | TX | 77056 | |
| 3409547 | WILLIS H & MIREN A DUPONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396614 | WILLIS JARRELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392809 | WILLIS L WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413737 | WILLIS L WOODY FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429180 | WILLIS L WOODY FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428410 | WILLIS OILFIELD TRUCKING LLC | PO BOX 2407 | | | | ELK CITY | OK | 73648 | |
| 3391443 | WILLIS RAE LOGAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808466 | WILLIS TILFORD, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404776 | WILLIS, DEBORAH ELLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429181 | WILLISCHILD OIL & GAS CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428411 | WILLISTON BASIN INTERSTATE P/L | P O BOX 5601 | | | | BISMARCK | ND | 58506-5601 | |
| 3428412 | WILLISTON BASIN INTERSTATE PIPELINE CO | P O BOX 319 | | | | WORLAND | WY | 82401 | |
| 3428413 | WILLISTON EXPLORATION LLC | 7500 SAN FELIPE #600 | | | | HOUSTON | TX | 77063-1790 | |
| 3429170 | WILLISTON INDUSTRIAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428415 | WILLISTON INDUSTRIAL SUPPLY | PO BOX 2477 | | | | WILLISTON | ND | 58801 | |
| 3769521 | WILLISTON INDUSTRIAL SUPPLY CORP | 4903 2ND AVENUE W | | | | Williston | ND | 58801 | |
| 3405191 | WILLISTON PROJECTS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428416 | WILLISTON TANK RENTAL INC | PO BOX 2626 | | | | WILLISTON | ND | 58801 | |
| 3428417 | WILLISTON TIRE & AUTO SERVICE | PO BOX 1272 | | | | WILLISTON | ND | 58802-1272 | |
| 3394307 | WILLIVE NOWOTNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411456 | WILLLIAM H SPIRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980855 | WILMA J KNOWLES, INCAPACITATED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405528 | WILLOW ACRES LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389699 | WILLOW POINT CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394611 | WILLOW REESE SMITH IRREVOC TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428418 | WILLOW RESOURCES | 3872 Hwy 64 West #324 | | | | TYLER | TX | 75704 | |
| 3411540 | WILLOW ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428419 | WILLOWBEND INVESTMENTS INC | PO BOX 2052 | | | | WICHITA FALLS | TX | 76307 | |
| 3407925 | WILLOWBROOK RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406776 | WILLS ROYALTY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392850 | WILLSON GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428421 | WILLY'S HYDROTEST SERVICE, LLC | 1012 1ST ST., SW | | | | DICKINSON | ND | 58601 | |
| 3808469 | WILMA BLYTHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400311 | WILMA D GRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407412 | WILMA DYER ODELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402121 | WILMA GRAGG BRUSHWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808470 | WILMA GREEN AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412481 | WILMA JEAN CHAMBERS CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391949 | WILMA JEAN EDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410373 | WILMA L POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410374 | WILMA L POWELL LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808471 | WILMA LOU ANDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388921 | WILMA LOUISE HALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407168 | WILMA M PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410619 | WILMA M PHILLIPS TRST 11-11-85 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389765 | WILMA ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394555 | WILMA WHEAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397659 | WILMER BUXBAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395359 | WILMER DAVID HORN JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399642 | WILMER G LYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735614 | Wilmington Trust, National Association | 1100 North Market Street | | | | Wilmington | DE | 19890-1605 | |
| 3387566 | Wilmington Trust, National Association | Attn: Rita Marie Ritrovato | 1100 North Market Street | | | Wilmington | DE | 19890-1605 | |
| 4007618 | WilmingtonTrust, National Association, as indenture trustee | Attn: Rita Marie Ritrovato | 1100 North Market Street | | | Wilmington | DE | 19890 | |
| 4007618 | WilmingtonTrust, National Association, as indenture trustee | Attn: Seth H. Lieberman, Esq. | Patrick Sibley, Esq. | Pryor Cashman LLP | 7 Times Square | New York | NY | 10036 | |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3401083 | WILMOTH INTERESTS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401484 | WILSHIRE TERRACE, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428422 | WILSON | PO BOX 200822 | | | | DALLAS | TX | 75320-0822 | |
| 3429173 | WILSON AKERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389168 | WILSON C. GECKLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409249 | WILSON CONNELL EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401257 | WILSON E TUNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808473 | WILSON ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428423 | WILSON FIRE EQUIPMENT | 7303 EMPIRE CENTRAL DR | | | | HOUSTON | TX | 77040-3214 | |
| 3428424 | WILSON HOTSHOT LLC | PO BOX 1301 | | | | ELK CITY | OK | 73648 | |
| 3428425 | WILSON HOTSHOT LLC | PO BOX 2407 | | | | ELK CITY | OK | 73648 | |
| 3402783 | WILSON LAMAR GALLOWAY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412524 | WILSON MANAGEMENT TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428426 | WILSON MOHR | 12610 WEST AIRPORT BLVD | SUITE 100 | | | SUGARLAND | TX | 77478 | |
| 3411239 | WILSON PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407853 | WILSON TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429033 | WILSON, DON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406457 | WILTON C JACKSON -OR- | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406512 | WILTON EUGENE THRASH TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429175 | WILTON H FAIR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406435 | WILTON H FAIR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412254 | WIMBERLY SHOOK TRIBBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808474 | WIN PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428427 | WIN-911 SOFTWARE | 4020 SO. INDUSTRIAL DR #120 | | | | AUSTIN | TX | 78744 | |
| 3407952 | WINBAUER FAMILY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400701 | WINCEL BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414227 | WINCHESTER ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428428 | WIND CREEK CASINO & HOTEL | 303 POARCH ROAD | | | | ATMORE | AL | 36502 | |
| 3428429 | WIND RIVER AUTO & DIESEL INC. | 98 TWO VALLEY ROAD | | | | RIVERTON | WY | 82501 | |
| 3428430 | WIND RIVER OILFIELD SVC INC | PO BOX 1550 | | | | RIVERTON | WY | 82501 | |
| 3428431 | WINDCREEK SERVICES INC | PO BOX 2410 | | | | GILLETTE | WY | 82717 | |
| 3408558 | WINDFALL LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399325 | WINDHAM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397209 | WINDI PHILLIPS 1983 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428432 | WINDMILL SPRAYING SERVICE | 4008 N GRIMES #199 | | | | HOBBS | NM | 88240-0000 | |
| 3428433 | WINDMILL TRUCKING | 21 W CROCKETT RD | | | | LOVINGTON | NM | 88260 | |
| 3818584 | WINDOM  ROYALTIES LLC OR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818585 | WINDOM  ROYALTIES LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406516 | WINDOM ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411530 | WINDOM ROYALTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3409868 | WINDRIVER RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428434 | WINDROCK GAS CO. LLC | 211 NORTH ROBINSON STE 1200 | | | | OKLAHOMA CITY | OK | 73102 | |
| 3428435 | WINDSHIELD DOCTOR | 3710 HWY 114 | | | | DEAVER | WY | 82421 | |
| 3391121 | WINDSOR CASTLE SPRINGS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529435 | Windsor Energy | 1601 Northwest Expressway, Ste 500 | | | | Oklahoma City | OK | 73118 | |
| 3428436 | WINDSOR ENERGY GROUP LLC | 14301 CALIBER DR., STE 300 | | | | OKLAHOMA CITY | OK | 73134 | |
| 3409484 | WINDSOR INTERESTS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428437 | WINDSOR MIDSTREAM LLC | 14301 CALIBER DRIVE, STE 300 | | | | OKLAHOMA CITY | OK | 73134 | |
| 3397687 | WINDSOR PRODUCTION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429166 | WINDSOR WORKING INTERESTS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428438 | WINDSTAR COMPUTER SUPPLY | PO BOX 1990 | | | | MANSFIELD | TX | 76063 | |
| 3414898 | WINDSTREAM | Attn: President or General Counsel | 4001 Rodney Parham Road | | | Little Rock | AR | 72212 | |
| 3428439 | WINDSTREAM | P O BOX 9001908 | | | | LOUISVILLE | KY | 40290-1908 | |
| 3428441 | WINDWARD ENGINEERING PLLC | 3105 TAM O SHANTER LANE | | | | RICHARDSON | TX | 75080 | |
| 3428442 | WINDWARD PETROLEUM INC | PO BOX 405083 | | | | ATLANTA | GA | 30384-5083 | |
| 3428443 | WINDY BUTTE RECLAMATION LLC | 2647 EAST 14TH N | | | | IDAHO FALLS | ID | 83401 | |
| 3808476 | WINDY WADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548598 | Winegarner, Rodney B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400274 | WINFIELD Y HUNDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389636 | WINFORD DALE RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808477 | WINFRED E BALDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393131 | WINFRED HOOPER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428444 | WINFRED JACKSON | 9646 APPLETON RD | | | | BREWTON | AL | 36426 | |
| 3400486 | WINFRED L BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399491 | WINFRED L BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407023 | WINGED FOOT OIL CO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406568 | WINGERD FAMILY FARMS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808478 | WINIFRED LEE RUTHERFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808479 | WINIFRED T CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412270 | WINIFRED WITWER EDWARDS REV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428445 | WINK LOVING ISD TAX A/C | PO BOX 637 | | | | WINK | TX | 79789 | |
| 3545158 | Winkler County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | |
| 3387300 | WINKLER COUNTY | PATTI FRANK | RTA | PO DRAWER T | | KERMIT | TX | 79745 | |
| 3545158 | Winkler County | PO Box T | | | | Kermit | TX | 79745 | |
| 3428447 | WINKLER COUNTY CLERK | PO BOX 1007 | | | | KERMIT | TX | 79745 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428448 | WINKLER COUNTY TAX ASSESSOR COLLECTOR | P O DRAWER T | | | | KERMIT | TX | 79745 | |
| 3411482 | WINKLER ENERGY, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428449 | WINKLER PUBLIC RELATIONS | PO BOX 73404 | | | | HOUSTON | TX | 77273-3404 | |
| 3411481 | WINKLER ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410037 | WINKLER-BEENE INVESTMENTS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529989 | Wink-Loving Independent School District | Laura J. Monroe | PO Box 817 | | | Lubbock | TX | 79408 | |
| 3428450 | WINLAND CAR WASH | 281 GAP ROAD | | | | GILLETTE | WY | 82718 | |
| 3428451 | WINN EXPLORATION CO INC | 800 N SHORELINE BLVD | 19TH FLOOR, NORTH TOWER | | | CORPUS CHRISTI | TX | 78401-0000 | |
| 3409308 | WINNIE DELL MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388655 | WINNIE HELEN HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393722 | WINNIE JO MCLEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808480 | WINNIE MAE BALDWIN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428452 | WINN-MARION BARBER | 7084 S. REVERE PARKWAY, UNIT A | | | | CENTENNIAL | CO | 80112 | |
| 3808481 | WINONA PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396110 | WINSSINGER ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395658 | WINSTEAD PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428453 | WINSTEAD PC | 2728 N HARWOOD ST #500 | | | | DALLAS | TX | 75201-1743 | |
| 3808482 | WINSTEAD SECHREST & MINICK PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411501 | WINSTON BOYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429167 | WINSTON INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398770 | WINSTON INTERNATIONAL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401749 | WINSTON PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413230 | WINSTON SCOTT WITWER TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428454 | WINTER MUD LLC | PO BOX 1326 | | | | GUYMON | OK | 73942 | |
| 3428455 | WINTERS DOZER SERVICE | PO BOX 577 | | | | WINTERS | TX | 79567 | |
| 3406482 | WINTHROP OIL AND GAS CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413693 | WINWELL LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388682 | WINZELER FAMILY PARTNERSHIP RL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429169 | WIRC, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428456 | WIRE BROTHERS, INC. | PO BOX 543 | | | | ROCK SPRINGS | WY | 82902-0543 | |
| 3428457 | WIRELESS DATA COMMUNICATIONS LLC | 1017 S. KANSAS AVE. | | | | LIBERAL | KS | 67901 | |
| 3428458 | WIRELINE INC | PO BOX 5638 | | | | LONGVIEW | TX | 75608 | |
| 3428459 | WISCO | PO BOX 732328 | | | | DALLAS | TX | 75373-2328 | |
| 3428460 | WISE & SUSONG LLC | 510 BERING DR #240 | | | | HOUSTON | TX | 77057 | |
| 3428461 | WISE COUNTY DETAILING | PO BOX 1602 | | | | BOYD | TX | 76023 | |
| 3428462 | WISE MINERAL TR DTD 4/1/1985 | P O BOX 551 | | | | OKMULGEE | OK | 74119 | |
| 3428463 | WISE SERVICES INC | PO BOX 427 | | | | LYMAN | WY | 82937 | |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560 (MI)

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428464 | WISE WELDING SERVICE INC | PO BOX 1024 | | | | WAYNESBORO | MS | 39367 | |
| 3401114 | WIZARD FAMILY PARTNERSHIP LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428465 | WIZZ WELL SERVICE | PO BOX 2604 | | | | GILLETTE | WY | 82717 | |
| 3404232 | WJ/O/G TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3818587 | WLS ENTERPRISES LLC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428466 | WLS INC | PO BOX 28 | | | | QUITMAN | MS | 39355 | |
| 3429158 | WM B MILLER FAMILY PROP LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406504 | WM CLAY MCCORD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429159 | WM G LIAKOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404964 | WM GIDDENS ASSET MANAGEMENT, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429160 | WM HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407685 | WM JEWEL COLLEGE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397566 | WM MICHAEL MULVEY STL DD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428467 | WM OILFIELD SERVICES, INC | PO BOX 201 | | | | MCCAMEY | TX | 79752 | |
| 3391002 | WM PERUGINO, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402954 | WM R LANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401989 | WM RUEL WALKER II GST EXEMPT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980433 | WM RUEL WALKER II GST EXEMPT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393275 | WMP INVESTMENT PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393327 | WN BARTLETT JT TRUST PTNSHP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428468 | WNCO VALVE INTERNATIONAL | PO BOX 13776 | | | | ODESSA | TX | 79768 | |
| 3808483 | WOCKIE FRENCH ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413402 | WOLD OIL PROPERTIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529959 | Woldert, Thomas M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429162 | WOLF ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428470 | WOLF PACK RENTALS, LLC | PO BOX 19129 | | | | HOUSTON | TX | 77224-9129 | |
| 4263996 | WOLF, MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392243 | WOLFE RUDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428471 | WOLFEPAK INC | 2901 SOUTH 1ST | | | | ABILENE | TX | 79605-1813 | |
| 4263985 | WOLFF, WILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396246 | WOLFGANG "ANDRE" CARUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387383 | Wolinetz and Horvath | Attn: Barry Wolinetz | 250 Civic Center Drive | Suite 220 | | Columbus | OH | 43215 | |
| 3428472 | WOLLA TRUCKING LLC | PO BOX 830 | | | | RAY | ND | 58849 | |
| 3428473 | WOLVERINE CONSTRUCTION, INC. | BOX 5153 | | | | ZAPATA | TX | 78076 | |
| 3428474 | WOMACK TANK AND MANUFACTURING | PO BOX 96131 | | | | SOUTHLAKE | TX | 76092 | |
| 3429034 | WOMELSDORF, THOMAS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808484 | WONDA FRITCHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3441194 | Wood County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 3428475 | WOOD COUNTY APPRAISAL DISTRICT | COLLECTION DEPT | PO BOX 518 | | | QUITMAN | TX | 75783-0518 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428476 | WOOD COUNTY COURTHOUSE | WOOD COUNTY CLERK OF COURT | PO BOX 1796 | | | QUITMAN | TX | 75783 | |
| 3414900 | WOOD COUNTY ELECTRIC CO-OP | 501 S. Main Street | | | | QUITMAN | TX | 75783 | |
| 3428477 | WOOD COUNTY ELECTRIC CO-OP | PO BOX 1827 | | | | QUITMAN | TX | 75783 | |
| 3387301 | WOOD COUNTY TAX ASSESSOR | CAROL TAYLOR | TAX COLLECTOR | PO BOX 1919 | | QUITMAN | TX | 75783-1919 | |
| 3406714 | WOOD COUNTY TREASURER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428479 | WOOD GROUP ESP INC | PO BOX 201338 | | | | HOUSTON | TX | 77216-1338 | |
| 3428480 | WOOD GROUP LOGGING SERV., INC | P O BOX 201507 | | | | HOUSTON | TX | 77216-1507 | |
| 3428481 | WOOD GROUP PRESSURE CONTROL | PO BOX 911776 | | | | DALLAS | TX | 75391-1776 | |
| 3428482 | WOOD GROUP TURBINE | PO BOX 405008 | | | | ATLANTA | GA | 30384-5008 | |
| 3411502 | WOOD PROPERTIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428483 | WOOD WIRELINE SERVICE INC | PO BOX 492 | | | | GILLETTE | WY | 82717-0492 | |
| 3429036 | WOOD, SARA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808485 | WOODARD B GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808486 | WOODBERRY ROYALTY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409590 | WOODBERRY ROYALTY, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410927 | WOODBINE FINANCIAL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393369 | WOODCOCK ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980287 | WOODCOCK ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400563 | WOODHAVEN ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405902 | WOODHAVEN ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428484 | WOODLEY PROPERTIES LLC | PO BOX 816 | | | | WASHOUGAL | WA | 98671 | |
| 3808487 | WOODROW & LUCINDA GAINES TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402887 | WOODROW ANDERSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394592 | WOODROW COURTNEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402134 | WOODROW W STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808488 | WOODROW WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428485 | WOODRUFF COUNTY CLERK | 500 NORTH 3RD | | | | AUGUSTA | AR | 72006 | |
| 3405470 | WOODRUFF LAND & MINERAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399318 | WOODRUM, KRIS KNEFLEKAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428486 | WOODS COUNTY CLERK | 407 GOVERNMENT STREET | | | | ALVA | OK | 73717 | |
| 3397745 | WOODS DICKENS RANCH LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406415 | WOODS FAMILY REV TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428487 | WOODS RIG LEVELING, INC | PO BOX 2689 | | | | ADA | OK | 74820 | |
| 3429163 | WOODSON OIL & GAS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411919 | WOODSTEAD MINERALS LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410309 | WOODVILLE CME CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808489 | WOODWARD BENTLEY GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428488 | WOODWARD COUNTY CLERK | 1600 MAIN STREET #8 | | | | WOODWARD | OK | 73801 | |
| 3428489 | WOODWARD DIESEL PARTS & | PO BOX 681 | | | | WOODWARD | OK | 73802 | |
| 3428490 | WOODWARD TRACTOR AND RENTAL | PO BOX 938 | | | | CODY | WY | 82414 | |
| 3395624 | WOODWORTH REVOC FAMILY TRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393580 | WOODY FAMILY LIMITED PRTNSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428491 | WOODY'S TRUCKING LLC | PO BOX 772 | | | | BAKER | MT | 59313 | |
| 3428492 | WOOLDRIDGE OIL CO INC | RT 2 BOX 178C | | | | WILBURTON | OK | 74578 | |
| 3808490 | WOOLLEY ENTERPRISES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428493 | WOOLLEY FISHING TOOL INC | PO BOX 1249 | | | | KILGORE | TX | 75663 | |
| 3402890 | WOOLLEY-LONG PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428494 | WOPT | 3830 VALLEY CENTER DRIVE | | | | SAN DIEGO | CA | 92130 | |
| 3428495 | WORK HORSE MANUFACTURING INC | 5912 N COUNTY ROAD WEST | | | | ODESSA | TX | 79764 | |
| 3428496 | WORKFORCE SAFETY & INSURANCE | 1600 E CENTURY AVE #1 | | | | BISMARCK | ND | 58506 | |
| 3428497 | WORKHORSE BOOTS AND JEANS | 206 WEST BROADWAY | | | | HOBBS | NM | 88240-0000 | |
| 3529436 | Workiva | 2900 Univeristy Blvd | | | | Ames | IA | 50010 | |
| 3428498 | WORKIVA INC. | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| 3428499 | WORKIVA LLC | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| 3818765 | WORKMAN  MARITAL TRUST RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406182 | WORKMAN MARITAL TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405950 | WORLD DIVISION OF THE BOARD OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405461 | WORLD NEIGHBORS, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428500 | WORLD OILMAN POKER TOURNAMENT | 16236 San Dieguito Road | Suite 4-23 | | | Rancho Santa Fe | CA | 92067 | |
| 3428501 | WORLD POINT TERMINALS LP | 8235 FORSYTH BLVD | SUITE 400 | | | SAINT LOUIS | MO | 63105 | |
| 3428502 | WORLDWIDE ENERGY SERVICES, INC | PO BOX 2444 | | | | CYPRESS | TX | 77410 | |
| 3411402 | WORTH W BARHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428503 | WORTHAM INSURANCE & RISK | PO BOX 301513 | | | | DALLAS | TX | 75303-1513 | |
| 3390377 | WP ANDERSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428504 | WPX ENERGY PRODUCTION LLC | 25061 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 | |
| 3428505 | WPX ENERGY PRODUCTION, LLC | PO BOX 3102 | ONE WILLIAMS CENTER | | | TULSA | OK | 74101 | |
| 3393978 | WPX ENERGY ROCKY MOUNTAIN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414360 | WPX ENERGY ROCKY MOUNTAIN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428507 | WRANGLER WELL SERVICE INC | 806 W MAIN STREET #B | | | | RIVERTON | WY | 82501 | |
| 3428508 | WRENCHED UP ROUSTABOUTS LLC | PO BOX 52532 | | | | MIDLAND | TX | 79710 | |
| 3428509 | WRENWICK WOCH LOONG LEE RLT | 98-1066 ALANIA STREET | | | | AIEA | HI | 96701 | |
| 3428510 | WRH INC | 509 CARTER DRIVE | | | | ROSWELL | NM | 88203-0000 | |
| 3428511 | WRH INC. | PO BOX 6150 | | | | ROSWELL | NM | 88202 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3818812 | WRIGHT  FAMILY TRUST #2231 RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428512 | WRIGHT & COMPANY INC | 5200 MARYLAND WAY | SUITE 100 | | | BRENTWOOD | TN | 37027 | |
| 3428513 | WRIGHT BROWN & CLOSE LLP | THREE RIVERWAY SUITE 600 | | | | HOUSTON | TX | 77056-1919 | |
| 3412199 | WRIGHT FAMILY TRUST #2231 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389659 | WRIGHT MATTHEWS WOOD REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429153 | WRIGHT MINERALS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399808 | WRIGHT OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428514 | WRIGHT WATER ENGINEERS, INC. | 2490 W 26TH AVE #100A | | | | DENVER | CO | 80211 | |
| 3404954 | Wright, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428516 | WRIGHTWAY EXPRESS LLC | 1718 HIGHLAND | | | | HOBBS | NM | 88240-0000 | |
| 3400737 | WRS ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403947 | WRUCKE, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397910 | WRW ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429154 | WRW ENERGY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401708 | WRW WIND RIVER LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428518 | WSCOGA | PO BOX 89 | | | | GRAND JUNCTION | CO | 81502 | |
| 3429155 | WSD A PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428519 | WSI | PO BOX 5585 | | | | BISMARK | ND | 58506-5585 | |
| 3428520 | WSI CASED HOLE SPECIALIST INC | PO DRAWER 670 | | | | SNYDER | TX | 79550 | |
| 3428521 | WSI TOTAL SAFETY | PO BOX 634366 | | | | CINCINNATI | OH | 45263 | |
| 3400212 | WSM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981098 | WSM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408787 | WT REED IRREVOCABLE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428522 | WT&C CORPORATE SERVICES INC | 500 W JEFFERSON ST STE 2800 | | | | LOUISVILLE | KY | 40202-2898 | |
| 3428523 | WTC INC | 2000 FAIRWAY DRIVE | | | | BOZEMAN | MT | 59715 | |
| 3769522 | WTG Benedum Joint Venture | 211 North Colorado | | | | Midland | TX | 79701-4696 | |
| 3429156 | WTG EXPLORATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413677 | WTG EXPLORATION, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414902 | WTG FUELS INC | Attn: President or General Counsel | 211 North Colorado Street | | | MIDLAND | TX | 79701-4607 | |
| 3414901 | WTG FUELS INC | PO BOX 3514 | | | | MIDLAND | TX | 79702 | |
| 3428525 | WTH INC | 306 W WALL ST | STE 209 | | | MIDLAND | TX | 79701-0000 | |
| 3396112 | WTS ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428526 | WTU BUSINESS | PO BOX 660749 | | | | DALLAS | TX | 75266 | |
| 3428527 | WTU RETAIL ENERGY | PO BOX 650819 | | | | DALLAS | TX | 75265-0819 | |
| 3428528 | WTX OILFIELD SERVICES LLC | PO BOX 1010 | | | | SAN ANGELO | TX | 76902 | |
| 3408699 | WW OIL & GAS, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428529 | WW OILFIELD LLC | PO BOX 172 | | | | WESTHOPE | ND | 58793 | |
| 3428530 | WWC ENGINEERING | 611 SKYLINE ROAD | | | | LARAMIE | WY | 82070 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428531 | WWJB CONTRACTING | 6740 PASTURE ROAD | | | | MCALESTER | OK | 74501 | |
| 3428532 | WWJB CONTRACTING | PO BOX 1070 | | | | KREBS | OK | 74554 | |
| 3405908 | WWS LAND CO. LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428533 | WWT INTERNATIONAL INC | 9758 WHITHORN DRIVE | | | | HOUSTON | TX | 77095 | |
| 3428534 | WY DEPARTMENT OF TRANSPORTATION | 5300 BISHOP BLVD | | | | CHEYENNE | WY | 82009-3340 | |
| 3428535 | WY DEPT OF WORKFORCE SVCS | PO BOX 20006 | | | | CHEYENNE | WY | 82003 | |
| 3428537 | WY DEQ - WATER QUALITY DIV | 122 WEST 25TH STREET | | | | CHEYENNE | WY | 82002 | |
| 3428536 | WY DEQ AIR QUALITY DIVISION | 122 WEST 25TH STREET | HERSCHLER BLDG 2E | | | CHEYENNE | WY | 82002 | |
| 3428538 | WY DOT | 5300 BISHOP BLVD | | | | CHEYENNE | WY | 82009-3340 | |
| 3407443 | WYATT ENERGY PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428539 | WYATT EQUIPMENT INC | 1753 LANE 39 1/2 | | | | BASIN | WY | 82410 | |
| 3808491 | WYATT EUGENE FARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808492 | WYATT EUGENE FARLEY ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409032 | WYATT FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3396667 | WYATT M SALMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428540 | WYATT TARRANT & COMBS LLP | 250 WEST MAIN STREET SUITE 1600 | | | | LEXINGTON | KY | 40507-1746 | |
| 3398304 | WYCLIFFE BIBLE TRANSLATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408711 | WYCLIFFE BIBLE TRANSLATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411381 | WYCLIFFE BIBLE TRANSLATOR INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413444 | WYE OIL COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429146 | WYE OIL COMPANY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395107 | WYLIE EARL & A DIANE STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808493 | WYLIE EMERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408995 | WYLIE, JACK  H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410562 | WYMA MCMATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401076 | WYMAN F EWING TR DTD 4-4-1991 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388902 | WYNELLE HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406279 | WYNELLE KNACKSTADT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411486 | WYNEMA BLANKENSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428541 | WYNEMA K DOLLAR | PO BOX 335 | | | | SPRINGER | OK | 73458 | |
| 3429147 | WYNN CROSBY 1996 LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428542 | WYNN CROSBY OPERATING LTD | PO BOX 201888 | | | | DALLAS | TX | 75320-1888 | |
| 3428543 | WYNN LAS VEGAS | 3131 Las Vegas Blvd South | | | | Las Vegas | NY | 89109 | |
| 4263684 | WYNN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428544 | WYNN-CROSBY OPERATING LTD | 15660 N Dallas Parkway Suite 1175 | | | | Dallas | TX | 75248 | |
| 3413433 | WYNN-CROSBY PARTNERS II, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428546 | WYNNE CH IRR ASSET TR-DM WYNNE | 306 WEST 7TH STREET | SUITE 901 | | | FORT WORTH | TX | 76102 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3396501 | WYNNE CH IRR ASSET TR-JR WYNNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428548 | WYNNE CH IRR ASSET TR-LK WYNNE | 306 WEST 7TH STREET | SUITE 901 | | | FORT WORTH | TX | 76102 | |
| 3429149 | WYNNE HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3405439 | WYNNE MAE BROWN CHILDRENS TRST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406892 | WYNNE ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3541518 | WYO Water Solutions | 605 E 7th St | | | | Gillette | WY | 82716 | |
| 3392473 | WYOK ROYALTY PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428549 | WYOMING ANALYTICAL LABORATORIES, INC | 1511 WASHINGTON AVE | | | | GOLDEN | CO | 80401 | |
| 3428550 | WYOMING ASSN. OF RURAL WATER SYSTEMS | P O BOX 1750 | | | | GLENROCK | WY | 82637 | |
| 3428551 | WYOMING ASSOC OF MUNICIPALITIES | 315 W 27TH STREET | | | | CHEYENNE | WY | 82001 | |
| 3428552 | WYOMING CASING SERVICE INC | PO BOX 1153 | | | | DICKINSON | ND | 58602 | |
| 3428553 | WYOMING CASING SERVICE INC | PO BOX 2380 | | | | GILLETTE | WY | 82717-2380 | |
| 3428554 | WYOMING DEPARTMENT OF REVENUE | EXCISE TAX DIVISION | 122 W 25TH STREET | | | CHEYENNE | WY | 82002-0110 | |
| 3428555 | WYOMING DEPARTMENT OF REVENUE | MINERAL TAX DIVISION | HERSCHLER BLDG, 2ND FL WEST | | | CHEYENNE | WY | 82002-0110 | |
| 3428556 | WYOMING DEPT OF ENVIRONMENTAL | 122 W 25 ST HERSCHLER | | | | CHEYENNE | WY | 82002 | |
| 3428557 | WYOMING DEQ | 122 W 25TH STREET 2ND FLR EAST | HERSCHIER BUILDING | | | CHEYENNE | WY | 82002 | |
| 3428558 | WYOMING DEQ | 122 WEST 25TH STREET 4TH FLR W | HERSCHLER BUILDING | | | CHEYENNE | WY | 82002 | |
| 3428559 | WYOMING DEQ | 200 WEST 17TH ST 3RD FLOOR | | | | CHEYENNE | WY | 82002 | |
| 3428560 | WYOMING DIRT CONTRACTOR INC | 52 QUADRANT DR | | | | ROCK SPRINGS | WY | 82901 | |
| 3428561 | WYOMING DISABLED HUNTERS INC | PO BOX 2232 | | | | CODY | WY | 82414 | |
| 3428562 | WYOMING FIRE SAFETY, LLC | P O BOX 3111 | | | | CODY | WY | 82414 | |
| 3428563 | WYOMING INTERSTATE CO LLC | PO BOX 204203 | | | | DALLAS | TX | 75320-4203 | |
| 3529438 | Wyoming Interstate Company, LLC | P.O. Box 1087 | | | | Colorado Springs | CO | 80944 | |
| 3428564 | WYOMING MACHINERY COMPANY | PO BOX 2335 | | | | CASPER | WY | 82602 | |
| 3428565 | WYOMING MARINE INC | 3100 CONESTOGA DR | | | | GILLETTE | WY | 82718 | |
| 3387419 | WYOMING OIL & GAS CONSERVATION COMM | PO BOX 2640 | | | | CASPER | WY | 82602-2640 | |
| 3414607 | WYOMING OIL & GAS CONSERVATION COMMISSION | PO BOX 2640 | | | | CASPER | WY | 82602-2640 | |
| 3429150 | WYOMING PROPERTY INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428567 | WYOMING RENTS LLC | 2401 EAST YELLOWSTONE HWY | | | | CASPER | WY | 82609 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428568 | WYOMING SECRETARY OF STATE | 200 WEST 24TH STREET, ROOM 110 | | | | CHEYENNE | WY | 82002-0020 | |
| 3428569 | WYOMING SERVICE & SUPPLY INC | PO BOX 2508 | | | | ROCK SPRINGS | WY | 82902-2508 | |
| 3428570 | WYOMING STATE ENGINEER'S | 122 WEST 25TH STREET | HERSCHLER BLDG, 4TH FLOOR E | | | CHEYENNE | WY | 82002 | |
| 3428571 | WYOMING STATE TREASURER'S OFFICE | 2515 WARREN AVENUE SUITE 502 | | | | CHEYENNE | WY | 82002 | |
| 3428572 | WYOMING TURBO & SUPPLY LLC | 9740 W POISON SPIDER ROAD | | | | CASPER | WY | 82604 | |
| 3428573 | WYOMING WASTE SYSTEMS | PO BOX 660177 | | | | DALLAS | TX | 75266-0177 | |
| 3428574 | WYOMING WATER SOLUTIONS | 605 EAST 7TH STREET | | | | GILLETTE | WY | 82716 | |
| 3428575 | WYOMING WATER WORKS | P O BOX 1044 | | | | CODY | WY | 82414 | |
| 3428576 | WYOMING WORK WAREHOUSE | 4330 EAST SECOND STREET | | | | CASPER | WY | 82609 | |
| 3428577 | WYOMING WORKERS' SAFETY AND | REGISTRATION UNIT | 1510 EAST PERSHING BLVD | | | CHEYENNE | WY | 82002 | |
| 3414516 | WYONNE V BALFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406988 | WYOTEX OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428578 | WYRICK CONSTRUCTION | PO BOX 52 | | | | BAKER | MT | 59313 | |
| 3428579 | WYRICK TRUCKING LLC | P O BOX 1242 | | | | BAKER | MT | 59313 | |
| 3413713 | WYTEX PRODUCTION CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399583 | WYTEX ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428580 | WYZE SOLUTIONZ | PO BOX 513 | | | | ODESSA | TX | 79760 | |
| 3429140 | XAE CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387567 | XCEL ENERGY | Attn: President and General Counsel | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| 3428581 | XCEL ENERGY | P O BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | |
| 3428583 | XCEL ENERGY | PO BOX 9477 | | | | MPLS | MN | 55484-9477 | |
| 3414904 | Xcel Energy Inc | Attn: President or General Counsel | 414 Nicollet Mall | | | MINNEAPOLIS | MN | 55401 | |
| 3428585 | XCHANGER, INC | 1401 SOUTH 7TH STREET | | | | HOPKINS | MN | 55343-7868 | |
| 3428586 | XCHEM LLC | PO BOX 971433 | | | | DALLAS | TX | 75397-1433 | |
| 3428587 | X-CHEM LLC | 6141 RIVER ROAD | | | | HARAHAN | LA | 70123 | |
| 3428588 | X-CHEM LLC | PO BOX 975583 | | | | DALLAS | TX | 75397-5583 | |
| 3413266 | XEC 2014 LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413508 | XEC 2014 LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428589 | XENCO LABORATORIES | 5309 WURZBACH RD STE 119 | | | | SAN ANTONIO | TX | 78238-2431 | |
| 3428590 | XENCO LABORATORIES INC | PO BOX 891265 | | | | TAMPA | FL | 33689 | |
| 3428591 | XEROX CORPORATION | P O BOX 7405 | | | | PASADENA | CA | 91109-7405 | |
| 3428592 | XEROX CORPORATION | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428593 | XEROX CORPORATION | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | |
| 3429142 | XH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414572 | XH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4495945 | Xia, Dorien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428594 | XL CONSTRUCTION LLC | PO BOX 682 | | | | MCALESTER | OK | 74502 | |
| 3428595 | XM SATELLITE RADIO, INC | P O BOX 78054 | | | | PHOENIX | AZ | 85062-8054 | |
| 3428596 | XMARK LTD, INC | PO BOX 2208 | | | | GREENWOOD | AR | 72936 | |
| 3428597 | XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 3428598 | XOG OPERATING LLC | PO BOX 352 | | | | MIDLAND | TX | 79702 | |
| 3428599 | XPERT TELCOM | 2000E 42ND #C-107 | | | | ODESSA | TX | 79762 | |
| 3388963 | XPLOR RESOURCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428600 | XPOPZ INC | PO BOX 1686 | | | | DUBUQUE | IA | 52004-1686 | |
| 3428601 | X-SELL EQUIPMENT CO INC | 1224 E 4TH ST | | | | TULSA | OK | 74120 | |
| 3818626 | XTO  ENERGY INC RI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411854 | XTO ENERGY AGENT FOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429145 | XTO ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407406 | XTO ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428606 | XTO ENERGY INC | PO BOX 730587 | | | | DALLAS | TX | 75373-0587 | |
| 3529427 | XTO Energy INC. | 810 Houston Street | | | | Fort Worth | TX | 76102 | |
| 4009970 | XTO Energy Inc. and the other affiliated parties reflected in the Attachment #1 to this Proof of Claim | c/o Elizabeth Murphy | 810 Houston Street | | | Fort Worth | TX | 76102 | |
| 4009970 | XTO Energy Inc. and the other affiliated parties reflected in the Attachment #1 to this Proof of Claim | Forshey & Prostok, LLP | c/o J. Robert Forshey | 777 Main Street, Suite 1290 | | Fort Worth | TX | 76102 | |
| 4009015 | XTO Energy Inc., Exxon Co. USA, Exxon Corp., ExxonMobil Corp., Mobil Oil Corp., Mobil Producing, & affiliated | c/o Elizabeth Murphy, Esq. | 810 Houston Street | | | Fort Worth | TX | 76102 | |
| 4009076 | XTO Energy Inc., Exxon Co. USA, Exxon Corp., ExxonMobil Corp., Mobil Oil Corp., Mobil Producing, & affiliated | c/o Forshey & Prostok, LLP | J. Robert Forshey | 777 Main Street, Suite 1290 | | Fort Worth | TX | 76102 | |
| 4009015 | XTO Energy Inc., Exxon Co. USA, Exxon Corp., ExxonMobil Corp., Mobil Oil Corp., Mobil Producing, & affiliated | Forshey & Prostok, LLP | c/o J. Robert Forshey | 777 Main Street, Suite 1290 | | Fort Worth | TX | 76102 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4009076 | XTO Energy Inc., Exxon Co. USA, Exxon Corp., ExxonMobil Corp., Mobil Oil Corp., Mobil Producing, & affiliated | XTO Energy Inc. | c/o Elizabeth Murphy, Esq. | 810 Houston St. | | Fort Worth | TX | 76102 | |
| 3429134 | XTO OFFSHORE INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428607 | XTREME CRANE & RIGGING, LLC | 7290 CROSSWATER DR | | | | TYLER | TX | 75703 | |
| 3428608 | Y ENVIRONMENTAL | P O BOX 433 | | | | SHERIDAN | WY | 82801 | |
| 3428609 | YADA ENTERPRISES, INC | P O BOX 538 | | | | REDFIELD | SD | 57469 | |
| 3429135 | YALE AVENUE LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401687 | Yale Oil Association, Inc. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403096 | YANDELL H WIDEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808495 | YANDELL WIDEMAN: SEPARATE PROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428611 | YANDELL'S WELL SERVICE | PO BOX 311 | | | | LINDSAY | OK | 73052 | |
| 3428612 | YANKEE FISHING & RENTALS, INC | PO BOX 912524 | | | | DENVER | CO | 80291-2524 | |
| 3396647 | YANN BUCHANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4500857 | Yantis Independent School District | c/o Tab Beall, Perdue, Brandon, Fielder et al. | PO Box 2007 | | | Tyler | TX | 75710 | |
| 4263974 | YARDBOURGH, ARNETTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408433 | YATES BROTHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428613 | YATES CATTLE FAMILY LIMITED | 1307 EAST 15TH STREET | | | | MONAHANS | TX | 79758 | |
| 3429137 | YATES DRILLING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409461 | YATES ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429138 | YATES INDUSTRIES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3529428 | Yates Petroleum | 105 South 4th Street | | | | Artesia | NM | 88210 | |
| 3428614 | YATES PETROLEUM CORPORATION | 105 SOUTH FOURTH ST | | | | ARTESIA | NM | 88210 | |
| 3405790 | YEAGER RESOURCES LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3393407 | YEAKEL MINERAL RIGHTS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429128 | YELCO RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3543542 | Yelena Schellenbarg HSA | 2640 Lake Shore Dr #2009 | | | | Riviera Beach | FL | 33404 | |
| 3428615 | YELLOW PAGES UNITED | PO BOX 95450 | | | | ATLANTA | GA | 30347 | |
| 3428616 | YELLOW RIBBON INC | PO BOX 6901 | | | | DENVER | CO | 80206 | |
| 3428617 | YELLOWJACKET OILFIELD SERVICES | 200 N Loraine St STE 1450 | | | | Midland | TX | 79701-4736 | |
| 3428618 | YELLOWSTONE ACADEMY | 3000 TRULLEY STREET | | | | HOUSTON | TX | 77004 | |
| 3428619 | YELLOWSTONE FIRE SOCCER | P O BOX 552 | | | | CODY | WY | 82414 | |
| 3429129 | YELLOWSTONE MOG, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3981041 | YELTA ROSENBLOOM & ISABEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808496 | YELTA ROSENBLOOM & ISABEL R WEBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263777 | YEN, DANIEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3389329 | YFU LIMITED LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391703 | YMC ROYALTY COMPANY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409153 | YMC ROYALTY COMPANY LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428620 | YOAKUM COUNTY | PO BOX 250 | | | | PLAINS | TX | 79355 | |
| 3428621 | YOAKUM COUNTY CLERK | PO BOX 309 | | | | PLAINS | TX | 79355 | |
| 3428622 | YOLONDA CLINE | 1405 WEST CAPROCK STREET | | | | HOBBS | NM | 88240 | |
| 3403044 | YOLONDA HARROUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3432508 | YOLONDA J CLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3406783 | YORBA OIL COMPANY LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429039 | YORK, ROBERT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428623 | YORKTOWN 4-H SUPPORTERS | 725 HARVEY HAHN RD | | | | YORKTOWN | TX | 78164 | |
| 3818884 | YOSEMITE  CREEK OIL & GAS LLLP WI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3413708 | YOSEMITE CREEK OIL & GAS LLLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428624 | YOUNG CONAWAY STARGATT & TAYLO | 1000 N KING STREET | | | | WILMINGTON | DE | 19801 | |
| 3413963 | YOUNG ENERGY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428625 | YOUNG HEAVY HAUL, INC. | PO BOX 5632 | | | | VICTORIA | TX | 77903 | |
| 3428626 | YOUNG SC LLC | PO BOX 688 | | | | CARTHAGE | TX | 75633 | |
| 3808498 | YOUNG SUY FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411197 | YOUNG WILHOITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263673 | YOUNG, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429040 | YOUNG, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388711 | YOUNG, DON  P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3980902 | YOUNGBLOOD F-BAR PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387834 | YOUNGBLOOD F-BAR PARTNERS LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398176 | YOUNGBLOOD LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428627 | YOUNG'S FACTORY BUILT HOMES | 4830 E SEMINOLE HIGHWAY | | | | HOBBS | NM | 88240 | |
| 3428628 | YOUR PARTS HAUS | 1301 DOLORES WAY | | | | CARBONDALE | CO | 81623 | |
| 3428629 | YOUSENDIT, INC | 1919 S BASCOM AVE, 3RD FLOOR | | | | CAMPBELL | CA | 95008 | |
| 3428630 | YOUTH DEVELOPMENT CENTER INC | 7725 SANDRA ST | | | | HOUSTON | TX | 77016 | |
| 3428631 | YOUTH WITHOUT BORDERS | PO BOX 6552 | | | | OCEANSIDE | CA | 92052 | |
| 3410681 | YOVENE C JOHNSON TRUST 6-2-76 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388831 | YRC INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3410796 | YRC INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428632 | YSI, INC. | PO BOX 640373 | | | | CINCINNATI | OH | 45264-0373 | |
| 3428633 | YUCCA ENERGY INC | PO BOX 1932 | | | | MIDLAND | TX | 79702 | |
| 3399821 | YUKON ENERGY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394863 | YUKON MINERALS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388309 | YUKON TRADING CO LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808499 | YULONDA ADE MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3808500 | YUVAL RAIZEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808501 | YVETTE L FANNIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3394134 | YVONNE DAUBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412369 | YVONNE DOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390394 | YVONNE ENGLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408053 | YVONNE EUBANK JANKE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3404787 | YVONNE F G ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401944 | YVONNE GROBER FAIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388753 | YVONNE LOUISE MCCOWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400292 | YVONNE LYONS HUSER IRREV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3409788 | YVONNE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403973 | YVONNE NATIONS STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808502 | YVONNE PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428634 | YVONNE PUGH | 604 LAKE MEADOWS DR | | | | ROCKWALL | TX | 75087 | |
| 3428635 | YVONNE R PHILLIPS TRUST | 944 ARPS DRIVE | | | | DESHLER | OH | 43516 | |
| 3389807 | YVONNE REMMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388229 | YVONNE T HIGGINS AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389368 | YVONNE W PUNNETT REVOCABLE TST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402062 | YWACETTA DRIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428636 | Z S MERRITT | PO BOX 3192 | | | | CASPER | WY | 82602 | |
| 3414006 | ZAB INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428637 | ZACHARY CLAY WILLIAMS | 14210 VANESSA CIRCLE | | | | HOUSTON | TX | 77069 | |
| 3398545 | ZACHARY DARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428638 | ZACHARY KEITH BATEMAN | 12149 LAKE ESTATES AVE | | | | BATON ROUGE | LA | 70810 | |
| 3397436 | ZACHARY LASTER-HAZZARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3388536 | ZACHARY LEE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401179 | ZACHERY D SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429664 | ZACHERY D SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808503 | ZACK ROGERS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429122 | ZALMAN RESOURCES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428639 | ZANE CHANDLER PUMPING | PO BOX 1392 | | | | PECOS | TX | 79772 | |
| 3397554 | ZANE GARRETT KLEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3735574 | ZANFINO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428640 | ZAPATA'S WELDING SERVICE | 1116 EAST CLINTON | | | | HOBBS | NM | 88240 | |
| 3428641 | ZAPPROVED INC | 19075 N W TANASBOURNE DRIVE | SUITE 120 | | | HILLSBORO | OR | 97124 | |
| 3428642 | ZATTS ELECTRIC LLC | PO BOX 877 | | | | DENVER CITY | TX | 79323 | |
| 3432509 | ZAY COLLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808504 | ZAY G PHILLIPS, II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 3390381 | ZAZA ENERGY CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390512 | ZEARL GLEN CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428643 | ZEDI US INC | PO BOX 51475 | | | | LAFAYETTE | LA | 70505-1475 | |
| 3428644 | ZEECO INC | 22151 EAST 91ST STREET | | | | BROKEN ARROW | OK | 74014 | |
| 3428645 | ZEECO INC | PO BOX 974988 | | | | DALLAS | TX | 75397-4988 | |
| 3428646 | ZEFON | 5350 SW 1ST LANE | | | | OCALA | FL | 34474 | |
| 3428647 | ZEIDERS BROS OIL & GAS | PO BOX 52043 | | | | TULSA | OK | 74152 | |
| 3405779 | ZEIDLER FAMILY LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392498 | ZEIGLER, SHARON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398099 | ZELA MAE HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3398502 | ZELDA HULL STRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389834 | ZELDA ZELENY ZUMWALT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3412089 | ZELEAN B JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808506 | ZELIA BURKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389671 | ZELINDA MAKEPEACE DOUHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3392886 | ZELINDA R BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808507 | ZELLA ERWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808508 | ZELLA M NORRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3389392 | ZELLE LETTS WASHBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397088 | ZELLE M PARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3387906 | ZELLE W ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428648 | ZELMA DEAN DERRICK HANCOCK | 1801 LINGLEVILLE RD | APT 1003 | | | STEPHENVILLE | TX | 76401-6048 | |
| 3402269 | ZELMA J ARNDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3399607 | ZELMA PITTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808509 | ZELMA SHERFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3391329 | ZELMA VYNETTA WALKER LIFE EST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808510 | ZELPHA C SPRAGUE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3414062 | ZENECO INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3401949 | ZENECO IV LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428649 | ZENERGY INC | ONE WARREN PLACE | 6100 SOUTH YALE AVENUE | | | TULSA | OK | 74136 | |
| 3413369 | ZENITH DRILLING CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428650 | ZENO IMAGING | 10688 HADDINGTON DRIVE | | | | HOUSTON | TX | 77043 | |
| 3428651 | ZENO OFFICE SOLUTIONS INC | 5301 W LOOP 250 N | | | | MIDLAND | TX | 79707 | |
| 3429125 | ZENO WYOMING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407580 | ZENO WYOMING LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3808511 | ZENORA COFER LIFE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3407223 | ZEPH JACK FOGERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3403896 | ZEPHERINE TILFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428653 | ZEPHYR ENVIRONMENTAL CORP | 2600 VIA FORTUNA, SUITE 450 | | | | AUSTIN | TX | 78746 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3428654 | ZEPHYR GAS SERVICES | 20405 TOMBALL PKWY #700 | | | | HOUSTON | TX | 77070 | |
| 3428655 | ZEPHYR LONE STAR OPERATING COM | 5225 N Shartel Ave | Ste 200 | | | OKLAHOMA CITY | OK | 73118 | |
| 3428656 | ZEPHYR RESOURCES LLC | 1817 DORCHESTER DRIVE | | | | OKLAHOMA CITY | OK | 73120 | |
| 3397721 | ZERLINE G ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428657 | ZERO DEGREES SURVEYING | 403 WEST LOOP 820 #160 | | | | FORT WORTH | TX | 76108 | |
| 3391151 | ZETA B MCLANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402710 | ZETTA A GATLIN FAYOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428658 | ZEUS CONSTRUCTION SERVICES LLC | PO BOX 451701 | | | | LAREDO | TX | 78045-0042 | |
| 3410641 | ZEUS PETROLEUM INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428659 | ZFNB CORP TRUST TEXAS | 1801 Main St | | | | Houston | TX | 77002 | |
| 3428660 | ZIA LACT AND CONTROLS INC | PO BOX 266 | 1008 N. FIRST STREET | | | ARTESLA | NM | 88210-0000 | |
| 3409309 | ZIA ROYALTY LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428662 | ZIA TRANSPORT INC | PO BOX 2724 | | | | LUBBOCK | TX | 79408 | |
| 3428663 | ZIFF ENERGY GROUP | 1117 MACLEOD TRAIL SE | | | | CALGARY | AB | T2G 2M8 | Canada |
| 3409936 | ZILLA FAY CLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428664 | ZIMMERMAN EQUIPMENT COMPANY | PO BOX 1459 | | | | VERNAL | UT | 84078 | |
| 3429041 | ZIMMERMANN, KYLE DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411055 | ZION LUTHERAN CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3766989 | Zion Lutheran Church Herman Froelich Education Fund | Marlon M. Mehre, Education Chairman | PO Box 26 | | | Glenbeulah | WI | 53023 | |
| 3546302 | Zirkelbach III, John Fred William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4010974 | Zisser, Miriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3390398 | ZITA WHITMARSH CLELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3440683 | ZOCO Unlimited Inc | PO Box 305 | | | | Baggs | WY | 82321 | |
| 3412933 | ZOE ANNA HAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429126 | ZOE LOUISE HARGRAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3408331 | ZOE LOUISE HARGRAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428665 | ZOE LYN HESS CALDWELL | TX COMPTROLLER UNCLAIMED PRPTY | PO BOX 12019 | | | Austin | TX | 78711-2019 | |
| 3395863 | ZOE WITT MOORER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3395096 | ZOLA ELAINE LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3411145 | ZOLA JANE PUGH LEVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3402144 | ZONA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3400712 | ZONA Z KREIDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3397412 | ZOO ZOO, L.P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429127 | ZORRO PARTNERS, LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3429121 | ZPZ DELAWARE I LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3405690 | ZPZ DELAWARE I LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428666 | ZUGG'S CONSTRUCTION LLC | 1447 CEDAR CANYON ROAD | | | | BILLINGS | MT | 59101 | |
| 3387879 | ZULA FAYE WHITE DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428667 | ZUPAN ELECTRIC, INC | 156 HIGHWAY 20 SOUTH | | | | THERMOPOLIS | WY | 82443-9403 | |
| 3428668 | ZURICH AMERICAN INSURANCE CO | ATTN CELESTE LEVERING | 58 SOUTH SERVICE ROAD | | | MELVILLE | NY | 11747 | |

**<u>Exhibit B</u>**

Exhibit 8
Nominees Service List
Served Overnight Mail

| Names | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: ERIN M  STIELER OR PROXY MGR | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: GREG  WRAALSTAD OR PROXY MGR | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | MINNEAPOLIS | MN | 55474 | |
| APEX CLEAR (0158) | ATTN: BILIANA STOIMENOVA OR PROXY MGR | 1700 PACIFIC AVENUE, SUITE 1400 | | DALLAS | TX | 75201 | |
| APEX CLEAR (0158) | ATTN: BRIAN DARBY OR PROXY MGR | ONE DALLAS CENTER | 350 M. ST. PAUL SUITE 1300 | DALLAS | TX | 75201 | |
| APEX CLEAR (0158) | ATTN: SHERRY MUSMAR OR PROXY MGR | 1700 PACIFIC AVENUE, SUITE 1400 | | DALLAS | TX | 75201 | |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JAN  SUDFELD OR PROXY MGR | 777 E. WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JANE ERBE OR PROXY MGR | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANK OF NY (0901) | ATTN: EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W, 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CANADA |
| BANK OF NY (0901) | ATTN: JENNIFER MAY OR PROXY MGR | 525 WILLIAM PENN PLACE SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |
| BARCLAYS CAPITAL INC. (0229/7254/8455) | ATTN: CORPORATE ACTIONS | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BB & T SECURITIES(0702) | ATTN: JESSE W SPROUSE OR PROXY DEPT. | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | |
| BB & T SECURITIES(0702) | ATTN: RICKY JACKSON OR PROXY DEPT. | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | |
| BBS SECURITIES INC./CDS** (5085) | DEBORAH CARLYLE  OR PROXY MGR | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CANADA |
| BLAIR LLC (0771) | ATTN: MARIUSZ NIEDBALEC OR PROXY MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN:  PHUTHORN PENIKETT/DINA FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST., 8TH FLOOR | TORONTO | ON | M5B 2M8 | |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN: LOUISE TORANGEAU OR PROXY MGR | 1 FIRST CANADIAN PLACE 13TH FL | | TORONTO | ON | M5X 1H3 | CANADA |
| BMO/TRUST  (0992) | ISSUER SERVICES | C/O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| BNP PARIBAS PRIME BROKERAGE, INC. (2154) | ATTN: GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS PRIME BROKERAGE, INC. (2154) | ATTN: RONALD PERSAUD  OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS, NEW YORK BRANCH (1569/2787) | ATTN: DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| BNY CONVERGEX EXECUTION (0100) | ATTN: HOWARD FLAXER OR PROXY MGR | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| BNY CONVERGEX EXECUTION (0100) | ATTN: STEVE GRIFFITH OR PROXY MGR | 11486 CORPORATE BLVD SUITE 375 | | ORLANDO | FL | 32817 | |
| BNY CONVERGEX EXECUTION (0100) | ATTN: STEVE GRIFFITH OR PROXY MGR | 1633 BROADWAY 30TH FLOOR | | NEW YORK | NY | 10019 | |
| BNY/CACLUX (8320) | ATTN: MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNY/FMSB (2023) | ATTN: JENNIFER MAY OR PROXY MGR | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 | |
| BNY/FMSB (2023) | ATTN: RICHARD MITTERANDO OR PROXY MGR | 16 WALL STREET, 5TH FLOOR | | NEW YORK | NY | 10005 | |
| BNY/FMSB (2023) | ATTN: SCOTT HABURA OR PROXY MGR | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 | |
| BNY/WEALTH (8275) | ATTN: BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL, STE 1215 | PITTSBURGH | PA | 15259 | |
| BNY/WEALTH (8275) | ATTN: KEVIN KELLY  OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10005 | |
| BNYMEL/TST (0954) | ATTN: BETH STIFFLER OR PROXY MGR | 525 WILLIAM PENN PLACE SUITE 300 | | PITTSBURGH | PA | 15259 | |
| BNYMEL/TST (0954) | ATTN: SEAN GARRISON OR PROXY MGR | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/CHS STANLEY&CO LTD (2336/8420) | ATTN: MICHAEL KANIA OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BOA/GWIM  (0955) | ATTN: SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BRANCH BANKING AND TRUST COMPANY (5385) | ATTN: TANJI BASS OR PROXY MGR | 223 W. NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | |
| BROADRIDGE | JOBS: N09049, N09050, N09051, N09052 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BROWN BROS (0010) | ATTN: JERRY TRAVERS OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| BROWN BROS (0010) | ATTN: PAUL NONNON OR PROXY MGR | 525 WASHINGTON BLVD. NEW PORT TOWERS | | JERSEY CITY | NJ | 07310-1607 | |
| CANTOR CO  (0696) | ATTN: ISSUER SERVICES OR PROXY MGR | C/O ADP PROXY SERVICES 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |

Exhibit B

Nominees Service List

Served Overnight Mail

| Names | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| CDS CLEARING AND DEPOSITORY (5099) | ATTN: LORETTA VERELLI OR PROXY MGR | 600 BOUL.DE MAISONNEUVE OUEST BUREAU 210 | | MONTREAL | QC | H3A 3J2 | CANADA |
| CHS SCHWAB (0164) | ATTN: CHRISTINA YOUNG OR PROXY MGR | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CHS SCHWAB (0164) | ATTN: JANA TONGSON OR PROXY MGR | 2423 EAST LINCOLN DRIVE PHXPEAK-01-1B571A | | PHOENIX | AZ | 85016 | |
| CIBC WORLD MARKETS INC./CDS (5030) | ATTN: HENRY H. LIANG | 22 FRONT ST. W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CANADA |
| CIBC WORLD MARKETS INC./CDS (5030) | ATTN: NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | CANADA |
| CIBC WORLD MARKETS INC./CDS (5030) | ATTN: REED JON OR PROXY MGR | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT) | TORONTO | ON | M5J 2W5 | CANADA |
| CITIBANK (0908) | ATTN: CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3-12 | | TAMPA | FL | 33610 | |
| CITIBANK (0908) | ATTN: PAUL WATTERS OR PROXY MGR | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITIGROUP (0418) | ATTN: ROSE MARIE YODICE OR PROXY MGR | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP (0418) | ATTN: SHERRYL NASH-COOK OR PROXY MGR | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| COMERICA (2108) | ATTN: GLORIA IMHOFF OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMERICA (2108) | ATTN: LEWIS WISOTSKY OR PROXY MGR | 411 WEST LAFAYETTE MAIL CODE 3530 | | DETROIT | MI | 48226 | |
| COR LLC (0052) | ATTN: AMBRA MOORE OR PROXY MGR | 1200 LANDMARK CTR STE 800 | | OMAHA | NE | 68102-1916 | |
| COR LLC (0052) | ATTN: ANH MECHALS OR PROXY MGR | 9300 UNDERWOOD AVENUE | SUITE 400 | OMAHA | NE | 68114 | |
| COR LLC (0052) | ATTN: LUKE HOLLAND OR PROXY MGR | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC (0052) | ISSUER SERVICES | C/O MEDIANT COMMUNICATIONS INC. | 8000 REGENCY PARKWAY | CARY | NC | 27518 | |
| CREDENTIAL SECURITIES INC/CDS (5083) | ATTN: DANIELLE MONTANARI OR PROXY MGR | 700-1111 W GEORGIA ST | | VANCOUCER | BC | V6E 4T6 | CANADA |
| CREDIT SUISSE SECURITIES (0355) | ATTN: ANTHONY MILO OR PROXY MGR | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREDIT SUISSE SECURITIES (0355) | ATTN: ASHWINEE SAWH OR PROXY MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES (0355) | ISSUER SERVICES | C/O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| CREST INTL NOMINEES LIMITED (2012) | ATTN: JASON MOURAIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | |
| CREST INTL NOMINEES LIMITED (2012) | ATTN: NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | UNITED KINGDOM |
| D LERNER (5144) | ATTN: GERHARDT FRANK OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791-9006 | |
| D LERNER (5144) | ATTN: JOSEPH WEST OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791-9006 | |
| D.A. DAVIDSON & CO. (0361) | ATTN: RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | |
| DAVENPORT & COMPANY LLC (0715) | ATTN: KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DEPOSITORY TRUST CO. | ATTN: ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO. | ATTN: HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| DESERET TRUST COMPANY (0958) | ATTN: TYLER BURNETT OR PROXY MGR | WORLD TRADE CTR AT CITY CREEK | 60 E SOUTH TEMPLE STE 800 | SALT LAKE CITY | UT | 84111 | |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2, COMPLEXE DESJARDINS TOUR EST | NIVEAU 62, E1-22 | QC | H5B 1J2 | CANADA |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: REORG DEPT-MTL-1060-1ER-E | 1060 ROBERT-BOURASSA BLVD, SUITE 101 | | MONTREAL | QC | H3B 5L7 | CANADA |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: VERONIQUE LEMIEUX OR PROXY MGR | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | QC | H5B 5L7 | CANADA |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: ERIC HERBST OR PROXY MGR | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: SARA BATTEN OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| E- TRANSACTION CLEARING (0873) | ATTN: JANE BUHAIN OR PROXY MGR | 660 S. FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | |
| E- TRANSACTION CLEARING (0873) | ATTN: KEVIN MURPHY OR PROXY MGR | 660 S. FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E*TRADE CLEARING LLC (0385) | ATTN: JOHN ROSENBACH OR PROXY MGR | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | |
| E*TRADE CLEARING LLC (0385) | ATTN: VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311 | |
| EDWARD D. JONES & CO. (0057) | ATTN: A.J. MAYTAS OR PROXY MGR | CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD | | ST. LOUIS | MO | 63141 | |
| EDWARD D. JONES & CO. (0057) | ATTN: ELIZABETH ROLWES OR PROXY MGR | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD JONES/CDS (5012) | ATTN: KENNIQUE MEALS OR PROXY MGR | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST. LOUIS | MO | 63131 | |
| EDWARD JONES/CDS (5012) | ATTN: DIANE YOUNG OR PROXY MGR | 1255 MANCHESTER ROAD | | ST. LOUIS | MO | 63141 | |
| FIDELITY CLEARING CANADA (5040) | ATTN: LINDA SARGEANT OR PROXY MGR | BELL TRINITY SQUARE, SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | CANADA |

Exhibit 8

Nominees Service List

Served Overnight Mail

| Names | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| FIDELITY CLEARING CANADA (5040) | ATTN: CAROL ANDERSON OR PROXY MGR | 483 BAY STREET, SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CANADA |
| FIDUCIARY SSB (0987) | ATTN: STEPHEN M. MORAN OR PROXY MGR | 225 FRANKLIN STREET MAO-3 | | BOSTON | MA | 02110 | |
| FIFTH THIRD BANK, THE (2116) | ATTN: CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK, THE (2116) | ATTN: LANCE WELLS OR PROXY MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1M0B2D | CINCINNATI | OH | 45227 | |
| FIRST CLEARING, LLC (0141) | ATTN: MATT BUETTNER OR PROXY MGR | 2801 MARKET STREET | H0006-09B | ST. LOUIS | MO | 63103 | |
| FOLIO (FN) INVESTMENTS, INC. (0728) | ATTN: ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FORTIS CLEARING AMERICAS LLC (0695/0396) | ATTN: KIM VILARA  OR PROXY MGR | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LLC (0695/0396) | ATTN: SUE NOWLICKI OR PROXY MGR | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| GLENMEDE TRUST CO (2139) | ATTN: DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO (2139) | ATTN: LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE, SUITE 1200 1650 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| GMP SECURITIES L.P.** (5016) | ATTN:  MARINO MEGGETTO OR PROXY MGR | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | CANADA |
| GMP SECURITIES L.P.** (5016) | ATTN: TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | CANADA |
| GOLDMAN LP  (0501) | ATTN: ANTHONY BRUNO OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-4699 | |
| GOLDMAN LP  (0501) | ATTN: CHRISTIN HARTWIG  OR PROXY MGR | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302-4699 | |
| GOLDMAN, SACHS & CO. (0005) | ATTN: DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 | |
| HILLTOPSEC (0279) | ATTN: CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| HILLTOPSEC (0279) | ATTN: RHONDA JACKSON OR PROXY MGR | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| HSBC/CLEAR (8396) | ATTN: HOWARD DASH OR PROXY MGR | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBCBK/IPB  (2122) | ATTN: ED FREITAS OR PROXY MGR | 452 5TH AVENUE 2ND FLOOR | | NEW YORK | NY | 10018 | |
| HSBCBK/IPB  (2122) | ATTN: NURI KAZAKCI  OR PROXY MGR | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| ICBCFS LLC (0388) | ATTN: NENRY NAPIER OR PROXY MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL & COMMERCIAL BANK OF CHINA FINANCIAL SERVICES, LLC/EQUITY CLEARANCE (0824) | ATTN: PROXY MGR | PARAMOUNT PLAZA, 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INTERACTIVE BROKERS (0017/0534) | ATTN:  KARIN MCCARTHY OR PROXY MGR | 2GREENWICH OFFICE PARK, 2ND FLOOR | | GREENWICH | CT | 06831 | |
| INTERACTIVE BROKERS (0017/0534) | ATTN:  KARIN MCCARTHY OR PROXY MGR | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831 | |
| J.P. MORGAN CLEARING CORP. (0352) | ATTN: BRODERICK WALKER OR PROXY MGR | DEPT. C, CASHIERS DEPARTMENT ONE METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201-3862 | |
| J.P. MORGAN CLEARING CORP. (0352/2424) | ATTN: JOHN FAY OR PROXY MGR | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR: 03 | NEWARK | DE | 19713-2107 | |
| JAMESBLACK  (7031) | ATTN: KATHY BIRD OR PROXY MGR | 311 SOUTH FLORIDA AVENUE | | LAKELAND | FL | 33801 | |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: RAY DESOUZA OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 | | JERSEY CITY | NJ | 07311 | |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: ROBERT MARANZANO OR PROXY MGR | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311 | |
| JMS LLC (0374) | ATTN: BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103-1675 | |
| JMS LLC (0374) | ATTN: MARK F.  GRESS OR PROXY MGR | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| JPMCB/CTC (2424) | ATTN: DARRIN NELSON OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, N.A. (0902) | ATTN: ARMANDO MORALES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, N.A. (0902) | ATTN: JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, N.A. (0902) | ATTN: MARVIN KINES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, N.A. (0902) | ATTN: SACHIN GOYAL OR PROXY MGR | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMS LLC (0187) | ATTN: JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA ROAD CORP ACTIONS 3RD FL | | NEWARK | DE | 19713-2107 | |
| JPMS LLC (0187) | ATTN: MICHAEL PELLEGRINO OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713-2107 | |
| KCG  (0295) | ATTN: JANICA BRINK OR PROXY MGR | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |

Exhibit B

Nominees Service List

Served Overnight Mail

| Names | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: SCOTT MACDONALD OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: WILLIAM WEBBER OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| LAURENTIAN BANK OF CANADA/CDS (5001) | ATTN: FRANCESCA  MAIORINO OR PROXY MGR | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | CANADA |
| LEK SECS  (0512) | ATTN: DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | |
| LEK SECS  (0512) | ATTN: DANIEL HANUKA OR PROXY MGR | 140 BROADWAY, 29TH FLOOR | | NEW YORK | NY | 10005 | |
| LINCOLN TRUST COMPANY (5998) | ATTN: BRETT DAVIS OR PROXY MGR | 717 17TH STREET SUITE 21 | | DENVER | CO | 80202 | |
| LINCOLN TRUST COMPANY (5998) | ATTN: HOLLY  NICKERSON OR PROXY MGR | 560 MISSION STREET | SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| LPL FIN CO (0075) | ATTN: CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | |
| LPL FIN CO (0075) | ATTN: KRISTIN KENNEDY OR PROXY MGR | 9785 TOWNE CENTER DRIVE | | SAN DIEGO | CA | 92121-1968 | |
| LPL FIN CO (0075) | ATTN: MARTHA LANG OR PROXY MGR | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| MANUFACTURERS AND TRADERS (0990) | ATTN: DON SCHMIDT OR PROXY MGR | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |
| MANUFACTURERS AND TRADERS (0990) | ATTN: TONY LAGAMBINA OR PROXY MGR | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MARSCO INVESTMENT CORPORATION (0287) | ATTN: KAREN JACOBSEN OR PROXY MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| MARSCO INVESTMENT CORPORATION (0287) | ATTN: MARK  KADISON OR PROXY MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| MEDIANT COMMUNICATIONS | ATTN: STEPHANIE FITZHENRY/PROXY CENTER | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 | |
| MERRILL LYNCH, PIERCE, FENNER (0161/5143/5198/0773) | ATTN: EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS/FIX (0773) | ATTN: JOHN DOLAN OR PROXY MGR | 100 W. 33RD STREET 3RD FLOOR | | NEW YORK | NY | 10001 | |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: JONATHAN GOLDMAN OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: MICHELLE FORD OR PROXY MGR | 901 SOUTH BOND ST, 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 7TH FLOOR | | NEW YORK | NY | 10004 | |
| MSSB (0015) | ATTN: JOHN BARRY OR PROXY MGR | 1300 THAMES STREET | 6TH FLOOR | BALTIMORE | MD | 21231 | |
| MUFG UNION (2145) | ATTN: JOYCE LEE OR PROXY MGR | 350 CALIFORNIA STREET 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| MUFG UNION (2145) | ATTN: MAGGI BOUTELLE OR PROXY MGR | 530 B STREET, SUITE 204 | | SAN DIEGO | CA | 92101 | |
| NBCN INC. /CDS (5008) | ATTN: GESTION DE L'INFORMATION – TR: 5609-1 | 1010 RUE DE LA GAUCHETIERE OUEST.  17e étage | | MONTREAL | QC | H3B 5J2 | CANADA |
| NFS LLC (0226) | ATTN: JOANNE  PADARATHSINGH | 499 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| NFS LLC (0226) | ATTN: PETER CLOSS OR PROXY MGR | 499 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| NFS LLC (0226) | ATTN: SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| NOMURA SECURITIES (0180/7507/7584) | ATTN: ADRIAN ROCCO  OR PROXY MGR | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NOMURA SECURITIES (0180/7507/7584) | ATTN: HERNAN SANCHEZ OR PROXY MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES (0180/7507/7584) | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| ODLUM BROWN LIMITED/CDS** (5074) | ATTN:  CHRISTINE MARKOTA | 250 HOWE STREET | SUITE 1100 | VANCOUVER | BC | V6C 3S9 | CANADA |
| ODLUM BROWN LIMITED/CDS** (5074) | ATTN: RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3S3 | CANADA |
| OPPENHEIMER & CO. INC. (0571/0303) | ATTN: OSCAR NAZARIO OR PROXY MGR | 85 BROAD STREET, 4TH FL | | NEW YORK | NY | 10004 | |
| OPTIONSXPRESS, INC. (0338) | ATTN: SCOTT TORTORELLA OR PROXY MGR | 150 SOUTH WACKER DRIVE - 11TH FLOOR | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS, INC. (0338) | ATTN: TAWANDA BLACKMON OR PROXY MGR | 150 S. Wacker Dr 12th  Fl | | CHICAGO | IL | 60606 | |
| PEOPLE SEC (0220) | ATTN: PATRICIA  CHONKO OR PROXY MGR | 850 MAIN STREET | | BRIDGEPORT | CT | 06604 | |
| PERSHING LLC (0443) | ATTN: AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING PLAZA 7TH FLOOR -REORG. | | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC (0443) | ATTN: JOSEPH LAVARA OR PROXY MGR | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |
| PHILLIP CAPITAL INC. (8460) | ATTN: PROXY MGR | 141 W Jackson Blvd #3050 | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. (8460) | ATTN: STEVEN MILCAREK OR PROXY MGR | 141 W Jackson Blvd SUITE 3050 | | CHICAGO | IL | 60604 | |
| PIPER JAFFRAY & CO. (0311) | ATTN: ANNA HERNANDEZ OR PROXY MGR | 800 NICOLLET MALL M/C J10SOPS | | MINNEAPOLIS | MN | 55402 | |
| PNC BANK, NATIONAL ASSOCIATION (2616) | ATTN: EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6-F266-02-2 | | PHILADELPHIA | PA | 19153 | |

In re:  Vanguard Natural Resources, LLC, *et al.*

Case No. 17-30560

Exhibit B
Nominees Service List
Served Overnight Mail

| Names | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION (2616) | ATTN: JUANITA NICHOLS OR PROXY MGR | 8800 TINICUM BLVD | MAILSTOP F6-F266-02-2 | PHILADELPHIA | PA | 19153 | |
| PRIMEVEST (0701) | ATTN: ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST. | | CLOUD | MN | 56301 | |
| PRIMEVEST (0701) | ATTN: MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST. | | CLOUD | MN | 56301 | |
| QTRADE SECURITIES INC. (5084) | ATTN: MARY KORAC OR PROXY MGR | 505 BURRARD STREET, SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | CANADA |
| QTRADE SECURITIES INC./CDS** (5009) | ATTN: JOSEPH CHAU OR PROXY MGR | SUITE 1920 ONE BENTALL CENTRE | 505 BURRARD STREET | VANCOUVER | BC | V7X 1M6 | CANADA |
| QUESTRADE INC. (5084) | ATTN: MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET, SUITE 1700 | | TORONTO | ON | M2M 4G3 | CANADA |
| RAYMOND (0725) | ATTN: ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2, 4TH FLOOR | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES, INC. (5179) | ATTN: CHRISTINE PEARSON OR PROXY MGR | P.O. BOX 14407 | | ST. PETERSBURG | FL | 33733 | |
| RAYMOND JAMES ASSOCIATES, INC. (5179) | ATTN: DEMERTUS BYRD OR PROXY MGR | P.O. BOX 14407 | | ST. PETERSBURG | FL | 33733 | |
| RAYMOND JAMES LTD./CDS** (5076) | ATTN:  GINA HAYDEN OR PROXY MGR | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | CANADA |
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN: STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN: STEVE SCHAFER OR PROXY MGR | 60 S 6TH ST - P09 | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC DOMINION /CDS (5002) | ATTN: KAREN  OLIVERES OR PROXY MGR | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CANADA |
| RBC DOMINION /CDS (5002) | ATTN: SHAREHOLDER SERVICES | 180 WELLINGTON ST W, 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CANADA |
| REGIONS BANK (0971) | ATTN: GREGORY RUSS OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | |
| REGIONS BANK (0971) | ATTN: PEYTON DILIBERTO OR PROXY MGR | 1901 6TH AVENUE N. | | BIRMINGHAM | AL | 35203 | |
| RELIANCE TRUST CO/FIS TST DESK (8434/2085) | ATTN: TONIE MONTGOMERY OR PROXY MGR | 1100 ABERNATHY ROAD | SUITE 400 | ATLANTA | GA | 30328-5634 | |
| RIDGE CLEARING (0158) | ATTN: MATTHEW FREIFELD OR PROXY MGR | 1981 MARCUS AVENUE 1ST FLOOR | | LAKE SUCCESS | NY | 11042 | |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | ATTN: ANITA BACTAWAR  OR PROXY MGR | 1 NORTH LEXINGTON AVE | C/O RIDGE | WHITE PLAINS | NY | 10601 | |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | ATTN: RYAN CONNORS OR PROXY MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601-1785 | |
| SCOTIA CAPITAL INC. /CDS (5011) | ATTN: CAROL ANDERSON OR PROXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA CAPITAL INC. /CDS (5011) | ATTN: NORMITA RAMIREZ CORP ACTIONS DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTTRADE (0705) | ATTN: REORGANIZATION DEPARTMENT | 500 MARYVILLE UNIVERSITY DR. | | ST. LOUIS | MO | 63141 | |
| SCOTTRADE (0705) | ISSUER SERVICES | C/O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| SEI PRIVATE TRUST COMPANY (2039/2663) | ATTN: ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SSB - TRUST CUSTODY (2319) | ATTN: ED CHANEY OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 2169 | |
| SSB - TRUST CUSTODY (2319) | ATTN: MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | |
| SSB&T CO (0997/2950/0987) | ATTN: MIKE FEELEY/ROB RAY OR PROXY MGR | CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 | |
| SSB/TETF (2950) | ATTN: JOSEPH J CALLAHAN OR PROXY MGR | GLOBAL CORP ACTION DEPT JAB5W P.O. BOX 1631 | | BOSTON | MA | 02105-1631 | |
| SSB-BRIT (2767) | ATTN: TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 | |
| SSB-BRIT (2767) | ATTN: TRINA ESTREMERA OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |
| STATE STREET (0997) | ATTN: CHRISTINE SULLIVAN  OR PROXY MGR | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171 | |
| STATE STREET (2399) | ATTN: KAREN T JOHNDROW OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 15259 | |
| STATE STREET (2399) | ATTN: MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| STEPHENS (0419/0419) | ATTN: LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201-4402 | |
| STERNE, AGEE & LEACH, INC. (0750) | ATTN: JAMES MEZRANO OR PROXY MGR | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STERNE, AGEE & LEACH, INC. (0750) | ATTN: KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH, STE 100 W | | BIRMINGHAM | AL | 35243 | |
| STIFEL, NICOLAUS & CO (0793) | ATTN: CHRIS WIEGAND OR PROXY MGR | 501 N. BROADWAY 7TH FL STOCK RECORD DEPT | | ST. LOUIS | MO | 63102 | |

In re:  Vanguard Natural Resources, LLC, *et al.*
Case No. 17-30560

Exhibit 8
Nominees Service List
Served Overnight Mail

| Names | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|-------|----------|----------|----------|------|-------|-------------|---------|
| STIFEL, NICOLAUS & CO (0793) | ATTN: CHRIS WIEGAND OR PROXY MGR | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| STOCKCROSS FINANCIAL (0445) | ATTN: DIANE  TOBEY OR PROXY MGR | 77 SUMMER STREET | | BOSTON | MA | 02110 | |
| STOCKCROSS FINANCIAL (0445) | ATTN: ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210 | |
| TD AMERITR (0188) | ATTN: GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITR (0188) | ATTN: MANDI FOSTER OR PROXY MGR | 1005 N. AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD WATER** (5036) | ATTN: YOUSEF AHMED/PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CANADA |
| TEXAS TREASURY SAFEKEEPING (2622) | ATTN: JANIE DOMINGUEZ OR PROXY MGR | 208 E. 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | |
| THE BANK OF NEW YORK MELLON (0901/2510) | ATTN: BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON (0901/2510) | ATTN: JENNIFER MAY  OR PROXY MGR | 525 WILLIAM PENN PLACE SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY (2669) | ATTN: ANDREW LUSSEN, CAPITAL STRUCTURES-C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY (2669) | ATTN: ROBERT VALENTIN OR PROXY MGR | 801 S. CANAL STREET REORG DEPT. FLOOR C1N | | CHICAGO | IL | 60607 | |
| TIMBER HILL LLC (0549) | ATTN: KARIN MCCARTHY OR PROXY MGR | 1 PICKWICK PLAZA | | GREENWICH | CT | 06830 | |
| TRADESTATION (0271) | ATTN: ANDREA AUGUSTIN  OR PROXY MGR | 8050 SW 10 ST | | PLANTATION | FL | 33324 | |
| TRADESTATION (0271) | ATTN: DAVID BIALER OR PROXY MGR | 8050 SW 10TH ST SUITE 400 | | PLANTATION | FL | 33324 | |
| TRADESTATION (0271) | ATTN: RICK GORDON OR PROXY MGR | 8050 SW 10TH ST SUITE 2000 | | PLANTATION | FL | 33324 | |
| TRUSTMARK NATIONAL BANK (2852) | ATTN: JACK BALL OR PROXY MGR | 248 EAST CAPITOL ST ROOM 580 | | JACKSON | MS | 39201 | |
| U.S. BANCORP INVESTMENTS, INC. (0280) | ATTN: KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP-MN-WN2H | | ST. PAUL | MN | 55107-1419 | |
| U.S. BANCORP INVESTMENTS, INC. (0280) | ATTN: KEVIN BROWN  OR PROXY MGR | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107-1419 | |
| U.S. BANCORP INVESTMENTS, INC. (0280) | ATTN: TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP-MN-WN2H | | ST. PAUL | MN | 55107-1419 | |
| U.S. BANK N.A. (2803) | ATTN: PAUL KUXHAUS OR PROXY MGR | 1555 N. RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| U.S. BANK N.A. (2803) | ATTN: STEPHANIE KAPTA OR PROXY MGR | 1555 N. RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| UBS FINANCIAL SERVICES LLC (0221) | ATTN: JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC (0642) | ATTN: GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086 | |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN: KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN: VINCENT DUNCAN OR PROXY MGR | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UNION BANK & TRUST COMPANY (2067) | ATTN: PROXY MGR | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK & TRUST COMPANY (2067) | ATTN: TRUST OPS - SHERI ZIMMERMAN | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK & TRUST COMPANY (2067) | ATTN: TAMMY ENGLE OR PROXY MGR | C/O PROXY TRUST | PO BOX 11126 | HAUPPAUGE | NY | 11788-0934 | |
| VANGUARD (0062) | ATTN: BEN BEGUIN OR CORPORATE ACTION | 14321 N. NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD (0062) | ATTN: CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| VISION FINANCIAL MARKETS LLC (0595) | ATTN: ANA MARTINEZ/MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902 | |
| WEDBUSH MORGAN SECURITIES, INC. (5166/8199/0103) | ATTN: ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WELLS CLRG (0141) | ATTN: FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9-F | | ST. LOUIS | MO | 63103 | |
| WELLS FARGO BANK, N.A. (2027) | ATTN: LAURA DAHLE OR PROXY MGR | 733 MARQUETTE AVENUE MAC N9306-057 5TH FLOOR | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK, N.A. (2027) | ATTN: LORA DAHLE  OR PROXY MGR | 550 SOUTH 4TH STREET | MAC N9310-141 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO BANK, N.A. (2027) | ATTN: NICHOLAS DOOLEY OR PROXY MGR | 733 MARQUETTE AVENUE MAC N9306-057 5TH FLOOR | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: ROBERT MATERA OR PROXY MGR | CORP ACTIONS - NC0675 | 1525 WEST W.T. HARRIS BLVD, 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: SCOTT NELLIS OR PROXY MGR | CORP ACTIONS - MAC D109-010 1525 WEST W.T. HARRRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 | |

Exhibit B
Nominees Service List
Served Overnight Mail

| Names | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: STEVE TURNER OR PROXY MGR | CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 | |
| WESBANCO BANK, INC. (2271) | ATTN: CAROLYN NELSON OR PROXY MGR | C/O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK, INC. (2271) | ATTN: CINDY BOWMAN OR PROXY MGR | C/O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK, INC. (2271) | ATTN: SUSAN  KOVAL OR PROXY MGR | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WILLIAM BLAIR & COMPANY, L.L.C. (0771) | ATTN: SARAH AHRENS OR PROXY MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILSON-DAVIS & CO., INC. (0283) | ATTN: BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WILSON-DAVIS & CO., INC. (0283) | ATTN: JANET TAYLOR OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |

**Exhibit C**

Exhibit C

Nominees and Depository Service List

Served via Email

| Name | Email |
|---|---|
| Broadridge | BSG Special Processing <SpecialProcessing@broadridge.com> |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; 'david.mccauley@clearstream.com'; 'Clearstream Luxembourg (ca_luxembourg@clearstream.com)'; 'Clearstream (ca_mandatory.events@clearstream.com) |
| DTC | Mandatory Reorg Announcements' <MandatoryReorgAnnouncements@dtcc.com>; 'voluntaryreorgannouncements@dtcc.com'; 'Lens Notices' LensNotices@dtcc.com; 'rgiordano@dtcc.com |
| Euro Clear | drit@euroclear.com |
| Mediant | mjones@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com |
| SIS | SISCLEAR (ca.notices@six-securities-services.com) |

In re:  Vanguard Natural Resources, LLC, *et al*.

Case No. 17-30560